## Exhibit H

### Detailed Description of Services Provided

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 2

Client #  740489
Matter # 180326

---

For services through May 31, 2015
relating to  Case Administration - ALL

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 05/01/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 05/01/15 | E-mail correspondence with K. Dinsmore re: service matters (.1); E-mail correspondence (x3) with M. Petrino re: pro hac vice motion (.1); E-mail correspondence (x3) with S. Garabato re: service matters (.1); E-mail correspondence (x4) with A. Bowdler re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 05/02/15 | E-mail correspondence with A. Bowdler re: service issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 05/04/15 | Review and update critical dates (1.0); Review and circulate docket (.5) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |
| 05/04/15 | E-mail correspondence (x4) with A. Bowdler and S. Garabato re: service matters (.1); E-mail correspondence (x4) with L. Rodriguez re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 05/05/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 05/05/15 | E-mail correspondence (x10) with D. Streany re: service matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 05/06/15 | Review and circulate docket (.3) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 05/06/15 | Research and prepare supplemental conflict check for March 2015 to April 2015 pursuant to 11 U.S.C. 327 (a) (1.4) | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 235.00 | $329.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201  

July 23, 2015  
Invoice 488031  
Page 3  
Client # 740489  
Matter # 180326  

| Date | Description | | | |
|---|---|---|---|---|
| 05/06/15 Director | Prepare for and attend WIP call with Client and Kirkland & Ellis<br>Daniel J. DeFranceschi | 0.50 hrs. | 750.00 | $375.00 |
| 05/06/15 Counsel | E-mail correspondence (x4) with D. Streany re: service matters<br>Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 05/07/15 Counsel | E-mail correspondence (x4) with S. Garabato re: service matters (.1);<br>E-mail correspondence (x4) with K. Dinsmore re: same (.1); E-mail correspondence (x4) with L. Rodriguez re: same (.1)<br>Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 05/08/15 Paralegal | Organize and maintain original affidavits of service<br>Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| 05/08/15 Paralegal | Review and circulate docket<br>Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 05/08/15 Counsel | E-mail correspondence with K. Dinsmore re: service matters (.1); E-mail correspondence (x4) with C. Fitzgerald re: 2002 service list (.1); E-mail correspondence with S. Garabato re: same (.1); E-mail correspondence (x4) with D. Streany re: affidavits of service (.1)<br>Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 05/11/15 Paralegal | Review and circulate docket<br>Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 05/11/15 Counsel | E-mail correspondence (x11) with S. Garabato re: service matters (.3); E-mail correspondence (x11) with C. Murray re: same (.2); E-mail correspondence with L. Rodriguez re: same (.1)<br>Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 05/11/15 Associate | Email correspondence (x28) with Epiq re: service of motions<br>Tyler D. Semmelman | 0.10 hrs. | 450.00 | $45.00 |
| 05/12/15 Paralegal | Review and circulate docket<br>Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 4

Client #  740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 05/12/15 | E-mail correspondence (x6) with C. Murray re: service matters (.2); E-mail correspondence (x6) with S. Garabato re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| | | | | |
| 05/13/15 | Review docket (.3); Review and update critical dates (1.2); Review and circulate docket (.3) | | | |
| Paralegal | Barbara J. Witters | 1.80 hrs. | 235.00 | $423.00 |
| | | | | |
| 05/13/15 | Review email from B. Witters re: docket updates (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| | | | | |
| 05/13/15 | E-mail correspondence (x6) with D. Streany re: service matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| | | | | |
| 05/14/15 | Review and update critical dates (1.1); Maintain and organize original affidavits of service (1.0); Review and circulate docket (.3) | | | |
| Paralegal | Barbara J. Witters | 2.40 hrs. | 235.00 | $564.00 |
| | | | | |
| 05/14/15 | Review docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| | | | | |
| 05/14/15 | E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence (x6) with J. Livingstone re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| | | | | |
| 05/15/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 05/15/15 | E-mail correspondence (x4) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 05/16/15 | E-mail correspondence with A. Bowdler re: status of service items | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 05/18/15 | Circulate correspondence to distribution (.1); Review and circulate docket (.5) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 5

Client #  740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 05/18/15 | E-mail correspondence with D. Streany re: service matters (.1); E-mail correspondence (x5) with B. Schartz re: weekly work in process call (.1); E-mail correspondence (x4) with S. Garabato re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 05/19/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 05/19/15 | E-mail correspondence (x4) with J. Livingstone and L. Rodriguez re: service matters (.1); E-mail correspondence (x5) with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 05/20/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 05/20/15 | E-mail correspondence with J. Livingstone re: service matters (.1); E-mail correspondence (x3) with H. Trogdon re: pro hac vice motions (.1); E-mail correspondence (x4) with D. Streany re: service matters (.1); E-mail correspondence (x6) with S. Garabato re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 05/21/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 05/21/15 | E-mail correspondence (x6) with S. Garabato re: service matters (.2); E-mail correspondence (x3) with B. Witters re: pro hac vice motion for B. Rogers (.1); Draft pro hac vice motion for B. Rogers (.2); E-mail correspondence with K. Dinsmore re: service issues (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 05/22/15 | Finalize and file re: motion pro hac vice of B. Rogers (.2); Upload order re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 05/22/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

July 23, 2015  
Invoice 488031  
Page 6  
Client #  740489  
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 05/22/15 | E-mail correspondence (x4) with K. Dinsmore and S. Garabato re: service matters (.1); E-mail correspondence (x4) with D. Streany re: same (.1); Revising pro hac vice motion for B. Rogers (.1); E-mail correspondence (x5) with B. Rogers and B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 05/23/15 | E-mail correspondence with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 05/25/15 | Review docket updates from Epiq (.3) | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |
| 05/26/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 05/26/15 | E-mail correspondence (x8) with S. Garabato and D. Streany re: service matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 05/27/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 05/27/15 | E-mail correspondence (x5) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 05/28/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 05/28/15 | E-mail correspondence (x13) with S. Garabato re: service matters (.3); E-mail correspondence with D. Streany re: same (.1); E-mail correspondence (x5) with B. Schartz and A. Yenamandra re: work in process calls (.1); E-mail correspondence (x4) with J. Livingstone re: service issues (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 05/29/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 7
Client #  740489
Matter # 180326

| 05/29/15 | E-mail correspondence with J. Livingstone re: service matters (.1); E-mail correspondence (x8) with D. Streany re: same (.2); E-mail correspondence (x4) with S. Garabato re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

|  | Total Fees for Professional Services | $7,978.50 |
|---|---|---|

| TOTAL DUE FOR THIS INVOICE | **$7,978.50** |
|---|---|
| BALANCE BROUGHT FORWARD | $36,550.82 |
| **TOTAL DUE FOR THIS MATTER** | **$44,529.32** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 8

Client #  740489

Matter # 180326

---

For services through May 31, 2015
relating to Creditor Inquiries - ALL

| 05/22/15 | Creditor call | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |

| | | |
|---|---|---|
| Total Fees for Professional Services | | $52.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$52.00** |
| BALANCE BROUGHT FORWARD | $6,220.29 |
| **TOTAL DUE FOR THIS MATTER** | **$6,272.29** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 9

Client #  740489

Matter # 180326

---

For services through May 31, 2015

relating to  Meetings - ALL

| 05/05/15 | Conference call with J. Ehrenhofer, C. Gooch, B. Tuttle, T. Lii, K. Sullivan, R. Chaikin, S. Soesbe, K. Mailloux, R. Carter, S. Kotarba re: claims and claim objection issues | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 05/06/15 | Meeting with J. Madron re: case work in process updates | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 05/06/15 | Attend weekly conference call with M. Kieselstein, J. Stuart, C. Husnick, B. Schartz, S. Serajeddini, A. Koenig, B. Rogers, S. Doré, M. McKane, R. Howell, A. Meek, C. Gooch, B. Yi, J. Matican, J. Stegenga, M. Carter, K. Frazier, C. Howard, A. Horton, D. DeFranceschi re: work in process and case management issues (.6); Conference call with S. Serajeddini, E. Geier, J. Peppiatt, M. Schlan, L. Kaisey, S. Winters, T. Lii, R. Chaikin, A. Yenamandra, N. Hwangpo, A. Slavutin, D. DeFranceschi re: work in process and related case issues (.4) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |
| 05/06/15 | Meeting with D. DeFranceschi re: work in process and various pending work streams (.7) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 05/11/15 | Prepare for and attend WIP call with K&E and Client | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 750.00 | $375.00 |
| 05/11/15 | Attend weekly conference call with M. Kieselstein, J. Stuart, S. Serajeddini, A. Koenig, B. Rogers, S. Doré, M. McKane, R. Howell, S. Goldstein, D. Ying, B. Yi, J. Matican, J. Stegenga, K. Frazier, C. Howard, A. Horton, C. Gooch, A. Meek, A. McGaan, D. DeFranceschi re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 05/13/15 | Meeting with J. Madron regarding work in process | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031

Page 10

Client #  740489

Matter # 180326

| 05/14/15 | Meeting with J. Madron regarding work in process | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 05/14/15 | Meeting with D. DeFranceschi re: work in process and related workstreams | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 05/18/15 | Attend WIP call with K&E and Client (.2) | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 05/20/15 | Meeting with J. Madron regarding recent work in process and status of projects | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |
| 05/20/15 | Conference call with J. Ehrenhofer, C. Gooch, B. Tuttle, T. Lii, K. Sullivan, R. Chaikin, S. Soesbe, K. Mailloux, R. Carter, S. Kotarba re: claims and claim objection and claim satisfaction issues (.4); Meeting with D. DeFranceschi re: work in process, upcoming filings and general case management issues (1.1) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 525.00 | $787.50 |
| 05/26/15 | Prepare for and attend work in process call with Kirkland & Ellis and Client | | | |
| Director | Daniel J. DeFranceschi | 0.90 hrs. | 750.00 | $675.00 |
| 05/26/15 | Attend weekly conference call with M. Kieselstein, C. Husnick, J. Stuart, A. Koenig, B. Rogers, S. Doré, M. McKane, R. Howell, S. Goldstein, D. Ying, B. Yi, J. Matican, J. Stegenga, K. Frazier, C. Howard, A. Horton, C. Gooch, A. Meek, A. McGaan re: work in process and case management issues (1.0); Meeting with D. DeFranceschi re: same (.4) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 525.00 | $735.00 |
| 05/28/15 | Attend WIP call with K&E lawyers (S. Serajeddini, B. Schartz and A. Yenamandra) and J. Madron re: work in process | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 11
Client # 740489
Matter # 180326

---

| 05/28/15 | Conference call with B. Schartz, S. Serajeddini, E. Geier, J. Peppiatt, M. Schlan, L. Kaisey, S. Winters, T. Lii, R. Chaikin, A. Yenamandra, N. Hwangpo, T. Mohan, A. Slavutin, D. DeFranceschi re: work in process and related case issues | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

| 05/29/15 | Conference call with B. Rogers, B. Stephany, J. Ganter, R. Howell, B. Schartz, S. Serajeddini, A. Yenamandra, S. Winters, R. Chaikin, L. Kaisey re: bankruptcy litigation coordination call | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |

Total Fees for Professional Services — $6,112.50

TOTAL DUE FOR THIS INVOICE — **$6,112.50**
BALANCE BROUGHT FORWARD — $25,338.90

**TOTAL DUE FOR THIS MATTER** — **$31,451.40**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 12
Client # 740489
Matter # 180326

For services through May 31, 2015

relating to  Executory Contracts/Unexpired Leases - ALL

| 05/01/15 | Finalize and file affidavit of service re: notice of assumption of unexpired lease | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 05/11/15 | E-mail correspondence with T. Lii re: stipulation further extending 365(d)(4) period in connection with Energy Plaza lease | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 05/12/15 | Finalize and file certification of counsel re: order extend 365(d)(4) - EFH Properties lease (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 05/12/15 | Review and revise second stipulation further extending 365(d)(4) period with respect to Energy Plaza lease (.4); Draft certification of counsel concerning order approving second stipulation further extending 365(d)(4) period with respect to Energy Plaza lease (.6) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |
| 05/13/15 | Retrieve re: order extending 365(d)(4) period - with respect to EFH Properties lease (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 05/13/15 | Review entered order approving second stipulation further extending 365(d)(4) period with respect to Energy Plaza lease (.1); E-mail correspondence (x3) with T. Lii re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Total Fees for Professional Services          $847.00

TOTAL DUE FOR THIS INVOICE                    **$847.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 13

Client #  740489

Matter # 180326

---

BALANCE BROUGHT FORWARD                                              $9,729.11

**TOTAL DUE FOR THIS MATTER**                                       **$10,576.11**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 14

Client #  740489

Matter # 180326

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$0.00** |
| BALANCE BROUGHT FORWARD | $19.61 |
| **TOTAL DUE FOR THIS MATTER** | **$19.61** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031

Page 15

Client # 740489

Matter # 180326

For services through May 31, 2015

relating to Executory Contracts/Unexpired Leases - TCEH

| 05/01/15 | Retrieve re: order extending deadline 365(d)(4) With respect to Tarrant Water lease (.1); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 05/03/15 | E-mail correspondence (x4) with M. Schlan re: stipulation to further extend section 365(d)(4) period in connection with Energy Plaza lease | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 05/04/15 | Finalize and file certification of counsel re: order extending 365(d)(4) deadline for Oncor lease(.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

| 05/04/15 | Review third stipulation extending 365(d)(4) period with respect to Energy Plaza lease (.2); Draft proposed order approving third stipulation extending 365(d)(4) period with respect to Energy Plaza lease (.3); Draft certification of counsel concerning order approving third stipulation extending 365(d)(4) period with respect to Energy Plaza lease (.7) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |

| 05/05/15 | E-mail correspondence (x7) with M. Schlan re: third stipulation extending 365(d)(4) period with respect to Energy Plaza lease (.2); Review entered order approving third stipulation extending 365(d)(4) period with respect to Energy Plaza lease (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

| 05/11/15 | Afterhours paralegal support for filing certification of counsel extending 365(d)(4) period with respect to Sandow Power lease (.4); Finalize and file certification of counsel re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 16
Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 05/11/15 | E-mail correspondence (x11) with A. Slavutin re: stipulation further extending 365(d)(4) period in connection with Three Oaks Mine lease (.2); Draft certification of counsel and order approving stipulation further extending 365(d)(4) period in connection with Three Oaks Mine lease (.7); Review and consideration of stipulation further extending 365(d)(4) period in connection with Three Oaks Mine lease (.3) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |
| 05/12/15 | Retrieve re: order extending 365(d)(4) period - with respect to Sandow Power lease (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 05/12/15 | Review entered order approving stipulation further extending 365(d)(4) period in connection with Three Oaks Mine lease (.1); E-mail correspondence (x3) with A. Slavutin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 05/14/15 | Finalize and file affidavit of service re: certification of counsel order stipulation extending 365(d)(4) period with respect to Tarrant Water lease (.1); Finalize and file affidavit of service re: certification of counsel order stipulation extending 365(d)(4) period with respect to Oncor lease (.1); Finalize and file affidavit of service re: order stipulation extending 365(d)(4) period with respect to Oncor lease (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 05/15/15 | Finalize and file certificate of no objection re: assumption of contract of Capgemini America (.2); Coordinate delivery to Judge Sontchi re: notice of assumption and certificate of of no objection of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 05/15/15 | Review order and certification of no objection regarding assumption of Master Services Agreement with Capgemini America, and emails with T. Lii and T. Semmelman re: same | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 05/15/15 | Prepare certificate of no objection for filing (.1); Circulate to B. Witters for filing (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 17

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 05/19/15 | Retrieve re: order approving assumption of Capgemini executory contract (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 05/20/15 | Review entered order approving assumption of Capgemini agreement (.1); E-mail correspondence (x9) with D. DeFranceschi re: same (.2); E-mail correspondence (x7) with T. Semmelman and J. Barsalona re: same (.2); E-mail correspondence (x3) with T. Lii re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 05/20/15 | Emails with D. DeFranceschi and J. Madron re: certificate of no objection with respect to assumption of Capgemini executory contract | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |
| 05/20/15 | Email correspondence (x36) with T. Lii, D. DeFranceschi & J. Barsalona re: Capgemini order | | | |
| Associate | Tyler D. Semmelman | 0.60 hrs. | 450.00 | $270.00 |
| 05/22/15 | E-mail correspondence with T. Lii re: Cloud Peak rejection motion | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services            $3,051.50

TOTAL DUE FOR THIS INVOICE                    **$3,051.50**

BALANCE BROUGHT FORWARD                      $23,010.67

**TOTAL DUE FOR THIS MATTER**                **$26,062.17**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 18

Client #  740489

Matter #  180326

TOTAL DUE FOR THIS INVOICE                                    **$0.00**

**TOTAL DUE FOR THIS MATTER**                                **$0.00**

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

July 23, 2015  
Invoice 488031  
Page 19  
Client #  740489  
Matter # 180326

For services through May 31, 2015

relating to  Plan of Reorganization/Disclosure Statement - ALL

| | | | | |
|---|---|---|---|---|
| 05/01/15 | Review and consideration of EFH disinterested directors' omnibus reply to certain objections to plan process scheduling motion (.7); Review and consideration of TCEH ad hoc noteholders' objection to plan process scheduling motion (.8) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 525.00 | $787.50 |
| 05/04/15 | Finalize and file re: notice of filing amended proposed confirmation schedule (.3); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 05/05/15 | Finalize and file certification of counsel re: order approving stipulation resolving Alcoa objection to plan process scheduling motions (.2); E-mail to Epiq re: service of same (.1); Coordinate delivering to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 05/05/15 | Call with M. Schlan re: stipulation resolving Alcoa objection to plan process scheduling motion (.1); E-mail correspondence (x5) with M. Schlan re: same (.2); Review and consideration of stipulation resolving Alcoa objection to plan process scheduling motion (.5); Review and revise certification of counsel and proposed order in connection with same (.5) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |
| 05/06/15 | Retrieve re: order approving stipulation resolving objection to plan process scheduling motion of Alcoa (.1); E-mail to Epiq re: service of same (.1); E-mail to J. Madron re: pdf of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 05/06/15 | Review entered order approving stipulation resolving Alcoa objections to plan process motion (.1); E-mail correspondence with M. Schlan re: same (.1); Call with K. Mailloux re: notice of disclosure statement (.2); E-mail correspondence (x3) with T. Mohan re: same (.1); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 20
Client # 740489
Matter # 180326

| Date | Description | | | |
|---|---|---|---|---|
| 05/11/15 | Afterhours paralegal support of filing exclusivity motion and declaration (.6); Finalize and file re: third exclusivity motion (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: Keglevic declaration of third exclusivity motion (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |
| 05/11/15 | E-mail correspondence (x4) with A. Yenamandra re: third motion to further extend plan exclusive periods (.1); Review, revise and consideration of third motion to further extend plan exclusive periods (1.1); Draft notice of motion and hearing with respect to same (.1); Review and revise Keglevic declaration in support of same (.5) | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 525.00 | $945.00 |
| 05/11/15 | Review motion to extend exclusivity and declaration in support | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 450.00 | $135.00 |
| 05/12/15 | Review Third Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances thereof Pursuant to Section 1121 of the Bankruptcy Code | | | |
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 750.00 | $375.00 |
| 05/14/15 | Finalize and file affidavit of service re: debtors, omnibus reply to objections filed to motion scheduling hearing dates and deadlines for confirmation of plan (.1); Finalize and file affidavit of service re: order approving stipulation resolving Alcoa objection to scheduling motion (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 05/14/15 | Meeting with J. Madron regarding plan mediation | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031

Page 21

Client # 740489

Matter # 180326

---

| 05/14/15 | Discussion/meeting with D. DeFranceschi re: plan mediation process and related issues (.3); E-mail correspondence (x23) with A. Yenamandra re: revised scheduling order in connection with plan process motion (.4); Call with A. Yenamandra re: same (.1); Draft and revise certification of counsel concerning revised scheduling order in connection with plan process and amended and restated standing motion adjournment stipulated order (1.1); E-mail correspondence (x12) with R. Speaker re: same (.2); E-mail correspondence with C. Husnick re: same (.1); Review and consideration of revised scheduling order in connection with plan process (.5); Review related redline of same (.4) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.10 hrs. | 525.00 | $1,627.50 |
| | | | | |
| 05/14/15 | Assist with preparation for filing certification of counsel re: scheduling dates and agreements re: disclosure statement hearing (2.6); Organize exhibits for certification of counsel (.3); Finalize and file certification of counsel (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 3.20 hrs. | 235.00 | $752.00 |
| | | | | |
| 05/14/15 | Email correspondence (x27) with A. Yenamandra re: revised scheduling order and certification of counsel re: plan process | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 450.00 | $135.00 |
| | | | | |
| 05/15/15 | Review email from T. Semmelman re: withdrawal of certification of counsel of scheduling order filed on 5/14/15 (.1); Prepare notice of withdrawal re: same (.2); E-mail to T. Semmelman re: same (.1); Finalize and file notice of withdrawal re: same (.2); E-mail to Epiq re: service of same (.1); E-mail to T. Semmelman re: protective order for certification of counsel of scheduling order (.1); Finalize and file certification of counsel re: revised scheduling order (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 22

Client # 740489
Matter # 180326

---

| 05/15/15 | Review notice of Deposition of Hugh Sawyer in connection with Disclosure Statement for Joint Plan of Reorganization filed by Ad Hoc Group of TCEH Unsecured Noteholders (.1); Review Deposition Notice of debtors regarding Disclosure Statement propounded by Ad Hoc Group of TCEH Unsecured Noteholders (.1); Review certification of counsel and related exhibits regarding Disclosure Statement scheduling and related matters and Standing Motion Adjournment, and call with Chambers regarding same (.9); Review and respond to email from A. Yenamandra regarding certification of counsel re: Disclosure Statement discovery and hearing schedule (.1) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 1.20 hrs. | 750.00 | $900.00 |

| 05/15/15 | E-mail correspondence (x11) with A. Yenamandra re: issues in connection with revised order in connection with plan mediation and disclosure statement scheduling order (.3); E-mail correspondence (x12) with J. Barsalona re: same (.3); E-mail correspondence (x19) with D. DeFranceschi re: same (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |

| 05/15/15 | Factual investigation concerning plan process scheduling under submission | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |

| 05/15/15 | Email correspondence (x26) with A. Yenamandra & J. Barsalona re: certification of counsel regarding scheduling order and revisions to same and; attention to transmittal to Chambers (.7); Email correspondence (x4) with D. DeFranceschi re: scheduling order and certification of counsel (.2); Review/finalize notice of withdrawal of certification of counsel re: scheduling order (.3); Finalize/assemble certification of counsel for revised scheduling order and stipulation (1.2); Email correspondence (x10) with B. Witters re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 2.50 hrs. | 450.00 | $1,125.00 |

| 05/18/15 | Retrieve re: revised scheduling order (.1); E-mail to Epiq re: service of same (.1); E-mail to distribution re: same (.1); Retrieve re: amended and restated stipulation agreed order standing motions (.1); E-mail to Epiq re: service of same (.1); E-mail to distribution re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 23

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 05/18/15 | Review deposition notices propounded by EFIH second lien indenture trustee regarding Disclosure Statement discovery | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |
| 05/18/15 | Review docket and call Chambers regarding certification of counsel and orders regarding disclosure statement schedule and standing motion adjournment (.2) | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 05/18/15 | E-mail correspondence with J. O'Neill re: discovery in connection with disclosure statement (.1); E-mail correspondence (x5) with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 05/19/15 | Call with D. DeFranceschi re: disclosure statement notice | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 05/19/15 | E-mail correspondence (x7) with T. Mohan re: notice of disclosure statement hearing and related objection deadline (.2); Review e-mail correspondence (x9) from D. DeFranceschi and J. Barsalona re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 05/19/15 | Review disclosure statement hearing notice (.1); File and send same to Epiq (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| 05/19/15 | Preparation for filing of notice of disclosure statement (1.5); File, circulate and coordinate service of same (.2) | | | |
| FORMER P | Lindsey A. Edinger | 1.70 hrs. | 235.00 | $399.50 |
| 05/19/15 | Email correspondence (x18) with T. Mohan & Epiq re: notice of disclosure statement hearing (.3); Phone call with D. DeFranceschi re: disclosure statement hearing notice (.2); Phone call with T. Mohan re: notice of disclosure statement hearing (.1); Review notice of disclosure statement hearing (.7); Email correspondence (x18) with T. Mohan, A. Yenamandra, D. DeFranceschi & J. Barsalona re: same (.2) | | | |
| Associate | Tyler D. Semmelman | 1.50 hrs. | 450.00 | $675.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031

Page 24

Client # 740489

Matter # 180326

---

| 05/20/15 | Review and respond to email from C. Husnick regarding exculpation provisions in plans (.1); Research Delaware precedent regarding exculpation provisions in plans (.4); Research on exculpation provisions (.6) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 1.10 hrs. | 750.00 | $825.00 |

| 05/20/15 | Review and consideration of notice of disclosure statement hearing and related objection deadline (.2); Review and consideration of cover letter to stakeholders re: same (.1); E-mail correspondence (x4) with C. Husnick re: plan exculpation provision issue (.1); Research re: same (.6); Review and consideration of TCEH Committee's notice of 30(b)(6) deposition notice to Debtors in connection with disclosure statement (.2); Review TCEH Committee's notice of deposition directed to Hugh Sawyer in connection with same (.1); Review ad hoc group of TCEH unsecured noteholders' notice of 30(b)(6) deposition notice to Debtors in connection with disclosure statement (.1); E-mail correspondence (x4) with M. Molitor re: scheduling in connection with disclosure statement (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1); Review and consideration of entered copy of disclosure statement proceedings scheduling order (.7) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.30 hrs. | 525.00 | $1,207.50 |

| 05/21/15 | Review EFIH ad hoc committee's document request in connection with disclosure statement (.1); Review Delaware Trust Company notice of intent to participate in disclosure statement discovery process (.1); Review and consideration of American Stock Transfer & Trust Company document requests in connection with disclosure statement (.5); Review UMB Bank's document request in connection with disclosure statement (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |

| 05/22/15 | Review notice of Delaware Trust to participate in disclosure statement hearing | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 25

Client # 740489
Matter # 180326

---

| 05/26/15 | E-mail correspondence with B. Rogers re: discovery disputes in connection with disclosure statement discovery requests (.1); Factual investigation in connection with same (.2); E-mail correspondence (x3) with C. Husnick and B. Schartz re: plan exclusivity motion (.1); Review and consideration of Wilmington Savings Fund Society's limited objection to third plan exclusivity extension motion (.3); Review and consideration of EFH Committee's objection to third plan exclusivity extension motion (.5); Review American Stock Transfer & Trust Company's joinder to same (.1); Review and consideration of TCEH Committee's limited objection to third plan exclusivity extension motion (.4); Review Law Debenture Trust Company joinder to same (.1); Review and consideration of Ad Hoc Committee of TCEH First Lien Creditors' response to third plan exclusivity extension motion (.4); Review and consideration of Ad Hoc Group of TCEH Unsecured Noteholders' objection to third plan exclusivity extension motion (.5) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.70 hrs. | 525.00 | $1,417.50 |
| 05/27/15 | Afterhours email correspondence with J. Madron re: letter filing concerning discovery in connection with disclosure statement (.2); Efile letter (.2); Coordinate service of same via overnight delivery & email (.1); Circulate same to EFH distribution group (.1); Prepare copy of same to be hand delivered to Judge Sontchi (.1) | | | |
| Paralegal | Caroline E. Dougherty | 0.70 hrs. | 235.00 | $164.50 |
| 05/27/15 | Review emails with A. Yenamandra and J. Madron regarding White & Case discovery requests and Debtors' responses regarding disclosure statement (.1); Review WSFS limited objection to plan exclusivity motion of debtors (.2); Review and analysis of EFH Committee objection to exclusivity extension motion of Debtors (.4); Review and analysis of TCEH Committee objection to exclusive period extension motion (.3); Review and analysis of TCEH First Lien creditors objection to exclusivity extension motion (.2); Review EFH Notes Indenture Trustee joinder in objection to debtors exclusivity extension motion (.1); Review and analysis of ad hoc group of TCEH creditors to exclusivity extension motion (.3); Review joinder of Law Debenture to TCEH Committee and TCEH ad hocs to exclusive period extension motion of debtors (.1) | | | |
| Director | Daniel J. DeFranceschi | 1.70 hrs. | 750.00 | $1,275.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031

Page 26

Client # 740489

Matter # 180326

---

| 05/27/15 | E-mail correspondence (x4) with A. Yenamandra re: letter brief in connection with disclosure statement discovery requests (.1); E-mail correspondence with N. Hwangpo re: potential deposition in connection with third motion to further extend plan exclusive periods (.1); E-mail correspondence with A. Yenamandra re: same (.1); Review and consideration of correspondence from G. Horowitz concerning disclosure statement discovery disputes (.2); Call with J. Ganter re: discovery dispute in connection with plan exclusivity extension motion (.1); E-mail correspondence with J. Ganter re: same (.1); E-mail correspondence (x4) with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); Review correspondence from C. Kerr to M. McKane re: disclosure statement discovery disputes (.1); E-mail correspondence (x6) with M. McKane re: disclosure statement discovery disputes (.2); Prepare to file, review, revise and consideration of letter brief in connection with disclosure statement discovery requests and related disputes (2.6); E-mail correspondence (x12) with C. Dougherty re: same (.3); E-mail correspondence with B. Rogers re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 4.10 hrs. | 525.00 | $2,152.50 |
| | | | | |
| 05/27/15 | Email correspondence (x4) with A. Yenamandra re: letter brief regarding disclosure statement discovery | | | |
| Associate | Tyler D. Semmelman | 0.10 hrs. | 450.00 | $45.00 |
| | | | | |
| 05/28/15 | Finalize and file re: letter request to quash deposition notices related to exclusivity (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 05/28/15 | Review letter submissions regarding debtors motion to quash discovery requests propounded by TCEH ad hoc committee regarding disclosure statement and plan | | | |
| Director | Daniel J. DeFranceschi | 0.80 hrs. | 750.00 | $600.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 27

Client #  740489

Matter #  180326

---

| 05/28/15 | E-mail correspondence (x5) with M. McKane re: dispute in connection with deposition notices directed to Debtors in connection with third plan exclusivity motion (.2); E-mail correspondence with B. Rogers re: disclosure statement discovery dispute matters (.1); Review and consideration of letter from A. McGaan to Judge Sontchi concerning request to quash depositions and document requests in connection with third plan exclusivity motion (.7); E-mail correspondence (x16) with B. Rogers re: same (.3); Review and consideration of Ad Hoc Group of TCEH Unsecured Noteholders' letter in connection with same (.2); Review notice of rescheduled depositions in connection with third plan exclusivity motion (.1); Review and consideration of correspondence from B. Glueckstein re: disclosure statement discovery dispute (.2); Review and consideration of correspondence from American Stock Transfer & Trust Company in connection with same (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.10 hrs. | 525.00 | $1,102.50 |
| | | | | |
| 05/29/15 | Finalize and file re: debtors omnibus reply to objections of exclusivity motion (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 05/29/15 | Call with M. McKane re: disclosure statement discovery dispute issues (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: scheduling in connection with same (.1); Call with B. Schartz re: reply to disclosure statement objections (.1); E-mail correspondence (x6) with B. Schartz re: same (.2); E-mail correspondence (x7) with A. Yenamandra re: same (.2); Review, revise and consideration of Debtors' omnibus reply to objections to third plan exclusivity extension motion (.8); Call with M. Joyce re: Fidelity statement in connection with third plan exclusivity extension motion (.1); E-mail correspondence (x3) with M. Joyce re: same (.1); Review and consideration of EFIH Second Lien Notes Indenture Trustee's statement in support of third plan exclusivity extension motion (.2); Review and consideration of Fidelity Management & Research Company statement in support of third plan exclusivity extension motion (.2) | | | |
| Counsel | Jason M. Madron | 2.10 hrs. | 525.00 | $1,102.50 |

Total Fees for Professional Services                     $21,868.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031

Page 28

Client # 740489

Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$21,868.50** |
| | $38,755.36 |
| **TOTAL DUE FOR THIS MATTER** | **$60,623.86** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031

Page 29

Client # 740489

Matter # 180326

TOTAL DUE FOR THIS INVOICE                                         **$0.00**

**TOTAL DUE FOR THIS MATTER**                                      **$0.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 30

Client #  740489

Matter # 180326

---

For services through May 31, 2015
relating to  Use, Sale of Assets - ALL

| 05/04/15 | E-mail correspondence with S. Serajeddini re: Oncor sale process | | | |
|----------|------------------------------------------------------------------|-----------|--------|--------|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 05/15/15 | Finalize and file re: de minimis assets report for April 2015 (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 05/15/15 | Review/finalize/assemble monthly report of de minimis asset transfers for April 2015 | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 450.00 | $225.00 |
| 05/16/15 | E-mail correspondence (x4) with J. Peppiatt re: Oncor sale process issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 05/16/15 | Emails with J. Peppiatt re: bid procedures (.1); Factual research re: bid procedures (.9) | | | |
| Associate | Tyler D. Semmelman | 1.00 hrs. | 450.00 | $450.00 |
| 05/20/15 | Review de minimis asset sale report for April 2015 | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 05/22/15 | E-mail correspondence with S. Serajeddini re: EFH Committee's motion to compel disclosure of bid information in connection with Oncor sale process | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 05/27/15 | E-mail correspondence (x4) with M. Schlan re: segregation of proceeds from sale of land to Frisco Community Development Corporation (.1); Review and consideration of stipulation with respect to same (.3); Call with M. Schlan re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |

Total Fees for Professional Services                    $1,270.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 31

Client #  740489

Matter # 180326

---

TOTAL DUE FOR THIS INVOICE | **$1,270.50**
$22,601.88

**TOTAL DUE FOR THIS MATTER** | **$23,872.38**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 32
Client #  740489
Matter # 180326

For services through May 31, 2015
relating to  Use, Sale of Assets - EFIH

| 05/11/15 | Review and consideration of UMB Bank motion to authorize payment and reimbursement of fees and expenses and exhibits to same | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 05/22/15 | E-mail correspondence (x3) with A. Yenamandra re: UMB Bank motion to authorize reimbursement of certain fees and expenses (.1); E-mail correspondence (x4) with R. Chaikin re: same (.1); Review and consideration of EFH Committee's objection to same (.3) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 05/25/15 | Review UST objection to UMB reimbursement motion (.1); Review and respond to A. Yenamandra inquiry re: UMB motion objections (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 05/25/15 | E-mail correspondence (x3) with C. Husnick re: UMB Bank motion to authorize reimbursement of certain fees and expenses (.1); E-mail correspondence (x5) with B. Schartz and A. Yenamandra re: same (.1); E-mail correspondence with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 05/26/15 | E-mail correspondence (x9) with A. Yenamandra re: UMB Bank motion to authorize reimbursement of certain fees and expenses | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 05/27/15 | Review and consideration of U.S. Trustee objection to UMB Bank motion to authorize reimbursement of certain fees and expenses | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |
| 05/28/15 | E-mail correspondence (x3) with A. Yenamandra re: UMB Bank motion to authorize reimbursement of certain fees and expenses (.1); E-mail correspondence with B. Schartz and re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 33

Client #  740489

Matter #  180326

---

| | |
|---|---|
| Total Fees for Professional Services | $1,567.50 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$1,567.50** |
| | $13,116.21 |
| **TOTAL DUE FOR THIS MATTER** | **$14,683.71** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 34
Client # 740489
Matter # 180326

For services through May 31, 2015
relating to Cash Collateral/DIP Financing - TCEH

| | | | | |
|---|---|---|---|---|
| 05/05/15 | Call with M. Schlan re: trustee substitution under cash collateral order (.3); E-mail correspondence (x3) with M. Schlan re: issues in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 05/13/15 | Finalize and file affidavit of service re: notice of filing unredacted stipulation regarding adjournment of standing motions | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 05/14/15 | Review and revise amended and restated stipulation and order concerning adjournment of standing motions (.4); Review related redline of same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 05/20/15 | Review and consideration of entered copy of amended and restated stipulation in connection with adjournment of standing motions | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 05/26/15 | Call with E. Geier re: amendment to credit agreement and TCEH financing order (.3); E-mail correspondence with E. Geier re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 05/29/15 | E-mail correspondence (x5) with E. Geier re: stipulation to clarify TCEH DIP financing order (.1); Review and consideration of draft stipulation to clarify TCEH DIP financing order (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Total Fees for Professional Services         $1,126.00

TOTAL DUE FOR THIS INVOICE                    **$1,126.00**

$22,118.37

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 35

Client #  740489

Matter # 180326

---

**TOTAL DUE FOR THIS MATTER**                                    **$23,244.37**

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201  

July 23, 2015  
Invoice 488031  
Page 36  
Client # 740489  
Matter # 180326  

---

For services through May 31, 2015  
relating to Claims Administration - ALL  

| | | | | |
|---|---|---|---|---|
| 05/01/15 | Retrieve re: order sustaining thirteenth omnibus objection to claims (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 05/01/15 | Review and consideration of EFH Committee's objection to TCEH tax claims and related exhibits | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |
| 05/04/15 | E-mail correspondence with H. Trogdon re: discovery responses in connection with asbestos bar date | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 05/05/15 | E-mail correspondence (x4) with T. Lii and H. Trogdon re: Debtors' responses and objections to EFH Committee's first set of interrogatories in connection with asbestos bar date (.1); Draft notice of service of Debtors' responses and objections to EFH Committee's first set of interrogatories in connection with asbestos bar date (.3); E-mail correspondence (x3) with B. Witters re: same (.1); E-mail correspondence with M. Papez re: same (.1); Review and consideration of updated claims reconciliation updated presentation materials (.9); Review and revise Debtors' responses and objections to EFH Committee's first set of interrogatories in connection with asbestos bar date and review exhibits to same (1.1) | | | |
| Counsel | Jason M. Madron | 2.60 hrs. | 525.00 | $1,365.00 |
| 05/06/15 | Call with R. Werkheiser in Judge Sontchi's Chambers re: EFH Committee objection to TCEH tax claim (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 37
Client #  740489
Matter #  180326

---

| | | | | |
|---|---|---|---|---|
| 05/07/15 | Calls (x3) with R. Werkheiser in Judge Sontchi's Chambers re: EFH Committee objection to TCEH tax claim (.5); Calls (x3) with C. Husnick re: same (.4); E-mail correspondence (x8) with C. Husnick re: same (.2); Call with R. Chaikin re: omnibus claim objection issues (.2); E-mail correspondence with R. Werkheiser in Judge Sontchi's Chambers re: EFH Committee objection to TCEH tax claim (.1); Discussion with D. DeFranceschi re: issues in connection with same (.2); Draft notice of telephonic hearing in connection with scheduling with respect to EFH Committee objection to TCEH tax claim (.6); E-mail correspondence with R. Schepacarter re: same (.1) | | | |
| Counsel | Jason M. Madron | 2.30 hrs. | 525.00 | $1,207.50 |
| 05/08/15 | Finalize and file affidavit of service re: order authorizing US Environmental Protection to amend claim (.1); Finalize and file affidavit of service re: notice of submission of claims of thirteenth, fourteenth and fifteenth omnibus objection to claims (.1); Finalize and file affidavit of service re: renotice of motion bar date 503(b)(9) (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 05/08/15 | E-mail correspondence with R. Schepacarter re: EFH Committee's objection to TCEH tax claims (.1); E-mail correspondence (x4) with T. Lii re: notice of claims satisfaction issue (.1); Factual investigation in connection with same (.3) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 05/11/15 | E-mail correspondence (x4) with T. Lii re: issues in connection with notice of satisfaction of claims (.1); E-mail correspondence (x5) with J. Ehrenhofer re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 05/12/15 | Review "Letter regarding Objection to General Unsecured Tax Claims of Texas Competitive Electric Holdings Company LLC Against Energy Future Holdings Corporation (related document(s)4365,4422)" [Docket No. 4453] (.2); Review Letter to Judge Sontchi from Sullivan & Cromwell dated May 12, 2015 regarding E-side Committee tax objection (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 38
Client # 740489
Matter # 180326

---

| 05/12/15 | E-mail correspondence (x5) with C. Husnick re: EFH Committee's objection to TCEH tax claims (.1); E-mail correspondence (x4) with S. Goldman re: same (.1); Discussion and call with B. Witters re: same (.1); Call with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); Review American Stock Transfer & Trust Company joinder to EFH Committee's objection to TCEH tax claims (.1); Review and consideration of TCEH disinterested director's letter to Judge Sontchi in connection with same (.4) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |

| 05/13/15 | Finalize and file affidavit of service re: certification of counsel regarding order sustaining thirteenth omnibus objection to claims (.1); Finalize and file affidavit of service re: order thirteenth omnibus objection to claims (.1); Finalize and file affidavit of service re: order sustaining fourteenth omnibus objection to claims (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 05/13/15 | Meeting with J. Madron regarding Judge Sontchi ruling on motion to stay proceedings on TCEH/EFH tax claim | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

| 05/13/15 | Meeting with J. Madron regarding Judge Sontchi ruling on motion to stay proceedings on TCEH/EFH tax claim | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

| 05/13/15 | Review and consideration of EFH Committee's letter to Judge Sontchi in connection with scheduling dispute regarding EFH Committee's objection to TCEH tax claims (.3); Review and consideration of TCEH Committee's letter to Judge Sontchi in connection with scheduling dispute regarding EFH Committee's objection to TCEH tax claims (.3); Conduct legal research concerning issue of whether or not software constitutes a good under section 503(b)(9) of the Bankruptcy Code (2.9); E-mail correspondence (x4) with P. Kinealy re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.60 hrs. | 525.00 | $1,890.00 |

| 05/14/15 | Finalize and file affidavit of service re: certification of counsel re: orders sustaining fourteenth and fifteenth omnibus objection to claims (.1); Prepare claim charts re: first, third, fourth, sixth, seventh, eight and tenth omnibus objection to claims (.8) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031

Page 39

Client #  740489

Matter # 180326

---

| 05/15/15 | E-mail correspondence (x4) with J. Peppiatt re: asbestos bar date issues | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 05/18/15 | Prepare claim charts re: twelfth omnibus objection to claims | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 05/20/15 | Further preparation of claim chart re: thirteenth omnibus objection to claims | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 05/20/15 | Review and consideration of updated claims reconciliation report (.6); E-mail correspondence (x4) with D. DeFranceschi re: asbestos bar date issues (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 05/21/15 | Prepare claim charts re: fourteenth and fifteenth omnibus objection to claims | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 05/21/15 | Research regarding asbestos claims bar date notice plan under Delaware law and email with T. Lii re: same | | | |
| Director | Daniel J. DeFranceschi | 2.60 hrs. | 750.00 | $1,950.00 |
| 05/21/15 | Review and comment on draft first notice of satisfaction of certain claims and related documents (.3); Call with C. Husnick re: EFH Committee's emergency motion to adjourn consideration of asbestos bar date motion (.1); Call with R. Werkheiser in Judge Sontchi's Chambers re: scheduling in connection with Debtors' objection to same (.2); E-mail correspondence with T. Lii re: same (.1); Review and consideration of EFH Committee's emergency motion to adjourn consideration of asbestos bar date motion and exhibits to same (.9) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 525.00 | $840.00 |
| 05/22/15 | Finalize and file re: objection to emergency motion of EFH committee to adjourn asbestos bar date (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031

Page 40

Client # 740489

Matter # 180326

| Date | Description | | | |
|---|---|---|---|---|
| 05/22/15 | Review objection of debtors to EFIH Committee request to adjourn asbestos claims notice plan hearing | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |
| 05/22/15 | Review and revise objection to EFH Committee's emergency motion to adjourn hearing on asbestos bar date motion (.5); E-mail correspondence (x5) with T. Lii re: same (.1); E-mail correspondence (x3) with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); E-mail correspondence with R. Chaikin re: Red Ball Oxygen Company claims issue (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |
| 05/26/15 | E-mail correspondence (x3) with J. McMahon re: Red Ball Oxygen Company late filed claim issue (.1); E-mail correspondence (x4) with J. Howell re: same (.1); Call with T. Lii re: notice of claims satisfaction issue (.1); Review and consideration of EFH Committee's reply in further support of motion to adjourn hearing on asbestos bar date (.2); Review entered order granting, in part, EFH Committee's motion to adjourn hearing on asbestos bar date (.1); E-mail correspondence (x19) with B. Stephany re: motion for protective order in connection with sealed copy of EFH Committee's objection to TCEH tax claims (.4); Call with B. Witters re: same (.1); E-mail correspondence (x7) with R. Speaker re: same (.1); Call with R. Speaker re: same (.1); E-mail correspondence (x10) with B. Schartz re: same (.3); Review and revise motion for protective order in connection with sealed copy of EFH Committee's objection to TCEH tax claims (.6); E-mail correspondence (x3) with A. Klar re: same (.1); Draft notice of motion and hearing in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 2.40 hrs. | 525.00 | $1,260.00 |
| 05/27/15 | Review and update claim charts re: first, third, fourth, sixth, seventh, tenth, twelfth, thirteenth, fourteenth and fifteenth omnibus objection to claims | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 41

Client #  740489

Matter # 180326

---

| 05/27/15 | Review Reply in Support of Emergency Motion of the EFH Official Committee for Entry of an Order (I) Adjourning the Hearing, Currently Scheduled for June 1, 2015, on the Debtors Proposed Form of Order (A) Setting Bar Date for Filing Asbestos Proofs of Claim, (B) Approving the Form of and Manner for Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof and (II) Shortening Notice with Respect to the Emergency Motion Filed by  The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 05/27/15 | E-mail correspondence (x5) with D. DeFranceschi re: EFH Committee's objection to TCEH tax claims (.1); Factual investigation in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 05/28/15 | E-mail correspondence with E. Geier re: asbestos bar date | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 05/29/15 | Call with R. Chaikin re: issue in connection with thirteenth omnibus objection to claims | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

| Total Fees for Professional Services | $13,226.50 |
| --- | --- |

| TOTAL DUE FOR THIS INVOICE | **$13,226.50** |
| --- | --- |
| | $60,838.18 |
| **TOTAL DUE FOR THIS MATTER** | **$74,064.68** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 42

Client #  740489

Matter # 180326

---

TOTAL DUE FOR THIS INVOICE                                    **$0.00**

**TOTAL DUE FOR THIS MATTER**                                 **$0.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 43

Client #  740489

Matter # 180326

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$0.00** |
| | $157.50 |
| **TOTAL DUE FOR THIS MATTER** | **$157.50** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 44
Client #  740489
Matter # 180326

---

For services through May 31, 2015
relating to  Claims Administration - TCEH

| 05/11/15 | Finalize and file certification of counsel re: order  approving stipulation with respect to Pallas claim (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

| 05/11/15 | Afterhours paralegal support of filing 9019 CB&I Stone claims settlement motion and declaration (.6); Finalize and file re: 9019 CB&I Stone motion (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: Frenzel declaration in support of 9019 CB&I Stone motion (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |

| 05/11/15 | Review and revise stipulation and order resolving Pallas Realty Advisors motion for leave to file a late proof of claim (.4); Draft certification of counsel concerning order approving stipulation resolving Pallas Realty Advisors motion for leave to file a late proof of claim (.6); E-mail correspondence (x7) with A. Yenamandra re: same (.2); E-mail correspondence (x4) with T. Lii re: motion to approve settlement of claims with CB&I Stone & Webster, Inc. (.1); Review, revise and consideration of motion to approve settlement of claims with CB&I Stone & Webster, Inc. (.9); Draft notice of motion and hearing in connection with same (.1); Review and revise Frenzel declaration in support of same (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.60 hrs. | 525.00 | $1,365.00 |

| 05/11/15 | Review Stone & Webster 9019 motion and declaration in support | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.30 hrs. | 450.00 | $135.00 |

| 05/12/15 | Retrieve re: order approving stipulation with respect to Pallas claim (.1); E-mail to Epiq re: service of same (.1); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 05/12/15 | Review certification of counsel regarding Pallas Realty stipulation regarding bar date | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 45
Client # 740489
Matter # 180326

| Date | Title | Description | | | |
|------|-------|-------------|--|--|--|
| 05/12/15 | | Review Motion to Approve Compromise under Rule 9019 (Motion of Energy Future Holdings Corp., et al., for an Order Authorizing Entry into and Performance Under the Stipulation Between Luminant Generation Company LLC and CB&I Stone & Webster, Inc., Pursuant to Section 363 (b) of the Bankruptcy Code and Rule 9019 of the Federal Rules of Bankruptcy Procedure) (.4) | | | |
| | Director | Daniel J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |
| 05/20/15 | | E-mail correspondence (x8) with R. Chaikin re: Red Ball Oxygen request for leave to file late proof of claim (.2); E-mail correspondence (x4) with J. McMahon re: same (.1); Review notice of lien filed in connection with alleged Red Ball Oxygen claim (.2) | | | |
| | Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 05/27/15 | | E-mail correspondence (x7) with T. Lii re: certification of no objection in connection with motion to approve settlement of claims with CB&I Stone & Webster, Inc. (.2); Draft certification of no objection in connection with motion to approve settlement of claims with CB&I Stone & Webster, Inc. (.2); E-mail correspondence with J. Howell re: Red Ball Oxygen alleged claims (.1) | | | |
| | Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 05/28/15 | | E-mail correspondence (x4) with T. Lii re: motion to approve settlement of claims with CB&I Stone & Webster, Inc. | | | |
| | Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services  $2,899.00

TOTAL DUE FOR THIS INVOICE  **$2,899.00**

$3,436.09

**TOTAL DUE FOR THIS MATTER**  **$6,335.09**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 46
Client #  740489
Matter # 180326

For services through May 31, 2015
relating to  Court Hearings - ALL

05/01/15    Conference call with R. Chaikin and J. Barsalona re: 5/4/15 hearing
            preparation (.5); Research cases and retrieve from Westlaw for 5/4/15
            hearing (1.0); Telephone from R. Chaikin re: 5/4/15 materials (.2)
Paralegal   Barbara J. Witters              1.70 hrs.      235.00              $399.50

05/01/15    Review amended agenda for 5/4 hearing
Director    Daniel  J. DeFranceschi         0.20 hrs.      750.00              $150.00

05/01/15    E-mail correspondence (x5) with J. Barsalona re: preparations for 5/4/15
            hearing (.2); E-mail correspondence (x5) with R. Chaikin re: same (.2);
            Meeting with J. Barsalona re: same (.1)
Counsel     Jason M. Madron                 0.50 hrs.      525.00              $262.50

05/01/15    Coordinate staffing for weekend coverage of 5/4/15 omnibus hearing (.1);
            Email to A. Yenamandra re: same (.1); Review and reply to email from B.
            Witters re: omnibus hearing coverage (.1); Email correspondence with A.
            Yenamandra and B. Rogers re: coverage for 5/4/15 omnibus hearing date
            (.2); Conversation with T. Semmelman re: assist co-counsel with
            preparation for the hearing (.3); Discussion with B. Witters re: materials for
            5/4/15 omnibus hearing (.2); Discussions with C. Borris and J. Madron re:
            preparations for 5/4/15 hearing (.1)
Associate   Joseph C. Barsalona, II         1.10 hrs.      260.00              $286.00

05/01/15    Email to J. Madron re: staffing for omnibus hearing date (.1); Emails with
            R. Chaikin and B. Witters re: preparations for 5/4/15 hearing (.2); Call with
            R. Chaikin re: documents to be printed for 5/4/15 omnibus hearing (.4);
            Assist co-counsel with preparation for the hearing (.1)
Associate   Joseph C. Barsalona, II         0.80 hrs.      260.00              $208.00

05/01/15    Email correspondence with J. Barsalona re: 5/4/15 hearing support
FORMER P    Lindsey A. Edinger              0.10 hrs.      235.00               $23.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 47

Client #  740489

Matter # 180326

---

| 05/03/15 | Prepare index re: cited cases for 5/4/15 hearing (.3); Assist with 5/4/15 hearing preparation (9.2) | | | |
|----------|------|------|------|------|
| Paralegal | Barbara J. Witters | 9.50 hrs. | 235.00 | $2,232.50 |
| 05/03/15 | Review Hearing binders (3 volumes) for hearing on May 4, 2015 | | | |
| Director | Daniel  J. DeFranceschi | 1.60 hrs. | 750.00 | $1,200.00 |
| 05/03/15 | Technical assistance for visiting co-counsel during  5/4/15 hearing preparation | | | |
| Litigation | Daniel D. White | 7.20 hrs. | 250.00 | $1,800.00 |
| 05/03/15 | E-mail correspondence (x7) with J. Barsalona re: 5/4/15 hearing preparations (.2); E-mail correspondence (x4) with A. McGaan re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 05/03/15 | Email correspondence with A. Yenamandra, B. Schartz, M. Petrino, A. McGaan, J. Madron, B. Witters and C. Borris re: preparation for 5/4/15 hearing date (.5);  Assist co-counsel with preparation for hearing (4.3); Revise notice of proposed order establishing a confirmation schedule and appointing a mediator (.1); Revise notice of revised stipulation adjourning standing motions trial (.2); Revise stipulation re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 5.20 hrs. | 260.00 | $1,352.00 |
| 05/04/15 | Assist with 5/4/15 hearing preparation | | | |
| Paralegal | Barbara J. Witters | 2.10 hrs. | 235.00 | $493.50 |
| 05/04/15 | Attend hearing | | | |
| Director | Daniel  J. DeFranceschi | 5.90 hrs. | 750.00 | $4,425.00 |
| 05/04/15 | Technical for visiting co-counsel assistance during 5/4/15 hearing | | | |
| Litigation | Daniel D. White | 1.00 hrs. | 250.00 | $250.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031

Page 48

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 05/04/15 | Review written materials (motions, objections, reply papers, revised scheduling order and related redlines and related documents) in preparation for attendance at 5/4/15 hearing (2.6); E-mail correspondence (x18) with J. Barsalona re: preparations for 5/4/15 hearing (.3); E-mail correspondence (x4) with B. Witters re: same (.1); Attend (Court appearance) 5/4/15 hearing (5.6); E-mail correspondence (x7) with J. Ehrenhofer and B. Friedman re: 5/4/15 hearing transcript (.2); Discussion with B. Witters re: results of 5/4/15 hearing (.2) | | | |
| Counsel | Jason M. Madron | 9.00 hrs. | 525.00 | $4,725.00 |
| | | | | |
| 05/04/15 | Assist co-counsel with preparation for hearing (1.1); Attend and assist co-counsel during May 4, 2015 omnibus hearing (4.1); Assist co-counsel during May 4, 2015 omnibus hearing (1.0) | | | |
| Associate | Joseph C. Barsalona, II | 6.20 hrs. | 260.00 | $1,612.00 |
| | | | | |
| 05/04/15 | Conference with J. Barsalona re: hearing preparation and revised forms of order (.1); Assist with 5/4 hearing preparation (1.6); Assist with/attend 5/4 hearing (1.5) | | | |
| Associate | Tyler D. Semmelman | 3.20 hrs. | 450.00 | $1,440.00 |
| | | | | |
| 05/05/15 | Circulate 5/4/15 hearing transcript to distribution | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 05/05/15 | E-mail correspondence (x3) with J. Ehrenhofer re: 5/4/15 hearing transcript (.1); E-mail correspondence (x10) with B. Friedman and B. Witters re: same (.2); Review and consideration of 5/4/15 hearing transcript (.4); E-mail correspondence with J. Peppiatt re: June 2015 and July 2015 hearing (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |
| | | | | |
| 05/06/15 | Organize multiple boxes from previous hearings | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| | | | | |
| 05/06/15 | E-mail correspondence (x7) with D. Shamah re: 5/4/15 hearing transcript | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

July 23, 2015  
Invoice 488031  
Page 49  
Client #  740489  
Matter #  180326

| 05/07/15 | Organize multiple volumes of binders utilized by co-counsel at 4/20 to 4/22 trial (1.3); Finalize and file re: notice of telephonic scheduling conference (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.60 hrs. | 235.00 | $376.00 |
| 05/08/15 | Organize eight volumes of binders utilized by co-counsel at 4/20 to 4/22 trial (.8); Finalize and file affidavit of service re: order scheduling omnibus hearing date (.1) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |
| 05/11/15 | Review e-mail from J. Madron re: telephonic appearances for 5/13/15 hearing (.1); Telephone call to Courtcall re: 5/13/15 telephonic appearances for D. DeFranceschi and J. Madron (.2); E-mail to J. Madron and D. DeFranceschi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 05/11/15 | E-mail correspondence (x3) with A. Yenamandra re: preparations for 5/13/15 telephonic hearing (.1); E-mail correspondence with B. Friedman re: same (.1); E-mail correspondence (x9) with A. Yenamandra re: filings for 6/1/15 hearing (.2); E-mail correspondence (x15) with B. Witters re: same (.2); E-mail correspondence (x9) with J. Peppiatt re: same (.2); Meeting with D. DeFranceschi re: same and related matters (.4); E-mail correspondence with T. Lii re: same (.1); E-mail correspondence (x5) with B. Witters re: preparations for 5/13/15 telephonic hearing (.1) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 525.00 | $735.00 |
| 05/12/15 | E-mail correspondence (x4) with J. Peppiatt re: 6/1/15 hearing matters and related deadlines | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 05/13/15 | Attend telephonic hearing regarding request to stay consideration of objection to intercompany tax claim between EFH and TCEH | | | |
| Director | Daniel  J. DeFranceschi | 1.00 hrs. | 750.00 | $750.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 50

Client #  740489

Matter # 180326

---

| 05/13/15 | Review written materials in preparation for 5/13/15 telephonic hearing (.7); Attend (telephonic Court appearance) for 5/13/15 telephonic hearing (1.1); E-mail correspondence (x10) with D. DeFranceschi re: 5/13/15 telephonic hearing (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.90 hrs. | 525.00 | $997.50 |

| 05/13/15 | Meeting with B. Witters re: 6/1/15 hearing agenda and related preparations | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

| 05/14/15 | Finalize and file affidavit of service re: amended 5/4/15 agenda in main and adversary cases (.3); Finalize and file re: affidavit of service re: notice of telephonic scheduling conference (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

| 05/18/15 | E-mail correspondence (x4) with G. Taylor re: upcoming hearing dates | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 05/20/15 | Emails with K. Sturek, D. White and C. Borris re: trial preparations for June 1 hearing (.2); Phone conversation with C. Borris re: same (.2) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 260.00 | $104.00 |

| 05/21/15 | E-mail correspondence (x4) with J. Barsalona re: 6/1/15 hearing preparations (.1); E-mail correspondence with H. Trogdon re: same (.1); E-mail correspondence (x4) with G. Taylor re: 7/9/15 hearing (.1); E-mail correspondence (x8) with T. Lii re: motion to extend reply deadline for matters scheduled for hearing on 6/1/15 (.2); E-mail correspondence with B. Schartz re: same (.1); Review and comment on draft motion to extend reply deadline for matters scheduled for hearing on 6/1/15 (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |

| 05/21/15 | Reply to email from J. Madron re: preparation for omnibus hearing | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |

| 05/22/15 | Prepare 6/1/15 agenda (.8); Finalize and file re: motion for leave to file late replies to objections for 6/1/15 hearing (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Review docket re: 6/1/15 pleadings (.3); Further preparation of 6/1/15 agenda (.5) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.00 hrs. | 235.00 | $470.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 51

Client # 740489

Matter # 180326

---

| 05/22/15 | Review Debtors motion for leave to extend objection deadline for motions to be heard on June 1 hearing | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 05/22/15 | Review and revise final motion for leave to file late reply papers in connection with any objections filed to 6/1/15 hearing matters (.2); E-mail correspondence (x4) with T. Lii re: same (.1); E-mail correspondence (x3) and discussion with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 05/23/15 | E-mail correspondence (x3) with T. Lii and D. DeFranceschi re: motion for leave to file late reply papers in connection with matters scheduled for 6/1/15 hearing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 05/25/15 | Review motion of Debtors for leave to file late replies to objections for June 1 motions | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |
| 05/26/15 | Review and update 6/1/15 agenda (2.5); Discussion with J. Madron re: 6/15/15 agenda items (.2); E-mail to J. Madron and J. Barsalona re: 6/1/15 agenda (.1); Retrieve re: order file late replies to June 1 agenda motions (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 3.00 hrs. | 235.00 | $705.00 |
| 05/26/15 | E-mail correspondence (x6) with A. Yenamandra re: motion for leave to file late reply papers in connection with 6/1/15 hearing matters (.2); Call with D. Gadson in Judge Sontchi's Chambers re: same (.1); Call with T. Lii re: same (.1); Review entered order granting motion for leave to file late reply papers in connection with 6/1/15 hearing matters (.1); E-mail correspondence with B. Schartz re: same (.1); E-mail correspondence with A. Yenamandra re: 6/1/15 hearing agenda (.1); Meeting and call with B. Witters re: 6/1/15 hearing agenda (.3); E-mail correspondence (x6) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

July 23, 2015  
Invoice 488031  
Page 52  
Client #  740489  
Matter # 180326

| 05/26/15 | Organization of materials utilized at April 14, 2014 hearing and April 2015 trial | | | |
|---|---|---|---|---|
| Paralegal | Lesley Morris | 2.00 hrs. | 125.00 | $250.00 |
| 05/27/15 | Emails with J. Barsalona re: weekend hearing support | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 05/27/15 | Retrieve re: 6/1/15 agenda pleadings (.4); Prepare 6/1/15 hearing binders (1.0) | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 235.00 | $329.00 |
| 05/27/15 | E-mail correspondence (x8) with J. Barsalona re: 6/1/15 hearing agenda and related hearing preparations (.2); E-mail correspondence  (x4) with M. Fink re: 7/9/15 hearing (.1); E-mail correspondence (x4) with R. Lemisch re: 6/25/15 status hearing (.1); E-mail correspondence (x4) with A. Yenamandra re: reply papers in connection with 6/1/15 hearing matters (.1); E-mail correspondence (x3) with B. Schartz and D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 05/27/15 | Review and revise 6/1/2015 agenda (1.4); Make preparations for potential deposition and omnibus hearing on June 1, 2015 (.3); Conversations with C. Borris re: same (.2); Emails to A. Yenamandra re: same (.1); Emails to H. Trogdon re: same (.1); Conversation with D. White re: same (.1); Emails with J. Madron re: same (.1); Conversation with C. Borris re: weekend coverage (.3) | | | |
| Associate | Joseph C. Barsalona, II | 2.60 hrs. | 260.00 | $676.00 |
| 05/27/15 | Email correspondence with J. Barsalona re: 6/1/15 hearing support | | | |
| FORMER P | Lindsey A. Edinger | 0.10 hrs. | 235.00 | $23.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 53
Client # 740489
Matter # 180326

---

| 05/28/15 | Review and update 6/1/15 agenda (.4); E-mail to J. Madron re: same (.1); Review e-mail from J. Madron re: 5/28/15 telephonic hearing (.1); Telephone call to Courtcall re: 5/28/15 telephonic appearances of D. DeFranceschi and J. Madron (.2); E-mail to D. DeFranceschi and J. Madron re: same (.1); Finalize and file re: notice of telephonic only hearing (.2); E-mail to Epiq re: service of same (.1); Review and update 6/1/15 hearing binders x3 (.7); Assemble exhibits for 6/1/15 agenda (.3); Finalize and file re: 6/1/15 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: 6/1/15 agenda and hearing binders (.2); Review e-mail from N. Hwangpo re: M. Kieselstein 5/28/15 telephonic hearing (.1); Telephone call to Courtcall re: same (.1); E-mail to N. Hwangpo re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 3.00 hrs. | 235.00 | $705.00 |
| | | | | |
| 05/28/15 | Attend Court telephonic hearing regarding TCEH ad hoc discovery requests and debtors motion to quash | | | |
| Director | Daniel J. DeFranceschi | 0.60 hrs. | 750.00 | $450.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 54

Client #  740489

Matter # 180326

---

| 05/28/15 | E-mail correspondence (x11) with R. Schepacarter re: status of 6/1/15 hearing matters (.3); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: 5/28/15 telephonic hearing to consider dispute in connection with deposition notices directed to Debtors in connection with third plan exclusivity motion (.1); E-mail correspondence (x4) with G. Taylor re: same (.1); E-mail correspondence (x4) with E. Fay re: same (.1); E-mail correspondence (x7) with N. Hwangpo re: same (.2); Draft notice of 5/28/15 telephonic hearing to consider dispute in connection with deposition notices directed to Debtors in connection with third plan exclusivity motion (.6); Call with R. Werkheiser in Judge Sontchi's Chambers re: 5/28/15 telephonic hearing to consider dispute in connection with deposition notices directed to Debtors in connection with third plan exclusivity motion (.1); Call with B. Schartz re: same (.2); Call and meeting with B. Witters re: 6/1/15 hearing agenda (.3); Reviewing and revising 6/1/15 hearing agenda and reviewing exhibits to same (1.9); E-mail correspondence (x6) with T. Lii re: 6/1/15 hearing agenda (.2); E-mail correspondence (x5) with A. Yenamandra re: same (.2); E-mail correspondence with R. Chaikin re: same (.1); E-mail correspondence (x14) with B. Witters re: preparations for 5/28/15 telephonic hearing to consider dispute in connection with deposition notices directed to Debtors in connection with third plan exclusivity motion (.3); E-mail correspondence (x8) with R. Speaker re: same (.2); Call with A. McGaan re: preparations for 5/28/15 telephonic hearing (.3); Attend (telephonic Court appearance) 5/28/15 telephonic hearing concerning dispute regarding deposition notices directed to Debtors in connection with third plan exclusivity motion (.7) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 5.90 hrs. | 525.00 | $3,097.50 |
| | | | | |
| 05/28/15 | Attended 5/28/2015 telephonic hearing (.7); Email to A. Yenamandra re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.80 hrs. | 260.00 | $208.00 |
| | | | | |
| 05/28/15 | Coordinate telephonic appearances for A. McGaan, M. McKane, S. Dore' and N. Hwangpo for 5/28/15 hearing | | | |
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 235.00 | $117.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 55

Client # 740489
Matter # 180326

| Date | Description | Hrs | Rate | Amount |
|---|---|---|---|---|
| 05/29/15 | Prepare 6/1/15 amended agenda (.5); Review multiple e-mails for preparation for 6/1/15 hearing (.3); E-mail to J. Madron re: 6/1/15 amended agenda (.1); Retrieve re: additional 6/1/15 agenda pleadings and prepare for Judge Sontchi (.4); Finalize and file re: 6/1/15 amended agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: amended 6/1/15 agenda and additional agena pleadings (.3); Prepare P. Keglevic preparation binder for 6/1/15 hearing x2 for A. McGaan and P. Keglevic (.7) | | | |
| Paralegal | Barbara J. Witters | 2.60 hrs. | 235.00 | $611.00 |
| 05/29/15 | E-mail correspondence (x5) with J. Barsalona re: preparations for 6/1/15 hearing (.1); E-mail correspondence (x3) with B. Witters re: amended 6/1/15 hearing agenda (.1); E-mail correspondence with T. Lii re: same (.1); E-mail correspondence (x8) with B. Schartz re: same (.2); Reviewing and revising amended 6/1/15 hearing agenda (.4); E-mail correspondence (x5) with D. DeFranceschi re: 6/1/15 hearing (.1); E-mail correspondence (x4) with D. Gadson in Judge Sontchi's Chambers re: amended 6/1/15 hearing agenda (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |
| 05/29/15 | Call with A. Yenamandra re: preparations for 6/1/15 hearing (.1); Review and reply to email from A. Yenamandra re: trial preparations (.1); Prepare staffing plan for trial team coverage (.2); Make preparations for June 1, 2015 omnibus hearing (.1); Discussion with B. Witters re: preparations for 6/1/15 hearings (.1); Reply to email from A. Rambo re: hearing preparations (.1); Conversation with B. Witters re: hearing preparations (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.80 hrs. | 260.00 | $208.00 |
| 05/29/15 | Organization of materials utilized at April 14, 2014 hearing and May 4, 2015 hearing | | | |
| Paralegal | Lesley Morris | 2.00 hrs. | 125.00 | $250.00 |
| 05/30/15 | E-mail correspondence with A. McGaan re: August 2015 hearing schedule (.1); E-mail correspondence with J. Barsalona re: 6/1/15 hearing preparations (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 05/31/15 | Assist with 6/1/15 hearing preparation | | | |
| Paralegal | Barbara J. Witters | 2.50 hrs. | 235.00 | $587.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 56
Client #  740489
Matter # 180326

| 05/31/15 | Assist co-counsel with preparation for 6/1/15 hearing | | | |
|----------|-------------------------------------------------------|-----------|--------|----------|
| Associate | Joseph C. Barsalona, II | 1.50 hrs. | 260.00 | $390.00 |

Total Fees for Professional Services    $37,110.00

TOTAL DUE FOR THIS INVOICE                    **$37,110.00**

$223,460.28

**TOTAL DUE FOR THIS MATTER**                **$260,570.28**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 57

Client #  740489

Matter # 180326

TOTAL DUE FOR THIS INVOICE                                    **$0.00**

**TOTAL DUE FOR THIS MATTER**                                 **$0.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 58

Client #  740489
Matter # 180326

For services through May 31, 2015
relating to  General Corporate/Real Estate - ALL

| 05/18/15 | Review Texas Department of Licensing overdue annual elevator inspection notices propounded to debtors (.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

Total Fees for Professional Services                    $75.00

TOTAL DUE FOR THIS INVOICE                         **$75.00**

$362.10

**TOTAL DUE FOR THIS MATTER**                      **$437.10**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 59
Client # 740489
Matter # 180326

For services through May 31, 2015
relating to Schedules/SOFA/U.S. Trustee Reports - ALL

| Date | Description | | | |
|------|-------------|---|---|---|
| 05/08/15 | Finalize and file affidavit of service re: monthly operating report January 2015 (.1); Finalize and file affidavit of service re: monthly operating report February 2015 (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 05/14/15 | Finalize and file re: March 2015 monthly operating report (.2); Coordinate service re: same (.1); E-mail to group re: same (.1); Prepare affidavit of service re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 05/14/15 | E-mail correspondence (x6) with K. Sullivan re: March 2015 monthly operating report (.2); Review and consideration of March 2015 monthly operating report (.3); E-mail correspondence (x3) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 05/15/15 | Review March 2015 monthly operating report for debtor | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |
| 05/18/15 | Finalize and file affidavit of service re: monthly operating report for March 2015 | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

Total Fees for Professional Services                    $751.50

TOTAL DUE FOR THIS INVOICE                              **$751.50**

$18,349.38

**TOTAL DUE FOR THIS MATTER**                          **$19,100.88**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 60

Client #  740489
Matter # 180326

For services through May 31, 2015
relating to  Employee Issues - ALL

| 05/11/15 | Afterhours paralegal support of filing second retirees motion and declaration (.6); Finalize and file re: second retirees exclusivity motion (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: Kirby declaration of second retirees motion (.2); E-mail to Epiq re: service of same (.1) | | | |
| --- | --- | --- | --- | --- |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |
| | | | | |
| 05/11/15 | E-mail correspondence (x6) with N. Hwangpo re: motion for authorization to honor certain retiree benefits on account of non-qualified benefits programs (.2); Review, revise and consideration of motion for authorization to honor certain retiree benefits on account of non-qualified benefits programs (.9); Draft notice of motion and hearing with respect to same (.1); Review and revise Kirby declaration in support of same (.4) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 525.00 | $840.00 |
| | | | | |
| 05/11/15 | Review non-qualified benefit programs motion and declaration in support | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 450.00 | $135.00 |
| | | | | |
| 05/12/15 | Review Motion of Energy Future Holdings Corp., et al., For Entry of a Second Order Authorizing Certain of the Debtors to Honor Obligations to Certain Retirees on Account of Non-Qualified Benefit Programs | | | |
| Director | Daniel  J. DeFranceschi | 0.60 hrs. | 750.00 | $450.00 |
| | | | | |
| 05/26/15 | E-mail correspondence (x7) with N. Hwangpo re: revised order in connection with motion for authorization to honor certain retiree benefits on account of non-qualified benefits programs (.2); Review and consideration of revised order in connection with motion for authorization to honor certain retiree benefits on account of non-qualified benefits programs and related redline (.2); Draft certification of counsel concerning revised order in connection with motion for authorization to honor certain retiree benefits on account of non-qualified benefits programs (.9) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 61

Client #  740489

Matter # 180326

| 05/28/15 | Finalize and file certification of counsel re: second order non-qualified programs (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 05/28/15 | E-mail correspondence (x3) with N. Hwangpo re: revised order in connection with motion for authorization to honor certain retiree benefits on account of non-qualified benefits programs (.1); Revise certification of counsel re: same and finalize same for filing (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Total Fees for Professional Services           $2,641.00

TOTAL DUE FOR THIS INVOICE                **$2,641.00**
                                           $13,396.99

**TOTAL DUE FOR THIS MATTER**              **$16,037.99**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 62
Client #  740489
Matter # 180326

---

For services through May 31, 2015
relating to Litigation/Adversary Proceedings - ALL

| | | | | |
|---|---|---|---|---|
| 05/01/15 | Review and circulate adversary docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 05/01/15 | Review and consideration of correspondence from C. Shore to M. McKane re: potential claims and causes of action that the TCEH ad hoc group may seek standing to pursue | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 05/05/15 | Preparation of exhibits to discovery response (.5); Distribute same to J. Madron (.1); Coordinate service of discovery response (.2); Finalize and efile notice of service (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 1.00 hrs. | 235.00 | $235.00 |
| 05/05/15 | Afterhours assistance to  A. Jerominski with preparation and service of discovery responses | | | |
| Paralegal | Caroline E. Dougherty | 1.30 hrs. | 235.00 | $305.50 |
| 05/13/15 | Review and circulate adversary docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 05/14/15 | Finalize and file affidavit of service re: answer to amended complaint | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 05/18/15 | Review Disclosure Statement discovery requests from AST propounded on debtors (.2); Review discovery propounded by TCEH Committee pursuant to Disclosure Statement scheduling order (.2); Review deposition notice propounded by E-side committee regarding Disclosure Statement discovery (.1); Review discovery request of EFIH Ad Hoc Committee in connection with Disclosure Statement discovery (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.60 hrs. | 750.00 | $450.00 |
| 05/21/15 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 63

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 05/26/15 | Assist with preparation for filing motion to seal pursuant to protective order (.7); Finalize and file motion (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 1.00 hrs. | 235.00 | $235.00 |
| 05/27/15 | Review letter brief (.1); Emails from A. Yenamandra and B. Rogers re: same (.1) | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 450.00 | $90.00 |
| 05/28/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 05/28/15 | Review and consideration of discovery dispute correspondence from C. Shore to M. McKane | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Total Fees for Professional Services $2,075.50

TOTAL DUE FOR THIS INVOICE **$2,075.50**

$21,150.68

**TOTAL DUE FOR THIS MATTER** **$23,226.18**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 64

Client # 740489
Matter # 180326

For services through May 31, 2015

relating to Litigation/Adversary Proceedings - EFIH

| | | | | |
|---|---|---|---|---|
| 05/01/15 | Review materials regarding EFIH 2d Lien Trustee motion to dismiss First Lien Intercreditor Complaint (.1); Review final draft of EFIH answer to amended complaint in Adv. Pro. No. 14-50405 (.3) | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |
| 05/01/15 | Review and consideration of second lien trustee's motion to dismiss in Delaware Trust Company v. Computershare adversary proceeding (.2); Review and consideration of memorandum of law in support of second lien trustee's motion to dismiss in Delaware Trust Company v. Computershare adversary proceeding (1.1) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |
| 05/04/15 | E-mail correspondence (x5) with A. McGaan re: post-trial submissions in connection with first lien makewhole cause issue | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 05/05/15 | Calls (x2) with R. Werkheiser re: post-trial submissions in first lien makewhole litigation with respect to cause issue (.3); Review entered order in Delaware Trust Company Third Circuit appeal of first lien settlement denying motion to amend caption of appeal (.1); E-mail correspondence with M. Petrino re: same (.1); E-mail correspondence (x3) with A. McGaan re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 05/06/15 | E-mail correspondence (x3) with A. McGaan re: post-trial submissions in connection with first lien makewhole cause issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 05/14/15 | E-mail correspondence (x4) with M. Petrino re: Third Circuit mediation in connection with Delaware Trust's appeal of first lien settlement (.1); Review and consideration of certification of counsel and agreed briefing stipulation and order in connection with motion to dismiss in Delaware Trust v. Computershare adversary proceeding (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 65

Client #  740489

Matter #  180326

---

| 05/18/15 | Factual investigation concerning make whole litigation issue | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 1.20 hrs. | 450.00 | $540.00 |

| 05/20/15 | Afterhours efiling of proposed findings of fact in main case and adversary re: makewhole litigation (.2); Efile post-trial brief in main case and adversary (.2); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.50 hrs. | 235.00 | $117.50 |

| 05/20/15 | Review and respond to email from J. Madron re: EFIH First Lien stay relief submissions in connection with makewhole litigation (.1); Review email from M. Pettrino re: same and review email from P. Anker re: same (.1); Review and comment on post trial memorandum regarding EFIH first lien stay relief motion in connection with makewhole litigation (1.3) Review and comment on findings of fact and conclusions of law regarding EFIH first lien stay relief on make whole (2.3) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 3.80 hrs. | 750.00 | $2,850.00 |

| 05/20/15 | E-mail correspondence (x14) with M. Petrino re: post-trial filings in connection with cause issue in first lien makewhole litigation (.3); Calls (x2) with B. Witters re: same (.1); E-mail correspondence (x10) with H. Trogdon re: same (.2); Review, revise, and consideration of EFIH's post-trial brief in connection with cause issue in first lien makewhole litigation (1.3); Review, revise, and consideration of EFIH's proposed findings of fact, conclusions of law in connection with same (1.1); E-mail correspondence (x5) with K. Stickles re: post-trial filings in connection with cause issue in first lien makewhole litigation (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.10 hrs. | 525.00 | $1,627.50 |

| 05/21/15 | Review proposed findings and conclusions of law submitted by first lien trustee in connection with make whole litigation. | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 1.20 hrs. | 750.00 | $900.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031

Page 66

Client #  740489

Matter # 180326

---

| 05/21/15 | E-mail correspondence (x9) with M. Petrino re: 5/22/15 telephonic mediation in connection with Delaware Trust Company Third Circuit appeal of first lien settlement (.2); Call with M. Petrino re: same (.2); Review written materials in preparation for attendance at 5/22/15 telephonic mediation in connection with Delaware Trust Company Third Circuit appeal of first lien settlement (.6); E-mail correspondence (x4) with S. Yee at Third Circuit Court of Appeals re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |
| 05/22/15 | Attend conference call with Third Circuit mediator, A. McGann, M. Pettrino, J. Sabin, R. Martin regarding EFIH First Lien appellate mediation in Third Circuit | | | |
| Director | Daniel  J. DeFranceschi | 1.00 hrs. | 750.00 | $750.00 |
| 05/22/15 | E-mail correspondence with M. Petrino re: 5/22/15 telephonic mediation in connection with Delaware Trust Conpany Third Circuit appeal of first lien settlement (.1); Attend 5/22/15 telephonic mediation in connection with Delaware Trust Company Third Circuit appeal of first lien settlement (1.0); E-mail correspondence (x4) with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |
| 05/26/15 | Coordinate delivery to Judge Sontchi re: findings of fact and post-trial brief re: makewhole litigation | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 05/27/15 | Review emails (x2) from M. Pettrino and A. Wright re: Third Circuit briefing schedule re: First lien settlement appeal | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 05/27/15 | Review Third Circuit briefing orders in connection with Delaware Trust Company appeal of first lien settlement (.1); E-mail correspondence (x7) with M. Petrino re: same and related issues (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 05/28/15 | E-mail correspondence (x7) with R. Howell re: first lien trustee's motion to alter or amend Court's 3/26/15 opinion in connection with makewhole litigation (.2); E-mail correspondence (x4) with D. Gringer re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031

Page 67

Client # 740489

Matter # 180326

---

Total Fees for Professional Services | $10,042.00

TOTAL DUE FOR THIS INVOICE | **$10,042.00**

$90,287.81

**TOTAL DUE FOR THIS MATTER** | **$100,329.81**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 68

Client #  740489

Matter # 180326

For services through May 31, 2015

relating to  Litigation/Adversary Proceedings - TCEH

| 05/01/15 | Review and analysis of letter from C. Shore to M. McKane regarding TCEH Ad Hoc Group claim identification letter | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |

Total Fees for Professional Services $300.00

TOTAL DUE FOR THIS INVOICE **$300.00**

$407.21

**TOTAL DUE FOR THIS MATTER** **$707.21**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 69
Client #  740489
Matter # 180326

---

For services through May 31, 2015
relating to  RLF Retention - ALL

| 05/22/15 | Telephone call from J. Barsalona re: supplemental conflict checks (.1); Search docket re: filing of supplemental declaration of same (.2); E-mail to J. Barsalona re: docket information for same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 05/22/15 | Attention to supplemental conflicts review pursuant to 11 U.S.C. 327(a) re: retention of RLF | | | |
| Associate | Joseph C. Barsalona, II | 2.20 hrs. | 260.00 | $572.00 |
| 05/28/15 | Attention to supplemental conflicts review pursuant to 11 U.S.C. 327(a) re: retention of RLF | | | |
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 260.00 | $156.00 |

Total Fees for Professional Services                 $822.00

TOTAL DUE FOR THIS INVOICE                                **$822.00**

$13,851.23

**TOTAL DUE FOR THIS MATTER**                          **$14,673.23**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031

Page 70

Client # 740489

Matter # 180326

For services through May 31, 2015
relating to Retention of Others - ALL

| 05/29/15 | E-mail correspondence (x4) with M. Schlan re: KPMG retention matters | | | |
|----------|------|------|--------|--------|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

|  | Total Fees for Professional Services | $52.50 |
|--|--------------------------------------|--------|

| **TOTAL DUE FOR THIS INVOICE** | **$52.50** |
|-------------------------------|-------------|
|  | $33,140.78 |
| **TOTAL DUE FOR THIS MATTER** | **$33,193.28** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 71

Client #  740489

Matter # 180326

For services through May 31, 2015
relating to  Retention of Others - EFH

| 05/20/15 | Review and consideration of second supplemental Holtz declaration in support of AlixPartners retention | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Total Fees for Professional Services     $105.00

TOTAL DUE FOR THIS INVOICE     **$105.00**

$459.20

**TOTAL DUE FOR THIS MATTER**     **$564.20**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 72

Client #  740489
Matter # 180326

---

For services through May 31, 2015
relating to  Retention of Others - TCEH

| | | | | |
|---|---|---|---|---|
| 05/12/15 | Review and consideration of third supplemental Miller declaration in support of Morrison & Foerster retention and related notice | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Total Fees for Professional Services $157.50

TOTAL DUE FOR THIS INVOICE **$157.50**
$2,333.21

**TOTAL DUE FOR THIS MATTER** **$2,490.71**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 73

Client #  740489
Matter # 180326

---

For services through May 31, 2015
relating to  RLF Fee Applications - ALL

| | | | | |
|---|---|---|---|---|
| 05/01/15 | Finalize and file certification of no objection re: RL&F tenth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 05/01/15 | Draft certification of no objection concerning RL&F February 2015 monthly fee statement (.5); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 05/05/15 | E-mail correspondence (x6) with C. Dobry re: RL&F fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 05/07/15 | Call with C. Gooch re: RL&F fee issues | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 05/07/15 | Conference with J. Madron re: RL&F budget (.1); Prepare fee budgets for January 2015 - June 2015 (.9) | | | |
| Associate | Tyler D. Semmelman | 1.00 hrs. | 450.00 | $450.00 |
| 05/08/15 | Continue drafting first interim period fee application of RL&F | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 525.00 | $945.00 |
| 05/11/15 | Continue drafting RL&F first interim period fee application | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |
| 05/13/15 | Continue drafting RL&F first interim period fee application | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 525.00 | $892.50 |
| 05/14/15 | Meeting with J. Madron regarding RLF fee applications | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

July 23, 2015  
Invoice 488031  
Page 74  
Client #  740489  
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 05/14/15 | Continue to draft and revise first interim period fee application of RL&F (1.6); Legal research in connection with preparation of RL&F first interim period fee application and review and consideration of results of same (1.7) | | | |
| Counsel | Jason M. Madron | 3.30 hrs. | 525.00 | $1,732.50 |
| 05/21/15 | Meetings (x2) with T. Semmelman re: June 2015 budgets for RL&F (.3); Reviewing, commenting on and revising June 2015 budgets for RL&F (.4); E-mail correspondence (x6) with T. Semmelman re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |
| 05/21/15 | Prepare June 2015 monthly budget | | | |
| Associate | Tyler D. Semmelman | 0.80 hrs. | 450.00 | $360.00 |
| 05/22/15 | Email J. Madron re: RLF interim fee statements | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 05/22/15 | Review June Budgets and email with J. Madron re: same | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 05/22/15 | E-mail correspondence (x5) with D. DeFranceschi re: RL&F fee matters (.1); E-mail correspondence (x5) with C. Gooch and G. Moor re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 05/27/15 | Review and revise RLF first interim fee application | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 235.00 | $470.00 |
| 05/27/15 | Continue and finish reviewing and editing of RL&F's March 2015 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement | | | |
| Counsel | Jason M. Madron | 3.40 hrs. | 525.00 | $1,785.00 |

Total Fees for Professional Services    $8,550.50

TOTAL DUE FOR THIS INVOICE    **$8,550.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 75

Client #  740489
Matter # 180326

$26,930.48

**TOTAL DUE FOR THIS MATTER**                    **$35,480.98**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 76

Client #  740489

Matter #  180326

For services through May 31, 2015
relating to  Fee Applications of Others - ALL

| | | | | |
|---|---|---|---|---|
| 05/01/15 | E-mail correspondence (x7) with C. Campbell re: KPMG fee matters (.2); Draft certification of no objection concerning KPMG January 2015 monthly fee statement (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 05/04/15 | Finalize and file certification of no objection re: KPMG ninth fee statement (.2); E-mail to J. Madron re: pdf of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 05/04/15 | Finalize and file re: statement of payments made to ordinary course professionals for periods January 2015 to March 2015 (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 05/04/15 | Revise and finalize certification of no objection in connection with KPMG January 2015 monthly fee statement (.1); Examine docket and review corresponding monthly fee statement in connection with same (.1) E-mail correspondence (x5) with D. Blanks re: ordinary course professional report for 1Q-2015 (.1); Review ordinary course professional report for 1Q-2015 (.2); Draft notice of filing in connection with same and finalize same for filing (.2) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 05/05/15 | E-mail correspondence (x3) with C. Campbell re: KPMG fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 05/06/15 | Call with K. Mailloux re: Epiq interim fee application (.1); E-mail correspondence (x4) with K. Mailloux re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 77

Client #  740489

Matter #  180326

---

| 05/07/15 | Review e-mail from J. Madron re: Epiq fifth fee statement (.1); Review and assemble exhibits re: same (.1); Finalize and file re: same (.2); Review e-mail from J. Madron re: Epiq sixth fee statement (.1); Review and assemble exhibits re: same (.1); Finalize and file re: same (.2); Review e-mail from J. Madron re: Epiq seventh fee statement (.1); Review and assemble exhibits re: same (.1); Finalize and file re: same (.2); Review e-mail from J. Madron re: Epiq eighth fee statement (.1); Review and assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: fee statements of same (.1); Review e-mail from J. Madron re: McDermott Will tenth fee statement (.1); Review and assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Epiq second interim fee application (.1); Review and assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| --- | --- | --- | --- | --- |
| Paralegal | Barbara J. Witters | 2.80 hrs. | 235.00 | $658.00 |
| 05/07/15 | Review and revise Epiq Bankruptcy Solutions September 2014 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise Epiq Bankruptcy Solutions October 2014 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise Epiq Bankruptcy Solutions November 2014 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise Epiq Bankruptcy Solutions December 2014 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x6) with K. Mailloux re: Epiq Bankruptcy Solutions fee issues (.2); Review Polsinelli PC March 2015 monthly fee statement (.1); E-mail correspondence (x7) with R. Wagner re: McDermott Will & Emery fee matters (.2); Review and revise McDermott Will & Emery February 2015 monthly fee statement (.4); Draft notice of fee statement in connection with same (.1); E-mail correspondence with M. Bouslog re: Gibson, Dunn & Crutcher fee matters (.1); Review and revise Epiq Bankruptcy Solutions second interim period fee application (.8) | | | |
| Counsel | Jason M. Madron | 3.50 hrs. | 525.00 | $1,837.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 78

Client # 740489
Matter # 180326

---

| 05/08/15 | Finalize and file certification of no objection re: Gibson Dunn Tenth fee statement (.2); E-mail to J. Madron re: of same (.1); Finalize and file affidavit of service re: Filsinger eleventh fee statement (.1); Finalize and file affidavit of service re: notice of excess fees for Baker & Botts (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 05/08/15 | Draft certification of no objection concerning Gibson, Dunn & Crutcher February 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x6) with M. Bouslog re: Gibson, Dunn & Crutcher fee matters (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

| 05/11/15 | E-mail correspondence with J. Stuart re: Alvarez & Marsal North America fee matters | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 05/12/15 | Finalize and file certification of no objection re: Alvarez & Marsal tenth fee statement (.2); E-mail to J. Madron re: pdf of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 05/12/15 | E-mail correspondence (x4) with S. Gidiere re: Balch & Bingham fee matters (.1); Review and revise certification of no objection in connection with Alvarez & Marsal North America February 2015 monthly fee statement (.1); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x3) with J. Stuart re: Alvarez & Marsal North America fee matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

| 05/13/15 | Finalize and file affidavit of service re: Thompson & Knight February fee statement | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

| 05/13/15 | E-mail correspondence (x3) with C. Green re: Balch & Bingham March 2015 monthly fee statement (.1); E-mail correspondence (x3) with S. Gidiere re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 79

Client #  740489

Matter # 180326

---

| 05/14/15 | Finalize and file certification of no objection re: Balch & Bingham sixth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 05/14/15 | Review and revise certification of no objection concerning Balch & Bingham March 2015 monthly fee statement (.1); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence with S. Gidiere re: Balch & Bingham fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 05/18/15 | Afterhours email correspondence with T. Semmelman re: Filsinger Energy Partners for certification of no objection monthly fee statement (.2); Afterhours filing of same (.2); Add same to docket (.1); Email same to T. Semmelman (.1) | | | |
| Paralegal | Caroline E. Dougherty | 0.60 hrs. | 235.00 | $141.00 |
| 05/18/15 | E-mail correspondence (x4) with P. Morin and T. Semmelman re: Filsinger Energy Partners fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 05/18/15 | Review/finalize certification of no objection for Filsinger monthly fee statement (.2); Email correspondence (x4) with P. Morin re: same (.1) | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 450.00 | $135.00 |
| 05/19/15 | E-mail correspondence with M. Bouslog re: Gibson Dunn & Crutcher fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 05/20/15 | Review e-mail from J. Madron re: Gibson Dunn eleventh fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 80

Client #  740489

Matter # 180326

---

| 05/20/15 | Review and revise Gibson, Dunn & Crutcher March 2015 monthly fee statement (.3); Draft notice of fee statement in connection with same (.1); E-mail correspondence (x5) with M. Bouslog and D. Amponsah re: Gibson, Dunn & Crutcher fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

| 05/21/15 | Finalize and file re: Filsinger twelfth fee statement (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Balch & Bingham seventh fee statement (.1); Revise application re: same (.1); Assemble exhibits re: same (.3); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 235.00 | $258.50 |

| 05/21/15 | E-mail correspondence (x7) with P. Morin and T. Semmelman re: Filsinger Energy Partners fee matters (.2); Review Filsinger Energy Partners April 2015 monthly fee statement (.2); Review Balch & Bingham April 2015 monthly fee statement (.2); Draft notice of fee statement in connection with same (.1); E-mail correspondence (x5) with S. Gidiere re: Balch & Bingham fee matters (.2); E-mail correspondence with A. Benschoter re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |

| 05/21/15 | Review/finalize/assemble Filsinger monthly fee statement for filing (.4); Email correspondence (x10) with P. Morin, J. Madron & B. Witters re: same (.1) | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 450.00 | $225.00 |

| 05/22/15 | Review e-mail from J. Madron re: KPMG tenth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Alvarez & Marsal eleventh fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 81
Client # 740489
Matter # 180326

---

| 05/22/15 | E-mail correspondence (x11) with C. Campbell re: KPMG fee matters (.2); Review KPMG February 2015 monthly fee statement (.1); Draft notice of monthly fee statement in connection with same (.1); Review Alvarez & Marsal North America March 2015 monthly fee statement (.1); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x7) with J. Stuart re: Alvarez & Marsal North America fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| | | | | |
| 05/25/15 | Review Alvarez 11th monthly fee statement | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| | | | | |
| 05/27/15 | E-mail correspondence with M. Bouslog re: Gibson, Dunn & Crutcher fee issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 05/28/15 | Review e-mail from J. Madron re: Gibson & Dunn twelfth fee application (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| | | | | |
| 05/28/15 | Review and revise Gibson, Dunn & Crutcher April 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence with M. Bouslog re: Gibson, Dunn & Crutcher fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| | | | | |
| 05/29/15 | Review e-mail from J. Madron re: KPMG eleventh fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Kirkland & Ellis eleventh fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 82

Client #  740489

Matter # 180326

---

| 05/29/15 | E-mail correspondence (x5) with T. Lii re: Kirkland & Ellis fee issues (.1); E-mail correspondence (x5) with C. Campbell re: KPMG fee matters (.1); Review KPMG March 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x4) with R. Wagner re: McDermott Will & Emery fee matters (.1); Review and revise Kirkland & Ellis March 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |
| | | | | |
| 05/30/15 | E-mail correspondence with C. Campbell re: KPMG fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

|  | | |
|---|---|---|
| Total Fees for Professional Services | | $8,325.50 |

|  | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$8,325.50** |
| | $41,096.85 |
| **TOTAL DUE FOR THIS MATTER** | **$49,422.35** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031

Page 83

Client #  740489

Matter # 180326

For services through May 31, 2015
relating to Fee Applications of Others - EFH

| Date | Role | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/01/15 | | Review Proskauer Rose March 2015 monthly fee statement | | | |
| | Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 05/20/15 | | Review Kurtzman Carson March 2015 invoice for noticing services performed on behalf of EFH Committee | | | |
| | Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 05/21/15 | | Review Guggenheim Securities April 2015 monthly fee statement (.1); Review Montgomery, McCracken April 2015 monthly fee statement (.1) | | | |
| | Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 05/25/15 | | Review sixth monthly fee statement of AlixPartners | | | |
| | Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 05/26/15 | | Review AlixPartners, LLP April 2015 monthly fee statement | | | |
| | Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services          $412.50

TOTAL DUE FOR THIS INVOICE                    **$412.50**

$157.50

**TOTAL DUE FOR THIS MATTER**                **$570.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 84

Client # 740489

Matter # 180326

For services through May 31, 2015
relating to Fee Applications of Others - EFIH

| Date | | Description | | | Amount |
|---|---|---|---|---|---|
| 05/25/15 | | Review Cravath April 2015 monthly fee statement | | | |
| Director | Daniel J. DeFranceschi | | 0.20 hrs. | 750.00 | $150.00 |
| 05/26/15 | | Review Cravath, Swaine & Moore April 2015 monthly fee statement | | | |
| Counsel | Jason M. Madron | | 0.10 hrs. | 525.00 | $52.50 |

|  |  |
|---|---|
| Total Fees for Professional Services | $202.50 |

| TOTAL DUE FOR THIS INVOICE | **$202.50** |
| | $606.00 |
| **TOTAL DUE FOR THIS MATTER** | **$808.50** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 85

Client #  740489

Matter # 180326

For services through May 31, 2015
relating to  Fee Applications of Others - TCEH

| | | | | |
|---|---|---|---|---|
| 05/01/15 | Review Monthly Application for Compensation (Tenth) and Reimbursement of Expenses as Counsel for the Official Committee of TCEH Unsecured Creditors for the period February 1, 2015 to February 28, 2015 | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 05/01/15 | Review Morrison & Foerster February 2015 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 05/06/15 | Review Munger, Tolles & Olson March 2015 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 05/20/15 | Review Kurtzman Carson March 2015 invoice for noticing services performed on behalf of TCEH Committee | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 05/21/15 | Review Polsinelli PC April 2015 monthly fee statement (.1); Review McElroy, Deutsch, Mulvaney April 2015 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Total Fees for Professional Services            $337.50

TOTAL DUE FOR THIS INVOICE                    **$337.50**

$126.00

**TOTAL DUE FOR THIS MATTER**                **$463.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 86
Client #  740489

## Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Amanda R. Steele | 0.20 | 425.00 | 85.00 |
| Ann Jerominski | 1.60 | 235.00 | 376.00 |
| Barbara J. Witters | 78.90 | 235.00 | 18,541.50 |
| Caroline E. Dougherty | 2.60 | 235.00 | 611.00 |
| Daniel  J. DeFranceschi | 33.70 | 750.00 | 25,275.00 |
| Daniel D. White | 8.20 | 250.00 | 2,050.00 |
| Jason M. Madron | 133.90 | 525.00 | 70,297.50 |
| Joseph C. Barsalona, II | 23.30 | 260.00 | 6,058.00 |
| Lesley Morris | 4.00 | 125.00 | 500.00 |
| Lindsey A. Edinger | 1.90 | 235.00 | 446.50 |
| Rebecca V. Speaker | 4.70 | 235.00 | 1,104.50 |
| Tyler D. Semmelman | 14.70 | 450.00 | 6,615.00 |
| TOTAL | 307.70 | $428.86 | 131,960.00 |

**TOTAL DUE FOR THIS INVOICE**                          **$142,568.71**

Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046.  Please indicate on wire transfer the invoice number stated above.

Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

740489

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 87
Client # 740489

Client: Energy Future Holdings Corp., et al.

Matter: EFH - Restructuring Advice
Case Administration - ALL
Creditor Inquiries - ALL
Meetings - ALL
Executory Contracts/Unexpired Leases - ALL
Executory Contracts/Unexpired Leases - EFH
Executory Contracts/Unexpired Leases - TCEH
Automatic Stay/Adequate Protection - EFIH
Plan of Reorganization/Disclosure Statement - ALL
Plan of Reorganization/Disclosure Statement - TCEH
Use, Sale of Assets - ALL
Use, Sale of Assets - EFIH
Cash Collateral/DIP Financing - TCEH
Claims Administration - ALL
Claims Administration - EFH
Claims Administration - EFIH
Claims Administration - TCEH
Court Hearings - ALL
Court Hearings - EFH
General Corporate/Real Estate - ALL
Schedules/SOFA/U.S. Trustee Reports - ALL
Employee Issues - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFIH
Litigation/Adversary Proceedings - TCEH
RLF Retention - ALL
Retention of Others - ALL
Retention of Others - EFH
Retention of Others - TCEH
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Fee Applications of Others - EFH

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 27, 2015
Invoice 490337
Page 3
Client # 740489
Matter # 180326

For services through June 30, 2015
relating to Case Administration - ALL

| 06/01/15 | Review and circulate docket (.5); Circulate correspondence to distribution (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 06/01/15 | Meeting with J. Madron re: work in process | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |
| 06/01/15 | E-mail correspondence (x4) with S. Kotarba re: noticing issue (.1); E-mail correspondence with S. Garabato re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 06/02/15 | Docket distribution to workgroup | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| 06/02/15 | E-mail correspondence (x5) with D. DeFranceschi re: work in process call scheduling issues and related matters (.1); E-mail correspondence (x4) with C. Murray and D. Streany re: service matters (.1); E-mail correspondence (x6) with S. Garabato re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 06/02/15 | Organization of materials utilized at April 14 hearing | | | |
| Paralegal | Lesley Morris | 0.50 hrs. | 125.00 | $62.50 |
| 06/03/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 06/03/15 | Telephone call with C. Gooch re: case staffing and related issues (.1); Meeting with J. Madron re: case staffing and related issues (.2) | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |
| 06/03/15 | E-mail correspondence (x4) with D. Streany re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 27, 2015
Invoice 490337
Page 4
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 06/04/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 06/04/15 | Email correspondence with J. Madron re: OT filing (.1) | | | |
| Paralegal | Caroline E. Dougherty | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 06/04/15 | Teleconference with Kirkland and Ellis lawyers to coordinate litigation and bankruptcy tracks of case | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |
| | | | | |
| 06/04/15 | E-mail correspondence (x8) with D. Streany re: service matters (.2); E-mail correspondence (x6) with S. Garabato re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| | | | | |
| 06/05/15 | Finalize and file multiple affidavits of service | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 06/05/15 | Review and circulate docket (.5); Review and update critical dates (.7) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |
| | | | | |
| 06/05/15 | E-mail correspondence with K. Dinsmore re: service matters (.1); E-mail correspondence with D. Streany re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| | | | | |
| 06/06/15 | E-mail correspondence with A. Bowdler re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 06/08/15 | Review and circulate docket (.4); Circulate correspondence to distribution (.4) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| | | | | |
| 06/08/15 | Attend conference call with Kirkland & Ellis (M. Keiselstein, C. Husnick and others) regarding Work in Process | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |
| | | | | |
| 06/08/15 | E-mail correspondence with D. Streany re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.                        August 27, 2015
Texas Competitive Electric Holdings Co.                       Invoice 490337
1601 Bryan Street                                             Page 5
Dallas TX 75201
                                                             Client # 740489

                                                             Matter # 180326

---

| 06/09/15 | Finalize and file re: motion pro hac vice for A. Yenamandra (.3); Upload order re: same (.1); Review and circulate docket (.4) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| 06/09/15 | E-mail correspondence (x4) with L. Rodriguez and S. Garabato re: service matters (.1); E-mail correspondence (x4) with D. Streany re: same (.1); E-mail correspondence (x4) with C. Fallon re: same (.1); E-mail correspondence (x7) with A. Yenamandra and R. Orren re: pro hac vice motion for A. Yenamandra (.2); Draft pro hac vice motion for A. Yenamandra (.2) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 06/10/15 | Review and circulate docket (.4); Circulate to distribution re: correspondence (.4) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| 06/10/15 | Review Epiq docket updates | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 06/10/15 | E-mail correspondence (x10) with D. Streany re: service matters | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 06/11/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 06/11/15 | E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence (x5) with J. Peppiatt and D. DeFranceschi re: weekly work in process call (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 06/12/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 06/12/15 | Review Epiq email re: docket updates | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 6

Client #  740489

Matter # 180326

---

| 06/12/15 | E-mail correspondence (x4) with A. Yenamandra re: pro hac vice motion (.1); E-mail correspondence (x5) with B. Witters re: same (.1); E-mail correspondence (x14) with S. Garabato re: service matters (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 06/13/15 | E-mail correspondence (x6) with D. Streany re: service matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 06/14/15 | E-mail correspondence with S. Garabato re: service issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 06/15/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 06/15/15 | E-mail correspondence (x24) with S. Garabato re: service matters (.3); E-mail correspondence (x4) with D. Streany and L. Rodriguez re: same (.1); E-mail correspondence (x6) with N. Hwangpo re: weekly update call (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 06/16/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 06/16/15 | E-mail correspondence with C. Murray re: service matters (.1); E-mail correspondence (x17) with D. Streany re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 06/17/15 | E-mail correspondence with C. Fallon re: service matters (.1); Call with J. Katchadurian re: service issues (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 06/18/15 | Review email from Epiq re: docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 06/18/15 | E-mail correspondence (x12) with S. Garabato re: service matters (.2); E-mail correspondence (x6) with C. Fallon re: same (.2); E-mail correspondence (x4) with L. Wickel re: noticing matters (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 7
Client #  740489
Matter # 180326

| 06/19/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 06/19/15 | E-mail correspondence (x4) with B. Tuttle and K. Dinsmore re: service matters (.1); E-mail correspondence (x6) with S. Garabato re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 06/20/15 | E-mail correspondence with A. Bowdler re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 06/22/15 | Review and circulate docket (.2); Circulate correspondence to distribution (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 06/22/15 | E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence (x10) with L. Rodriguez re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 06/23/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 06/23/15 | Review email from Epiq re: docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 06/23/15 | E-mail correspondence with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 06/24/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 06/24/15 | E-mail correspondence (x3) with C. Fallon re: service matters (.1); E-mail correspondence (x4) with J. Livingstone and C. Fallon re: same (.1); E-mail correspondence (x8) with S. Garabato and L. Rodriguez re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Energy Future Competitive Holdings Co.                    August 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 490337
1601 Bryan Street                                         Page 8
Dallas TX  75201
                                                         Client #  740489

                                                         Matter # 180326

---

| 06/25/15 | Meeting with J. Madron re: case coverage (.3); Review and circulate docket (.5); Maintain and organize original affidavits of service (.7) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |
| 06/25/15 | E-mail correspondence (x6) with J. Livingstone re: service matters (.1); E-mail correspondence (x4) with K. Dinsmore re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 06/26/15 | Docket distribution to workgroup | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 06/26/15 | E-mail correspondence with B. Tuttle re: service matters (.1); E-mail correspondence (x4) with J. Livingstone re: same (.1); E-mail correspondence with H. Baer re: same (.1); E-mail correspondence (x4) with C. Fallon and S. Garabato re: same (.1); E-mail correspondence (x7) with D. Streany re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 06/27/15 | E-mail correspondence (x4) with D. Streany re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 06/29/15 | Review and revise Share File document distribution workgroup (.2); Docket distribution to workgroup (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| 06/29/15 | E-mail correspondence with J. Livingstone re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 06/30/15 | Afterhours document distribution to workgroup | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 06/30/15 | E-mail correspondence (x4) with C. Murray re: service matters (.1); E-mail correspondence (x3) with J. Livingstone re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Total Fees for Professional Services                    $7,958.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 9

Client #  740489

Matter # 180326

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$7,958.50** |
| BALANCE BROUGHT FORWARD | $30,735.74 |
| **TOTAL DUE FOR THIS MATTER** | **$38,694.24** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 10

Client #  740489

Matter # 180326

---

For services through June 30, 2015
relating to Creditor Inquiries - ALL

| | | | | |
|---|---|---|---|---|
| 06/02/15 | E-mail correspondence (x3) with J. Barsalona re: response to creditor inquiry | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 06/02/15 | Call to Tom Gillcrist re: creditor inquiry | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| 06/24/15 | Creditor call with Fred Garfield re: creditors who hold mineral rights | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| 06/25/15 | E-mail correspondence (x4) with R. Schepacarter re: creditor inquiry (.1); E-mail correspondence (x4) with A. Robbins re: same (.1); E-mail correspondence (x5) with K. Mailloux and S. Garabato re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 06/29/15 | Review email from C. Borris re: call from Jacqueline Myles concerning claim objection (.1); Email to D. DeFranceschi re: same (.1); Email to A. Yenamandra re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |

Total Fees for Professional Services              $470.50

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$470.50** |
| BALANCE BROUGHT FORWARD | $5,817.89 |
| **TOTAL DUE FOR THIS MATTER** | **$6,288.39** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 27, 2015
Invoice 490337
Page 11

Client #  740489

Matter # 180326

---

For services through June 30, 2015
relating to  Meetings - ALL

| | | | | |
|---|---|---|---|---|
| 06/01/15 | Meeting with D. DeFranceschi re: case status and work in process | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 06/02/15 | Conference call with J. Ehrenhofer, C. Gooch, B. Tuttle, T. Lii, K. Sullivan, R. Chaikin, S. Soesbe, K. Mailloux, R. Carter, S. Kotarba re: claims and upcoming claim objection and claim satisfaction issues | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 06/03/15 | Meeting with D. DeFranceschi re: case management issues, work in process and related matters | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |
| 06/04/15 | Conference call with B. Rogers, B. Stephany, J. Gould, J. Ganter, R. Howell, A. Yenamandra, S. Winters, R. Chaikin, L. Kaisey, D. DeFranceschi, A. Slavutin, T. Lii re: weekly bankruptcy litigation coordination call | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 06/08/15 | Attend  conference call with M. Kieselstein, J. Stuart, S. Serajeddini,  M. McKane, D. Ying, B. Yi, J. Matican, A. Meek, A. McGaan, D. DeFranceschi, A. Yenamandra, M. McKane, A. Calder re: status of plan negotiations, Oncor sale process and related matters | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 06/10/15 | Prepare for and attend call with Kirkland & Ellis litigation and bankruptcy lawyers to discuss litigation work streams and coordination with bankruptcy process | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |
| 06/10/15 | Conference call with B. Schartz, B. Rogers, B. Stephany, J. Gould, J. Ganter, R. Howell, A. Yenamandra, S. Winters, R. Chaikin, L. Kaisey, D. DeFranceschi re: weekly bankruptcy litigation coordination call | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Energy Future Competitive Holdings Co.                    August 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 490337
1601 Bryan Street                                         Page 12
Dallas TX 75201
                                                          Client # 740489

                                                          Matter # 180326

---

| 06/15/15 | Attend weekly conference call with M. Kieselstein, J. Stuart, S. Serajeddini, A. Sexton, A. Koenig, B. Rogers, S. Doré, M. McKane, S. Goldstein, D. Ying, B. Yi, J. Matican, J. Stegenga, K. Frazier, C. Howard, A. Horton, M. Carter, C. Gooch, A. Meek re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |

| 06/16/15 | Conference call with B. Rogers, B. Stephany, J. Gould, J. Ganter, A. Yenamandra, S. Winters, R. Chaikin, L. Kaisey, D. DeFranceschi, A. Slavutin, T. Lii re: weekly bankruptcy litigation coordination call | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

| 06/17/15 | Prepare for and attend WIP call with Kirkland & Ellis team | | | |
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 750.00 | $375.00 |

| 06/17/15 | Conference call with B. Schartz, T. Mohan, S. Winters, A. Yenamandra, R. Chaikin, J. Peppiatt, T. Lii, M. Schlan, D. DeFranceschi re: work in process, upcoming deadlines and filings and related case management issues | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

| 06/22/15 | Prepare for (review agenda) and attend Work in Process call with Client and Kirkland & Ellis attorneys | | | |
| Director | Daniel J. DeFranceschi | 0.90 hrs. | 750.00 | $675.00 |

| 06/22/15 | Attend weekly conference call with M. Kieselstein, A. Calder, J. Stuart, S. Serajeddini, A. Sexton, C. Husnick, A. Koenig, B. Rogers, M. McKane, S. Goldstein, D. Ying, B. Yi, J. Matican, J. Stegenga, K. Frazier, C. Howard, A. Horton, M. Carter, C. Gooch, A. McGaan, T. Maynes, A. Meek, D. DeFranceschi re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |

| 06/23/15 | Conference call with J. Ehrenhofer, B. Tuttle, T. Lii, K. Sullivan, R. Chaikin, K. Mailloux, R. Carter, S. Kotarba, T. Nutt re: claims and upcoming claim objection and claim satisfaction issues (.5); Conference call with B. Rogers, B. Stephany, J. Gould, J. Ganter, A. Yenamandra, S. Winters, R. Chaikin, L. Kaisey, S. Serajeddini, B. Schartz, D. DeFranceschi, A. Slavutin, T. Lii re: weekly bankruptcy litigation coordination call (.5) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 13
Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 06/26/15 | Meeting with J. Madron re: Work in Process | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 06/29/15 | Attend WIP call with Kirkland & Ellis and client | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 750.00 | $375.00 |
| 06/30/15 | Prepare for and attend litigation team call with Kirkland & Ellis regarding coordination of litigation issues | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |

Total Fees for Professional Services $5,827.50

TOTAL DUE FOR THIS INVOICE **$5,827.50**
BALANCE BROUGHT FORWARD $19,907.40

**TOTAL DUE FOR THIS MATTER** **$25,734.90**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 27, 2015
Invoice 490337
Page 14
Client # 740489
Matter # 180326

---

For services through June 30, 2015
relating to Plan of Reorganization/Disclosure Statement - ALL

| | | | | |
|---|---|---|---|---|
| 06/01/15 | Retrieve re: third exclusivity extension order (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 06/01/15 | E-mail correspondence (x4) with M. Porto re: disclosure statement notice (.1); E-mail correspondence (x3) with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| | | | | |
| 06/02/15 | Review and consideration of Wilmington Savings Fund Society's document requests in connection with disclosure statement (.4); Review Wilmington Savings Fund Society's deposition notice directed to Debtors in connection with same (.1); Review Wilmington Savings Fund Society's deposition notice directed to H. Sawyer re: same (.1); Review and consideration of Ad Hoc Committee of TCEH First Lien Creditors' document requests in connection with disclosure statement (.3); Review Ad Hoc Committee of TCEH First Lien Creditors' deposition notice directed to Debtors in connection with same (.1); Review and consideration of EFH Committee's document requests in connection with disclosure statement and related matters (.6); Review and consideration of four subpoenas along with their attachments directed to four disinterested directors in connection with disclosure statement process and related topics (.5); Review and consideration of TCEH Committee's first set of interrogatories directed to Debtors in connection with disclosure statement approval process (.4); Review and consideration of TCEH Committee's first set of document requests directed to Debtors in connection with disclosure statement approval process (.3); Review deposition notices issues to Debtors and H. Sawyer by TCEH Committee in connection with same (.1); Review and consideration of American Stock Transfer & Trust Company's document requests in connection with disclosure statement (.5) | | | |
| Counsel | Jason M. Madron | 3.40 hrs. | 525.00 | $1,785.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 27, 2015
Invoice 490337

Page 15

Client #  740489

Matter # 180326

---

| 06/03/15 | Review and consideration of letter from B. Miller to Judge Sontchi concerning disclosure statement discovery dispute (.2); Review and consideration of disclosure statement discovery dispute letter from Ad Hoc Committee of TCEH First Lien Creditors (.2); Review and consideration of American Stock Transfer & Trust Company disclosure statement discovery dispute letter (.5); Review EFIH Second Lien Notes Indenture Trustee's disclosure statement discovery dispute letter (.2); Review and consideration of EFH Committee's disclosure statement discovery dispute letter to Judge Sontchi (.3); Review Ad Hoc Group of TCEH Unsecured Noteholders' disclosure statement discovery dispute status letter (.1); Meeting with B. Witters re: returned service notices in connection with disclosure statement notice (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.60 hrs. | 525.00 | $840.00 |
| | | | | |
| 06/04/15 | Review letter from J. Jonas (WSFS) to Judge Sontchi regarding WSFS discovery and Debtors' protective order request | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| | | | | |
| 06/04/15 | E-mail correspondence (x4) with K. Sullivan re: plan treatment issue (.1); E-mail correspondence (x3) with M. Schlan re: same (.1); E-mail correspondence with J. Williams re: same (.1); Factual investigation re: same (.2); Call with M. McKane concerning disclosure statement discovery dispute issues (.2); E-mail correspondence (x7) with M. McKane re: same (.2); E-mail correspondence (x5) with D. Gadson in Judge Sontchi's Chambers re: scheduling teleconference in connection with same (.1); Review Wilmington Savings Fund Society's disclosure statement discovery dispute letter (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |
| | | | | |
| 06/05/15 | Finalize and file affidavit of service re: third exclusivity extension motion and supporting declaration (.1); Finalize and file affidavit of service re: notice of withdrawal and certification of counsel protocols in connection with disclosure statement (.1); Finalize and file affidavit of service re: order approving protocols in connection with disclosure statement (.1); Finalize and file affidavit of service re: letter to Judge Sontchi for disclosure statement (.1); Finalize and file re: debtors omnibus reply to objections to third exclusivity extension motion (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

Energy Future Competitive Holdings Co.               August 27, 2015
Texas Competitive Electric Holdings Co.              Invoice 490337
1601 Bryan Street                                    Page 16
Dallas TX  75201
                                                     Client #  740489
                                                     Matter #  180326

---

| 06/09/15 | Finalize and file joint letter re pending discovery disputes relating to disclosure statement (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Finalize and file re: notice of cancellation of telephonic hearing for pending discovery disputes relating to disclosure statement (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |

| 06/09/15 | E-mail correspondence (x13) with M. McKane re: status of disclosure statement discovery disputes (.3); Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers re: same (.2); Review joint letter from Debtors and Disinterested Directors concerning resolution of disclosure statement discovery disputes (.2); Call with B. Witters re: same (.1); E-mail correspondence (x6) with B. Rogers re: same (.2); Review and consideration of EFIH second lien indenture trustee's 30(b)(6) deposition notice directed to Debtors in connection with disclosure statement (.3); Review Keglevic and Horton deposition notices from EFIH second lien indenture trustee in connection with disclosure statement (.1); Review and consideration of EFIH second lien indenture trustee's first set of document requests directed to Debtors in connection with disclosure statement (.5); Review and consideration of three sets of EFIH second lien indenture trustee's document requests directed to disinterested directors and managers in connection with disclosure statement (.6) | | | |
| Counsel | Jason M. Madron | 2.50 hrs. | 525.00 | $1,312.50 |

| 06/10/15 | Finalize and file affidavit of service re: certification of counsel concerning order scheduling deadlines for disclosure statement | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

| 06/16/15 | Calls (x2) with B. Rogers re: disclosure statement and plan issues | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

| 06/18/15 | Finalize and file re: notice of filing of order fixing certain confirmation deadlines (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 17

Client #  740489

Matter # 180326

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/18/15 | E-mail correspondence (x3) with A. Yenamandra re: revised proposed plan confirmation scheduling and protocol order (.1); Review and revise notice of filing of revised proposed plan confirmation scheduling and protocol order and related redline (.3); Review and consideration of revised proposed plan confirmation scheduling and protocol order (.5) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |
| 06/21/15 | E-mail correspondence (x4) with A. Yenamandra re: plan and disclosure statement issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 06/23/15 | Finalize and file affidavit of service re: notice of disclosure statement (.1); Finalize and file supplemental affidavit of service re: notice of disclosure statement (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 06/23/15 | E-mail correspondence (x5) with D. Gadson in Judge Sontchi's Chambers re: adjournment of disclosure statement hearing date | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 06/24/15 | E-mail correspondence (x6) with C. Husnick plan process issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 06/25/15 | Draft certification of counsel re: plan scheduling order and stipulation (3.1); Assist co-counsel with preparation of revised scheduling order for filing with the Court (.5) | | | |
| Associate | Joseph C. Barsalona, II | 3.60 hrs. | 260.00 | $936.00 |
| 06/25/15 | Review draft certification of counsel for plan scheduling order (.2); Conference with J. Barsalona re: same (.1); Phone call with J. Barsalona re: same (.1); Review revised draft certification of counsel for plan scheduling order (.4); Email correspondence (x20) with S. Winters, A. Yenamandra & J. Barsalona re: certification of counsel for plan scheduling order (.5) | | | |
| Associate | Tyler D. Semmelman | 1.30 hrs. | 450.00 | $585.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 27, 2015
Invoice 490337

Page 18

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 06/26/15 | Call with B. Rogers and A. Yenamandra re: plan confirmation scheduling (.2); E-mail correspondence (x8) with B. Rogers re: same (.2); E-mail correspondence (x12) with A. Yenamandra re: same and disclosure statement issues (.3); E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |
| 06/29/15 | Afterhours retrieval of objection to disclosure statement (.1); Afterhours preparation of notice of rescheduled disclosure statement hearing for filing (.1); Efile same (.1); Coordinate service of same (.1); Afterhours paralegal support for filing certification of counsel re: confirmation hearing scheduling order (.3) | | | |
| Paralegal | Ann Jerominski | 0.70 hrs. | 235.00 | $164.50 |
| 06/29/15 | Email with J. Barsalona regarding certification of counsel concerning Plan Scheduling order | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 06/29/15 | E-mail correspondence (x3) with J. Barsalona re: disclosure statement notice | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 06/29/15 | Revise certificate of counsel re: revised confirmation scheduling order (.1); Email with A. Yenamandra re: same (.1); Assist co-counsel with filing of notice of disclosure statement hearing (.5); Assist co-counsel with filing revised confirmation scheduling order (.4) | | | |
| Associate | Joseph C. Barsalona, II | 1.10 hrs. | 260.00 | $286.00 |
| 06/29/15 | Email correspondence (x12) with J. Barsalona & A. Yenamandra re: plan scheduling order | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 450.00 | $135.00 |
| 06/30/15 | Research re: sample notice plans (3.4); Emails with J. Barsalona and D. DeFranceschi re: same (.1) | | | |
| Paralegal | Ann Jerominski | 3.50 hrs. | 235.00 | $822.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

August 27, 2015  
Invoice 490337  
Page 19  
Client #  740489  
Matter #  180326

---

| 06/30/15 | E-mail correspondence (x8) with J. Barsalona re: plan and disclosure statement issues (.2); E-mail correspondence with T. Mohan re: plan solicitation procedures motion (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| | | | | |
| 06/30/15 | Review and reply to email from T. Mohan re: disclosure statement motion and hearing (.2); Retrieve revised disclosure statement precedent for T. Mohan (.2); Circulate precedent to T. Mohan re: motion for revised disclosure statement (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 260.00 | $130.00 |
| | | | | |
| 06/30/15 | Research and retrieve revise disclosure statement motion and related pleadings for J. Barsalona | | | |
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 235.00 | $117.50 |

Total Fees for Professional Services     $9,886.50

TOTAL DUE FOR THIS INVOICE     **$9,886.50**

BALANCE BROUGHT FORWARD     $32,624.24

**TOTAL DUE FOR THIS MATTER**     **$42,510.74**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 20

Client #  740489

Matter # 180326

---

For services through June 30, 2015
relating to  Use, Sale of Assets - ALL

| | | | | |
|---|---|---|---|---|
| 06/08/15 | E-mail correspondence (x5) with E. Sassower re: Oncor sale process (.2); Calls (x2) with E. Sassower re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 06/11/15 | E-mail correspondence with D. DeFranceschi re: Oncor sale process and review written materials in connection with same | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 06/15/15 | E-mail correspondence (x3) with N. Hwangpo re: de minimis asset sale report for May 2015 (.1); Review de minimis asset sale report for May 2015 (.1); Review and revise notice of filing in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 06/16/15 | Discussion of status of Oncor Bidding with J. Madron | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |

Total Fees for Professional Services            $524.50

TOTAL DUE FOR THIS INVOICE            **$524.50**

BALANCE BROUGHT FORWARD            $20,407.58

**TOTAL DUE FOR THIS MATTER**            **$20,932.08**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 27, 2015
Invoice 490337
Page 21
Client # 740489
Matter # 180326

For services through June 30, 2015
relating to Use, Sale of Assets - TCEH

| | | | | |
|---|---|---|---|---|
| 06/25/15 | Afterhours paralegal support for filing 9019 motion approving set-off with PRC Environmental (.5); Preparation of PRC Environmental 9019 motion for filing (.1); Efile same (.1); Coordinate service of same (.1); Preparation of declaration in support of same for filing (.1); Efile same (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 1.10 hrs. | 235.00 | $258.50 |
| 06/25/15 | E-mail correspondence with M. Schlan re: motion to approve use of non-debtor asset proceeds of Frisco sale (.1); Review and revise motion to approve use of non-debtor asset proceeds of Frisco sale (.5); Review and revise motion to approve set-off with PRC Environmental, Inc. (.6); Review and revise Frenzel declaration in support of same (.4); E-mail correspondence (x4) with T. Lii re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 525.00 | $892.50 |

Total Fees for Professional Services                $1,151.00

TOTAL DUE FOR THIS INVOICE                          **$1,151.00**
BALANCE BROUGHT FORWARD                              $5,808.40

**TOTAL DUE FOR THIS MATTER**                        **$6,959.40**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 27, 2015
Invoice 490337
Page 22
Client # 740489
Matter # 180326

---

For services through June 30, 2015
relating to Claims Administration - ALL

| 06/01/15 | E-mail correspondence (x3) with J. Barsalona re: notice of satisfaction of claims (.1); E-mail correspondence (x4) with A. Sexton re: amended sealing motion in connection with EFH Committee's objection to TCEH tax claims (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

| 06/02/15 | E-mail correspondence (x9) with B. Stephany re: amended sealing motion in connection with EFH Committee's objection to TCEH tax claims (.2); E-mail correspondence (x6) with A. Sexton re: same (.2); E-mail correspondence (x4) with C. Husnick re: same (.1); Review and revise amended sealing motion in connection with EFH Committee's objection to TCEH tax claims (.5); Draft notice of motion and hearing in connection with same (.1); Review and consideration of updated claims reconciliation report (.3); Call with T. Lii re: notice of satisfaction of claims (.1); E-mail correspondence (x13) with K. Mailloux, T. Lii and J. Barsalona re: first notice of satisfaction of claims (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.80 hrs. | 525.00 | $945.00 |

| 06/02/15 | Assist co-counsel with filing notice of satisfaction of claims | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |

| 06/02/15 | Email correspondence with J. Barsalona re: filing of Debtors' first notice of satisfaction of claims (.1); Finalize and file same (.2); Circulate and coordinate service of same (.1) | | | |
|---|---|---|---|---|
| FORMER P | Lindsey A. Edinger | 0.40 hrs. | 235.00 | $94.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 23

Client #  740489

Matter # 180326

---

| 06/03/15 | Call with R. Chaikin re: late filed claims (.3); E-mail correspondence (x4) with R. Chaikin re: draft of eighteenth omnibus objection to claims (.1); E-mail correspondence (x3) with D. DeFranceschi re: amended motion to seal EFH Committee's objection to TCEH tax claims (.1); E-mail correspondence with J. Barsalona re: first notice of satisfaction of claims (.1); Review and consideration of as filed copy of first notice of satisfaction of claims and exhibit thereto (.4); Call with R. Chaikin re: omnibus claim objection issues (.2); E-mail correspondence (x4) with R. Chaikin re: second orders sustaining twelfth and thirteenth omnibus objection to claims (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |

| 06/04/15 | Review e-mail from J. Madron re: certification of counsel concerning second order sustaining twelfth omnibus claims (.1); Assemble exhibit re: same (.1); Finalize and file certification of counsel re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Review e-mail from J. Madron re: certification of counsel concerning second order sustaining thirteenth omnibus claims (.1); Assemble exhibit re: same (.1); Finalize and file certification of counsel re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Retrieve re: order sustaining thirteenth omnibus objection to claims (.1); E-mail to Epiq re: service of same (.1); Retrieve re: order sustaining twelfth omnibus objection to claims (.1); E-mail to Epiq re: service of same (.1); | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.60 hrs. | 235.00 | $376.00 |

| 06/04/15 | E-mail correspondence (x5) with A. Sexton re: amended sealing motion in connection with EFH Committee's objection to TCEH tax claims (.2); Factual investigation in connection with same (.2); Review and revise certification of counsel and proposed second order in connection with twelfth omnibus objection to certain insufficient documentation claims (.4); Review and revise certification of counsel and proposed second order in connection with thirteenth omnibus objection to certain insufficient documentation claims (.4); E-mail correspondence (x6) with R. Chaikin re: omnibus claim objection matters (.2); Call with T. Lii and M. Schlan re: Red Ball Oxygen motion for leave to file late proofs of claim (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.60 hrs. | 525.00 | $840.00 |

Energy Future Competitive Holdings Co.                August 27, 2015
Texas Competitive Electric Holdings Co.              Invoice 490337
1601 Bryan Street                                    Page 24
Dallas TX 75201
                                                     Client #  740489
                                                     Matter # 180326

---

| 06/05/15 | Afterhours preparation for filing of notice of service of discovery responses in connection with asbestos bar date | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 1.40 hrs. | 235.00 | $329.00 |

| 06/05/15 | Finalize and file affidavit of service re: objection to emergency motion bar date | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

| 06/05/15 | E-mail correspondence (x4) with H. Trogdon re: Debtors' supplemental responses and objections to EFH Committee's first set of interrogatories in connection with asbestos bar date (.1); E-mail correspondence (x9) with J. Barsalona re: same (.3); Review and consideration of draft of Debtors' supplemental responses and objections to EFH Committee's first set of interrogatories in connection with asbestos bar date (.6); Draft notice of service in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |

| 06/05/15 | Email correspondence with J. Madron re: supplemental responses to interrogatories to asbestos bar date discovery (.2); Assist co-counsel with filing of notice of supplemental responses and objections to Committee interrogatories (2.9) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 3.10 hrs. | 260.00 | $806.00 |

| 06/06/15 | E-mail correspondence (x5) with J. Barsalona re: supplemental responses and objections to EFH Committee's first set of interrogatories in connection with asbestos bar date | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 06/08/15 | Assemble exhibits to first supplemental responses to asbestos bar date discovery requests (.2); E-mail to J. Madron re: pdf of same (.1); Finalize and file re: notice of service of same (.2); Coordinate service re: notice of service and discovery requests (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

| 06/08/15 | Review email from H. Trogdon regarding responses and supplemental response to asbestos discovery requests from EFH Committee and related discovery materials | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.90 hrs. | 750.00 | $675.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 27, 2015
Invoice 490337
Page 25
Client # 740489
Matter # 180326

---

| 06/08/15 | E-mail correspondence (x4) with D. DeFranceschi re: establishment of bar date for asbestos claims (.1); E-mail correspondence (x5) with H. Trogdon re: supplemental responses and objections to EFH Committee's first set of interrogatories in connection with asbestos bar date (.2); E-mail correspondence (x4) with J. Barsalona re: same (.1); E-mail correspondence (x10) with R. Chaikin re: draft omnibus claim objections (.2); Review and revise final supplemental responses and objections to EFH Committee's first set of interrogatories in connection with asbestos bar date and review exhibits to same (.3); Revising notice of service of same (.1); Review and comment on draft of sixteenth omnibus objection to certain insufficient documentation, amended and wrong debtor claims (.6); Review and comment on draft seventeenth omnibus objection to certain substantive duplicate, no liability and no claim asserted claims (.5); Review and provide comments on draft eighteenth omnibus objection to certain improperly asserted claims (.5) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.60 hrs. | 525.00 | $1,365.00 |

| 06/09/15 | E-mail correspondence (x4) with R. Chaikin re: omnibus claim objections (.1); Call with R. Chaikin re: same (.2); Review and comment on draft exhibits to sixteenth omnibus objection to certain insufficient documentation, amended and wrong debtor claims (.3); Review and comment on draft exhibits to seventeenth omnibus objection to certain substantive duplicate, no liability and no claim asserted claims (.2); Review and provide comments on draft exhibits to eighteenth omnibus objection to certain improperly asserted claims (.4) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |

| 06/15/15 | E-mail correspondence (x3) with B. Stephany re: sealing motion in connection with EFH Committee's objection to TCEH tax claims | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 26

Client #  740489

Matter # 180326

---

| 06/16/15 | Afterhours email correspondence with J. Madron re: omnibus objections to claims filing (.2); Prepare sixteenth omnibus objection to claims for filing (.2); Efile same (.2); Coordinate service of same via Epiq (.1); Efile declaration in support of same (.2); Coordinate service of same via Epiq (.1); Prepare seventeenth omnibus objection to claims for filing (.2); Efile same (.2); Coordinate service of same via Epiq (.1); Efile declaration in support of same (.2); Coordinate service of same via Epiq (.1); Prepare eighteenth omnibus objection to claims for filing (.2); Efile same (.2); Coordinate service of same via Epiq (.1); Efile declaration in support of same (.2); Coordinate service of same via Epiq (.1) | | | |
| --- | --- | --- | --- | --- |
| Paralegal | Caroline E. Dougherty | 2.60 hrs. | 235.00 | $611.00 |

| 06/16/15 | Call with R. Chaikin re: omnibus claim objection issues and local rule implications (.2); Call with J. Ehrenhofer and R. Chaikin re: exhibits to eighteenth omnibus objection to claims (.1); E-mail correspondence (x4) with B. Stephany re: notice of withdrawal of amended sealing motion in connection with EFH Committee's objection to TCEH tax claims (.1); E-mail correspondence (x9) with R. Chaikin re: omnibus claim objection filings (.2); E-mail correspondence with J. Ehrenhofer re: same (.1); Review and revise sixteenth omnibus objection to certain insufficient documentation, amended and wrong debtor claims (.5); Review and revise Kotarba declaration in support of same (.2); Draft notice of claim objection and hearing in connection with same (.1); Review and revise seventeenth omnibus objection to certain substantive duplicate, no liability and no claim asserted claims (.4); Review and revise Kotarba declaration in support of same (.2); Draft notice of claim objection and hearing in connection with same (.1); Review and revise eighteenth omnibus objection to certain improperly asserted claims (.7); Review and revise Kotarba declaration in support of same (.5); Draft notice of claim objection and hearing in connection with same (.1) | | | |
| --- | --- | --- | --- | --- |
| Counsel | Jason M. Madron | 3.50 hrs. | 525.00 | $1,837.50 |

| 06/17/15 | Finalize and file notice of withdrawal re: amended motion to file under seal objection to tax claims | | | |
| --- | --- | --- | --- | --- |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 27
Client #  740489
Matter #  180326

---

| 06/17/15 | Draft notice of withdrawal of amended sealing motion in connection with EFH Committee's objection to TCEH tax claims (.2); E-mail correspondence (x5) with B. Stephany re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

| 06/17/15 | Factual investigation concerning precedent 3007-1(f)(2) motions and circulate same to J. Madron | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |

| 06/18/15 | Finalize and file re: amended notice of seventeenth omnibus objection to claims (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: amended notice of eighteenth omnibus objection to claims (.2); E-mail to Epiq re: service of same (.1); | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

| 06/18/15 | Call with A. Yenamandra re: issues in connection with seventeenth and eighteenth omnibus objection to claims (.2); E-mail correspondence (x7) with A. Yenamandra re: same (.2); E-mail correspondence (x19) with R. Chaikin re: Local Rule waiver in connection with substantive omnibus claim objections and related claims issues (.4); Factual investigation in connection with same (.2); Conference call with J. Katchadurian, A. Yenamandra, R. Chaikin re: service issues in connection with seventeenth and eighteenth omnibus objection to claims (.2); Calls (x2) with R. Chaikin re: sixteenth omnibus objection to claims (.2); Call with B. Witters re: same (.1); E-mail correspondence (x8) with J. Katchadurian re: same (.2); Call with R. Chaikin re: seventeenth and eighteenth omnibus objection to claims (.2); E-mail correspondence (x15) with B. Tuttle re: same (.3); Draft amended notice of seventeenth omnibus objection to certain substantive duplicate, no liability, and no claim asserted claims (.2); Draft amended notice of eighteenth omnibus objection to certain improperly asserted claims (.2); E-mail correspondence (x4) with M. Goldberg re: eighteenth omnibus objection to claims (.1); E-mail correspondence (x3) with R. Chaikin re: issues in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.80 hrs. | 525.00 | $1,470.00 |

| 06/19/15 | Call with R. Chaikin re: claim objection issues | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 27, 2015
Invoice 490337
Page 28
Client # 740489
Matter # 180326

| Date | Description | | | |
|---|---|---|---|---|
| 06/22/15 | Afterhours paralegal support for filing motion waiving certain requirements of local rule 3007-1 (.4); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 06/22/15 | Call with K. Murphy re: sixteenth omnibus objection to claims (.1); E-mail correspondence with K. Murphy re: same (.1); E-mail correspondence (x16) with R. Chaikin re: motion to approve waiver of local rule governing filing of substantive claim objections (.3); Review and revise motion to approve waiver of local rule governing filing of substantive claim objections (.5); Draft notice of motion and hearing in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |
| 06/23/15 | Finalize and file affidavit of service re: notice of deadline for filing proofs of claim | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 06/23/15 | Review motion of debtors to waive Local Rule 3007-1(f)(iii) | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 06/23/15 | E-mail correspondence (x4) with R. Chaikin re: motion to approve waiver of local rule governing filing of substantive claim objections (.1); E-mail correspondence (x3) with R. Chaikin re: eighteenth omnibus objection to claims (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 06/24/15 | Finalize and file re: second amended notice of seventeenth omnibus claim objection (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: second amended notice of eighteenth omnibus claim objection (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

Energy Future Competitive Holdings Co.                    August 27, 2015
Texas Competitive Electric Holdings Co.                    Invoice 490337
1601 Bryan Street                                          Page 29
Dallas TX 75201
                                                           Client #  740489
                                                           Matter # 180326

---

| 06/24/15 | E-mail correspondence (x4) with K. Murphy re: sixteenth omnibus objection to claims (.1); E-mail correspondence (x3) with R. Chaikin re: same (.1); Review and consideration of correspondence from law firms representing certain asbestos claimants in connection with asbestos bar date (.2); E-mail correspondence (x4) with C. Husnick re: same (.1); Draft second amended notice of seventeenth omnibus objection to certain substantive duplicate, no liability, and no claim asserted claims (.2); Draft second amended notice of eighteenth omnibus objection to certain improperly asserted claims (.2); E-mail correspondence (x5) with C. Husnick and R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |

| 06/26/15 | Review email from J. Madron and send email to C. Dougherty re: status of filing letter re: asbestos claimants (.1); Finalize and efile certification of counsel re: third order regarding 13th omnibus objection to claims (.1); Coordinate service of same (.1); Coordinate submission of same to chambers (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |

| 06/26/15 | Afterhours efiling of claims letter from C. Husnick (.2); Coordinate service of same via e-mail and fax (.1); Circulate same to EFH distribution group (.1) | | | |
| Paralegal | Caroline E. Dougherty | 0.40 hrs. | 235.00 | $94.00 |

| 06/26/15 | E-mail correspondence (x6) with T. Lii re: asbestos bar date issues (.2); Review and revise certification of counsel and proposed third order in connection with thirteenth omnibus objection to certain insufficient documentation claims (.4); E-mail correspondence (x8) with R. Chaikin re: same (.2); Review and revise correspondence from C. Husnick to counsel to the Ad Hoc Committee for Future Asbestos Claimants responding to 6/24/15 letter (.2) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |

| 06/29/15 | Retrieve response to 17th omnibus objection to claims (.1); Retrieve objection to asbestos bar date motion (.1); Retrieve Kinsella declaration in support of objection to asbestos bar date motion (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 30
Client #  740489
Matter #  180326

| 06/30/15 | Retrieve Consolidated Communications response to 16th omnibus objection to claims (.1); Retrieve Puente Brothers' response to 17th omnibus objection to claims (.1); Retrieve Lee response to 17th omnibus objection to claims (.1); Retrieve Phillips response to omnibus objection to claims (.1); Circulate correspondence from Alimak Hek Inc. regarding claim objected to in 17th omnibus objection to claims (.1); Email to Chambers to confirm receipt of certification of counsel re: 13th omnibus objection to claims (.1); Begin organization of 5 boxes of claims binders for 16th, 17th and 18th omnibus objection to claims (.4) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 1.00 hrs. | 235.00 | $235.00 |
| 06/30/15 | Discussion with D. DeFranceschi re: Asbestos bar date notice plans (.5); Factual investigation concerning asbestos bar date notice plans (.6) | | | |
| Associate | Joseph C. Barsalona, II | 1.10 hrs. | 260.00 | $286.00 |
| 06/30/15 | Retrieve pre-PACER dockets of old bankruptcy cases in connection with asbestos bar date (.6); Email to H. Trogdon re: same (.1); Discussion with A. Jerominski re: retrieval of pre-PACER dockets of old bankruptcy cases in connection with asbestos bar date (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.80 hrs. | 260.00 | $208.00 |
| 06/30/15 | Email correspondence (x6) with H. Trogdon re: asbestos notice plans | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 450.00 | $90.00 |

Total Fees for Professional Services          $15,678.00

TOTAL DUE FOR THIS INVOICE          **$15,678.00**
BALANCE BROUGHT FORWARD          $40,201.87

**TOTAL DUE FOR THIS MATTER**          **$55,879.87**

Energy Future Competitive Holdings Co.                        August 27, 2015
Texas Competitive Electric Holdings Co.                      Invoice 490337
1601 Bryan Street                                            Page 31
Dallas TX 75201
                                                             Client # 740489
                                                             Matter # 180326

For services through June 30, 2015
relating to Claims Administration - TCEH

| | | | | |
|---|---|---|---|---|
| 06/01/15 | E-mail correspondence (x7) with T. Lii re: CB&I Stone & Webster, Inc. claims settlement motion (.2); E-mail correspondence (x4) with T. Lii re: Red Ball Oxygen Company motion for leave to file late proofs of claim (.1); Call with J. McMahon re: same (.1); Review and consideration of Red Ball Oxygen Company motion for leave to file late proofs of claim and exhibits to same (.6); Review and consideration of motion to limit notice in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |
| 06/02/15 | E-mail correspondence (x3) with T. Lii re: Red Ball Oxygen Company motion for leave to file late proofs of claim (.1); E-mail correspondence with J. Howell re: same (.1); E-mail correspondence (x3) with T. Lii re: CB&I Stone & Webster, Inc. claim settlement motion (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 06/05/15 | Finalize and file certification of no objection re: 9019 motion approving claims settlement with CB&I Stone (.2); Coordinate delivery to Judge Sontchi re: motion, declaration and certification of no objection re: same (.1); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 06/05/15 | E-mail correspondence (x4) with T. Lii re: motion to approve claims settlement with CB&I Stone & Webster, Inc. (.1); Revising certification of no objection in connection with same (.1); Examine docket in connection with same and finalize same for filing (.1); Call with D. Gadson in Judge Sontchi's Chambers re: certification of no objection in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 06/08/15 | Review re-notice of Red Ball Oxygen motion for leave to file late proofs of claim (.1); E-mail correspondence (x3) with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 32
Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 06/15/15 | E-mail correspondence (x3) with S. Serajeddini and T. Lii re: Forest Creek Wind Farm motion for allowance of an administrative claim | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 06/24/15 | E-mail correspondence with T. Lii re: Red Ball Oxygen Company motion for leave to file late proofs of claim | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services          $1,301.50

TOTAL DUE FOR THIS INVOICE                     **$1,301.50**
BALANCE BROUGHT FORWARD                         $4,168.69

**TOTAL DUE FOR THIS MATTER**                   **$5,470.19**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 27, 2015
Invoice 490337
Page 33
Client # 740489
Matter # 180326

For services through June 30, 2015
relating to Court Hearings - ALL

| 06/01/15 | Review e-mail from A. Yenamandra re: 6/1/15 telephonic appearance for M. McKane (.1); Telephone call to Courtcall re: same (.1); E-mail to A. Yenamandra re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 06/01/15 | Paralegal assistance with 6/1/15 hearing preparation (2.5); Circulate 5/28/15 telephonic hearing transcript (.1) | | | |
| Paralegal | Barbara J. Witters | 2.60 hrs. | 235.00 | $611.00 |

| 06/01/15 | Prepare for 6/1/15 hearing (review hearing binder and agenda) (.6); Attend 6/1/15 hearing (2.0) | | | |
| Director | Daniel J. DeFranceschi | 2.60 hrs. | 750.00 | $1,950.00 |

| 06/01/15 | E-mail correspondence (x14) with J. Barsalona re: 6/1/15 hearing preparations (.3); Review written materials (motions, objections, reply papers and related documents) in preparation for 6/1/15 hearing (1.7); Attend (Court appearance) 6/1/15 hearing (2.3); E-mail correspondence (x4) with A. Yenamandra and J. Peppiatt re: 6/1/15 hearing (.1); E-mail correspondence with B. Witters re: 5/28/15 telephonic hearing transcript and review of same (.4) | | | |
| Counsel | Jason M. Madron | 4.80 hrs. | 525.00 | $2,520.00 |

| 06/01/15 | Assist co-counsel with preparation for 6/1/15 hearing | | | |
| Associate | Joseph C. Barsalona, II | 1.90 hrs. | 260.00 | $494.00 |

| 06/02/15 | E-mail correspondence with B. Friedman re: rough draft of 6/1/15 hearing transcript and review of same (.3); E-mail correspondence (x4) with J. Ehrenhofer re: 6/1/15 hearing transcript (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

| 06/02/15 | Attend to post 6/1/15 hearing matters | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |

Energy Future Competitive Holdings Co.                              August 27, 2015
Texas Competitive Electric Holdings Co.                            Invoice 490337
1601 Bryan Street                                                              Page 34
Dallas TX  75201
                                                                                     Client #  740489

                                                                                     Matter # 180326

---

| 06/02/15 | Email correspondence (x4) with P. Morin & J. Madron re: 6/24/15 hearing | | | |
|----------|------------------------------------------------------------------------|-----------|--------|---------|
| Associate | Tyler D. Semmelman | 0.10 hrs. | 450.00 | $45.00 |

| 06/03/15 | Circulate 6/1/15 hearing transcript to distribution | | | |
|----------|-----------------------------------------------------|-----------|--------|---------|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

| 06/03/15 | Call with D. Gadson in Judge Sontchi's Chambers re: August 2015 scheduling (.1); E-mail correspondence (x6) with A. McGaan re: same (.2); E-mail correspondence (x3) with J. Ehrenhofer re: 6/1/15 hearing transcript (.1) | | | |
|----------|---|-----------|--------|---------|
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

| 06/04/15 | Review e-mail from N. Hwangpo re: 6/9/15 telephonic appearances for A. McGaan, M. McKane, M. Kieselstein, N. Hwangpo, S. Dore (.1); Telephone call to Courtcall re: 6/9/15 telephonic appearances for A. McGaan, M. McKane, M. Kieselstein, N. Hwangpo, S. Dore, D. DeFranceschi and J. Madron (.7); E-mail to N. Hwangpo re: same (.1); E-mail to J. Madron re: same (.1); Finalize and file re: notice of telephonic only hearing (.2); E-mail to Epiq re: service of same (.1) | | | |
|----------|---|-----------|--------|---------|
| Paralegal | Barbara J. Witters | 1.30 hrs. | 235.00 | $305.50 |

| 06/04/15 | E-mail correspondence (x3) with B. Witters re: preparations for 6/9/15 telephonic hearing (.1); E-mail correspondence with A. Yenamandra re: same (.1); Draft notice of 6/9/15 telephonic hearing (.8); Revise same and finalize same for filing (.1) | | | |
|----------|---|-----------|--------|---------|
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |

| 06/05/15 | Finalize and file affidavit of service re: debtors motion for leave to file late replies to objections to motions scheduled for 6/1/15 hearing (.1); Finalize and file affidavit of service re: notice of telephonic only hearing (.1); Finalize and file affidavit of service re: 6/1/15 agenda in main and adversary cases (.2); Finalize and file affidavit of service re: amended 6/1/15 agenda in main and adversary cases (.2) | | | |
|----------|---|-----------|--------|---------|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 27, 2015
Invoice 490337
Page 35
Client # 740489
Matter # 180326

---

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| 06/05/15 | E-mail correspondence (x3) with M. McKane re: preparations and logistics in connection with 6/9/15 telephonic hearing (.1); E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x4) with A. Yenamandra re: same (.1); E-mail correspondence (x4) with B. Witters and M. Molitor re: 6/25/15 hearing (.1); E-mail correspondence (x6) with J. Huston re: 6/24/15 hearing (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 06/08/15 | Call with D. Gadson in Judge Sontchi's Chambers re: August 2015 hearing scheduling matters | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 06/09/15 | Draft notice of cancellation of 6/9/15 telephonic hearing | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 06/12/15 | Technical assistance for visiting co-counsel in connection with 6/24/15 hearing preparations | | | |
| Litigation | Daniel D. White | 0.30 hrs. | 250.00 | $75.00 |
| 06/15/15 | E-mail correspondence (x4) with M. Hancock re: 6/24/15 hearing agenda | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 06/17/15 | E-mail correspondence with J. Edmonson re: 6/25/15 hearing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 06/19/15 | Review e-mail from J. Madron re: 6/24/15 telephonic appearance for R. Young (.1); Telephone call to Courtcall re: same (.1); E-mail to R. Young re: confirmation of same (.1); Prepare 6/24/15 agenda (.6); Further preparation of 6/24/15 agenda (.2); E-mail to J. Madron and J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |
| 06/19/15 | E-mail correspondence (x7) with B. Witters re: 6/24/15 hearing preparations | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 36
Client #  740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 06/22/15 | Finalize and file re: 6/24/15 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Review e-mail from N. Hwangpo re: 6/24/15 telephonic appearance (.1); Telephone call to Courtcall re: confirmation of same (.1); E-mail to N. Hwangpo re: same (.1); Review e-mail from N. Hwangpo re: 6/25/15 telephonic appearances for A. Yenamandra, N. Hwangpo & S. Dore  (.1); Telephone call to Courtcall re: same (.3); E-mail to N. Hwangpo re: confirmation of same (.1); Review e-mail from J. Madron re: re: 6/24/15 telephonic appearance for M. Bouslog (.1); Telephone call to Courtcall re: same (.1); E-mail to M. Bouslog re: confirmation of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |
| 06/22/15 | E-mail correspondence (x8) with M. Fink re: 6/24/15 and 6/25/15 hearings (.2); Reviewing and revising 6/24/15 hearing agenda (.4); E-mail correspondence (x3) with M. Hancock re: same (.1); Call with C. Husnick re: hearing scheduling (.2); E-mail correspondence (x5) with M. Bouslog re: 6/24/15 hearing (.1); Call with D. Gadson in Judge Sontchi's Chambers re: August 2015 hearing date possibilities (.1); E-mail correspondence (x9) with C. Husnick re: same (.3) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 525.00 | $735.00 |
| 06/22/15 | Review and revise 6/24/15 hearing agenda | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 260.00 | $130.00 |
| 06/23/15 | Preparation of 6/25/15 hearing binders | | | |
| Paralegal | Ann Jerominski | 0.80 hrs. | 235.00 | $188.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 37

Client #  740489

Matter # 180326

---

| 06/23/15 | Review e-mail from J. Madron re: G. King 6/24/15 telephonic appearance (.1); Telephone call to Courtcall re: same (.1); E-mail to G. King re: confirmation of same (.1); Discussion with J. Madron re: 6/25/15 hearing agenda (.2); Prepare 6/25/15 agenda (.4); E-mail to J. Madron re: same (.1); Retrieve re: 6/25/15 agenda pleadings (.3); Prepare 6/25/15 hearing binders (.4); Finalize and file re: 6/25/15 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Review e-mail from N. Hwangpo re: A. Yenamandra 6/24/15 telephonic appearance (.1); Telephone call to Courtcall re: same (.1); E-mail to N. Hwangpo re: confirmation of same (.1); Review e-mail from J. Madron re: R. Wagner 6/24/15 telephonic appearance (.1); Telephone call to Courtcall re: same (.1); E-mail to R. Wagner re: confirmation of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.70 hrs. | 235.00 | $634.50 |
| 06/23/15 | Review hearing agenda for June 25 hearing (.2); Review emails from J. Madron (x3) and C. Husnick (x2) regarding Disclosure Statement hearing scheduling (.2) | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |
| 06/23/15 | Confer with B. Witters re: 6/25/15 hearing preparations (.2); E-mail correspondence (x5) with G. King re: 6/24/15 hearing (.1); E-mail correspondence with D. DeFranceschi re: hearing date scheduling (.1); Calls (x2) with B. Witters re: 6/25/15 hearing agenda (.1); E-mail correspondence (x4) with D. Gadson in Judge Sontchi's Chambers re: 6/25/15 hearing (.1); Reviewing and revising 6/25/15 hearing agenda (.4); E-mail correspondence (x5) with A. Yenamandra re: same (.2); E-mail correspondence (x4) with R. Wagner re: 6/24/15 hearing (.1); E-mail correspondence (x8) with B. Schartz re: same (.2); E-mail correspondence with C. Husnick re: same (.1); E-mail correspondence (x5) with A. Yenamandra and N. Hwangpo re: 6/25/15 hearing (.2) | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 525.00 | $945.00 |
| 06/24/15 | Finalize and file affidavit of service re: notice of cancellation of telephonic hearing | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 06/24/15 | Prepare for and attend 6/24/15 hearing | | | |
| Director | Daniel J. DeFranceschi | 1.10 hrs. | 750.00 | $825.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 27, 2015
Invoice 490337
Page 38
Client # 740489
Matter # 180326

---

| 06/24/15 | E-mail correspondence (x5) with C. Husnick re: 6/24/15 hearing preparations (.1); E-mail correspondence (x6) with C. Gooch re: same (.1); E-mail correspondence (x13) with J. Barsalona re: same (.2); Review written materials (fee committee report, supplement, proposed order and related documents) in preparation for attendance at 6/24/15 hearing (.5); Attend (Court appearance) 6/24/15 hearing (.7); E-mail correspondence (x3) with A. Yenamandra re: 6/25/15 hearing preparations (.1); Meeting with D. DeFranceschi re: 6/25/15 hearing preparations (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.90 hrs. | 525.00 | $997.50 |
| | | | | |
| 06/24/15 | Email correspondence with C. Borris re: preparations for plan scheduling hearing on 6/25/15 (.2); Assist co-counsel with preparation for 6/24/15 hearing (.6); Discuss hearing preparations with J. Madron (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.90 hrs. | 260.00 | $234.00 |
| | | | | |
| 06/25/15 | Paralegal assistance with 6/25/15 hearing preparation | | | |
| Paralegal | Barbara J. Witters | 3.50 hrs. | 235.00 | $822.50 |
| | | | | |
| 06/25/15 | Prepare for and attend Chapter 11 Plan scheduling conference | | | |
| Director | Daniel J. DeFranceschi | 1.50 hrs. | 750.00 | $1,125.00 |
| | | | | |
| 06/25/15 | E-mail correspondence (x9) with C. Husnick re: 6/25/15 hearing preparations (.2); E-mail correspondence with B. Schartz re: same (.1); E-mail correspondence (x10) with J. Barsalona re: same (.2); E-mail correspondence (x5) with A. Yenamandra re: same (.1); E-mail correspondence (x3) with D. DeFranceschi re: hearing scheduling issue (.1); E-mail correspondence (x3) with A. Yenamandra re: filings for 7/16/15 hearing (.1); E-mail correspondence (x6) with T. Lii and R. Chaikin re: same (.2); Review written materials in preparation for 6/25/15 hearing (.5); Attend (Court appearance) 6/25/15 hearing (1.3); E-mail correspondence with M. Frank re: 6/25/15 hearing transcript (.1) | | | |
| Counsel | Jason M. Madron | 2.90 hrs. | 525.00 | $1,522.50 |
| | | | | |
| 06/25/15 | Assist co-counsel with preparation for 6/25/2015 plan scheduling hearing | | | |
| Associate | Joseph C. Barsalona, II | 6.10 hrs. | 260.00 | $1,586.00 |
| | | | | |
| 06/25/15 | Assist with plan scheduling hearing | | | |
| Associate | Tyler D. Semmelman | 2.30 hrs. | 450.00 | $1,035.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 27, 2015
Invoice 490337
Page 39
Client # 740489
Matter # 180326

| 06/26/15 | Communicate with Veritext re: status of 6/25/15 transcript (.1); Import and circulate same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 06/26/15 | E-mail correspondence (x11) with A. Yenamandra re: 6/25/15 hearing transcript (.2); E-mail correspondence (x3) with M. Frank re: same (.1); Review 6/25/15 hearing transcript (.4) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 06/29/15 | Phone call with R. Chaikin re: omnibus hearing dates | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |
| 06/30/15 | Email with Chambers to request omnibus hearing dates (.1) Call to Chambers to follow-up on request for omnibus hearing dates (.1); Emails with J. Barsalona re: same (.1); Email from Chambers re: same (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |
| 06/30/15 | Call chambers to confirm omnibus hearing dates and receipt of certificates of counsel (.2); Review and reply to email from R. Chaikin from Kirkland & Ellis re: omnibus hearing dates and Court availability (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |

Total Fees for Professional Services        $20,397.00

TOTAL DUE FOR THIS INVOICE        **$20,397.00**

BALANCE BROUGHT FORWARD        $205,665.47

**TOTAL DUE FOR THIS MATTER**        **$226,062.47**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 40

Client #  740489

Matter # 180326

For services through June 30, 2015

relating to  General Corporate/Real Estate - EFIH

| 06/03/15 | E-mail correspondence (x3) with A. Yenamandra re: common stock issue (.1); E-mail correspondence with M. Schlan re: same (.1); E-mail correspondence (x5) with J. Williams re: same (.2); E-mail correspondence (x7) with K. Sullivan and M. Chen re: same (.2); Call with M. Schlan re: same (.1) | | | |
|----------|----|----|----|----|
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |

| | | |
|--|--|--|
| | Total Fees for Professional Services | $367.50 |

| | |
|--|--|
| TOTAL DUE FOR THIS INVOICE | **$367.50** |

| | |
|--|--|
| **TOTAL DUE FOR THIS MATTER** | **$367.50** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 41

Client #  740489

Matter #  180326

---

For services through June 30, 2015
relating to  Schedules/SOFA/U.S. Trustee Reports - ALL

| | | | | |
|---|---|---|---|---|
| 06/01/15 | E-mail correspondence (x8) with K. Sullivan and T. Nutt re: April 2015 monthly operating report (.2); E-mail correspondence (x5) with R. Speaker re: same (.1); Review and consideration of April 2015 monthly operating report (.4) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 06/01/15 | Finalize and file April 2015 monthly operating report (.2); Coordinate service of same (.1); Draft affidavit of service re: same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.40 hrs. | 235.00 | $94.00 |
| 06/03/15 | Finalize and file affidavit of service re: April 2015 monthly operating report | | | |
| Paralegal | Rebecca V. Speaker | 0.10 hrs. | 235.00 | $23.50 |
| 06/30/15 | Afterhours efiling of May 2015 monthly operating report (.1); Coordinate service of same (.1); Prepare affidavit of service for same (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| 06/30/15 | Assist Alvarez & Marsal with preparing May 2015 monthly operating report for filing | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |

Total Fees for Professional Services          $581.50

TOTAL DUE FOR THIS INVOICE          **$581.50**

$17,276.08

**TOTAL DUE FOR THIS MATTER**          **$17,857.58**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 42

Client #  740489

Matter # 180326

For services through June 30, 2015
relating to  Employee Issues - ALL

| | | | | |
|---|---|---|---|---|
| 06/01/15 | Retrieve re: second order authorizing non-qualified retirees' programs (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 06/05/15 | Finalize and file certification of counsel concerning second order authorizing non-qualified programs | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 06/23/15 | Finalize and file affidavit of service re: second order authorizing honor retirees | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

Total Fees for Professional Services                    $94.00

TOTAL DUE FOR THIS INVOICE                    **$94.00**

$15,953.99

**TOTAL DUE FOR THIS MATTER**                    **$16,047.99**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 43
Client #  740489
Matter # 180326

For services through June 30, 2015
relating to  Tax Issues - ALL

| Date | Description | | | |
|---|---|---|---|---|
| 06/02/15 | Prepare amended motion to maintain portions of EFH committee's objection to tax claims under seal for filing (.2); Efile same (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |
| 06/25/15 | Afterhours preparation of motion to approve agreement with IRS for filing (.2); Efile same (.1); Coordinate service of same (.1); Preparation of declaration in support of motion to approve IRS agreement for filing (.1); Efile same (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.70 hrs. | 235.00 | $164.50 |
| 06/25/15 | Review and revise motion to approve agreement with Internal Revenue Service concerning certain tax adjustments for 2008 and 2009 (.6); Draft notice of motion and hearing with respect to same (.1); Review and revise Howard declaration in support of same (.3); E-mail correspondence with S. Winters re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |

|  | Total Fees for Professional Services | $836.00 |
|---|---|---|

| TOTAL DUE FOR THIS INVOICE | **$836.00** |
|---|---|
|  | $3,581.01 |
| **TOTAL DUE FOR THIS MATTER** | **$4,417.01** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 27, 2015
Invoice 490337
Page 44
Client # 740489
Matter # 180326

For services through June 30, 2015
relating to Litigation/Adversary Proceedings - ALL

| 06/17/15 | Finalize and file re: removal extension motion (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 06/17/15 | E-mail correspondence (x6) with T. Lii re: motion to further extend deadline to remove civil actions (.1); Review and revise third motion further extending deadline to remove civil actions (.6); Draft notice of motion and hearing with respect to same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |

|  | Total Fees for Professional Services | $490.50 |
|---|---|---|
| TOTAL DUE FOR THIS INVOICE | | **$490.50** |
|  | | $19,907.78 |
| **TOTAL DUE FOR THIS MATTER** | | **$20,398.28** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 45

Client #  740489

Matter #  180326

For services through June 30, 2015
relating to  Litigation/Adversary Proceedings - EFIH

| | | | | |
|---|---|---|---|---|
| 06/05/15 | Finalize and file affidavit of service re:  first lien makewhole post trial brief in main and adversary cases | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 06/05/15 | Review and consideration of Delaware Trust Company's post-trial brief concerning request to lift stay in first lien makewhole litigation | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |
| 06/15/15 | Review e-mail from J. Madron re: motion to dismiss UMB Bank adversary opinion (.1); Retrieve re: same (.1); E-mail to J. Madron re: pdf of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 06/15/15 | E-mail correspondence (x5) with A. McGaan re: opinion and order dismissing UMB Bank adversary proceeding (.1); E-mail correspondence (x3) with A. Yenamandra re: issue in connection with opinion in UMB Bank adversary proceeding (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 06/15/15 | Read opinion issued by court re: motion to dismiss UMB Bank adversary | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| 06/16/15 | E-mail correspondence (x3) with A. Yenamandra re: opinion dismissing UMB Bank adversary proceeding | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 06/22/15 | E-mail correspondence (x7) with M. Petrino re: issues in connection with Delaware Trust Company Third Circuit appeal of first lien settlement | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Total Fees for Professional Services                    $1,140.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 46

Client #  740489

Matter #  180326

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$1,140.50** |
| | $52,561.83 |
| **TOTAL DUE FOR THIS MATTER** | **$53,702.33** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 47

Client #  740489

Matter #  180326

---

For services through June 30, 2015
relating to  RLF Retention - ALL

| 06/29/15 | Attention to RLF supplemental retention issues | | | |
|----------|-----------------------------------------------|-----------|--------|--------|
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |

|  | Total Fees for Professional Services | $78.00 |
|---|---|---|

| TOTAL DUE FOR THIS INVOICE | **$78.00** |
|---|---|
|  | $14,520.83 |
| **TOTAL DUE FOR THIS MATTER** | **$14,598.83** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 48
Client #  740489
Matter # 180326

---

For services through June 30, 2015
relating to  Retention of Others - ALL

| | | | | |
|---|---|---|---|---|
| 06/01/15 | E-mail correspondence with M. Schlan re: KPMG supplemental retention matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 06/02/15 | Review e-mail from J. Madron re: third notice of KPMG entry into additional agreements (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 06/02/15 | Draft third notice of entry into additional statement of work with KPMG (.5); Review and consideration of additional statement of work in connection with same (.3); E-mail correspondence (x3) with M. Schlan re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |
| | | | | |
| 06/25/15 | Afterhours paralegal support for filing McDermott Will Emery retention expansion motion (1.6); Preparation of motion to expand retention of McDermott Will Emery for efiling (.1); Efile same (.1); Preparation of I. Catto declaration in support of motion for filing (.1); Efile same (.1); Coordinate service of motion and declaration (.1) | | | |
| Paralegal | Ann Jerominski | 2.10 hrs. | 235.00 | $493.50 |
| | | | | |
| 06/25/15 | Review and revise motion to expand scope of McDermott Will & Emery LLP retention (.6); Review and revise Catto declaration in support of same (.4); E-mail correspondence (x6) with A. Yenamandra  and M. Schlan re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |
| | | | | |
| 06/26/15 | E-mail correspondence (x6) with M. Schlan re: motion to expand the scope of McDermott Will & Emery retention | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 27, 2015
Invoice 490337
Page 49
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 06/29/15 | Afterhours paralegal support for filing ordinary course declarations and notice (.4); Efile ordinary course retention declaration re: Jackson Gilmour & Dobbs, PC (.1); Efile ordinary course declaration re: The Willis Law Group, PLLC (.1); Prepare notice of tenth amended ordinary course professional list for efiling and forward to J. Barsalona (.2); Efile notice of tenth amended ordinary course professional list (.1); Coordinate service of ordinary course declarations and notice (.1) | | | |
| Paralegal | Ann Jerominski | 1.00 hrs. | 235.00 | $235.00 |
| 06/29/15 | E-mail correspondence (x6) with M. Schlan and J. Barsalona re: ordinary course professional retention matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 06/29/15 | Draft notice of tenth ordinary course professional list amendment (.3); Finalize same for filing (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 260.00 | $130.00 |
| 06/30/15 | Retrieve proposed form of order re: Jenner & Block retention (.1); Retrieve supplemental declaration in support of Jenner & Block retention (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |

Total Fees for Professional Services          $2,335.50

TOTAL DUE FOR THIS INVOICE                **$2,335.50**
                                          $25,508.87

**TOTAL DUE FOR THIS MATTER**              **$27,844.37**

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

August 27, 2015  
Invoice 490337  
Page 50  
Client #  740489  
Matter # 180326

For services through June 30, 2015  
relating to  RLF Fee Applications - ALL

| 06/01/15 | Continue reviewing and revising RL&F first interim period fee application | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.50 hrs. | 525.00 | $787.50 |
| 06/02/15 | Prepare RLF first interim fee application for filing (.5); Efile same (.2); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.80 hrs. | 235.00 | $188.00 |
| 06/02/15 | Review RL&F May 2015 bill memos (1.0); Discussion with J. Madron re: RL&F first interim fee application (.2); Review fees of first interim period for sub codes (.5) | | | |
| Paralegal | Barbara J. Witters | 1.70 hrs. | 235.00 | $399.50 |
| 06/02/15 | Review and revise RLF first interim fee application | | | |
| Director | Daniel  J. DeFranceschi | 1.20 hrs. | 750.00 | $900.00 |
| 06/02/15 | Revising RL&F first interim period fee application (1.1); E-mail correspondence (x5) with D. DeFranceschi re: same (.1); Finalize same and exhibits to same for filing and service (.2) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 525.00 | $735.00 |
| 06/03/15 | Research meals and update chart re: RL&F March and April meal charges (1.5); E-mail to and from D. White re: 3/13/15 meal charge (.2) | | | |
| Paralegal | Barbara J. Witters | 1.70 hrs. | 235.00 | $399.50 |
| 06/03/15 | Review April 2015 RLF fee statement | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |
| 06/03/15 | Reviewing and Editing of RL&F's April 2015 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement | | | |
| Counsel | Jason M. Madron | 3.10 hrs. | 525.00 | $1,627.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 51

Client #  740489

Matter # 180326

---

| 06/09/15 | Review and revise RL&F eleventh monthly fee statement (.4); Prepare notice re: same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 06/10/15 | Review e-mail from J. Madron re: meals in word format for first interim fee period (.1); Prepare RL&F meal chart from the first through fourth monthly fee applications (.4); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 06/10/15 | Begin drafting RL&F second interim period fee application | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |
| 06/11/15 | Review and revise RL&F twelfth fee statement (.4); Prepare notice re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 06/12/15 | Finalize and file re: RL&F eleventh monthly fee statement (.3); E-mail to Epiq re: service of same (.1); Finalize and file re: RL&F twelfth fee statement (.3); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| 06/12/15 | Reviewing and revising RL&F March 2015 monthly fee statement (.9); Finalize same and exhibits to same for filing (.3); Revising notice of monthly fee statement in connection with same (.1); Reviewing and revising RL&F April 2015 monthly fee statement (.8); Finalize same and exhibits to same for filing (.2); Revising notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 2.40 hrs. | 525.00 | $1,260.00 |
| 06/24/15 | Finalize and file affidavit of service re: RL&F eleventh and twelfth fee statements | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

Total Fees for Professional Services          $7,914.00

TOTAL DUE FOR THIS INVOICE                    **$7,914.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 52
Client #  740489
Matter #  180326

$29,055.78

**TOTAL DUE FOR THIS MATTER**                    **$36,969.78**

Energy Future Competitive Holdings Co.　　　　　August 27, 2015
Texas Competitive Electric Holdings Co.　　　　　Invoice 490337
1601 Bryan Street　　　　　　　　　　　　　　　Page 53
Dallas TX  75201

Client #  740489

Matter # 180326

---

For services through June 30, 2015

relating to  Fee Applications of Others - ALL

| | | | | |
|---|---|---|---|---|
| 06/01/15 | Finalize and file certification of no objection re: McDermott Will tenth monthly fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 06/01/15 | Draft certification of no objection concerning McDermott Will & Emery February 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x5) with R. Wagner re: McDermott Will & Emery fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 06/02/15 | Email with C. Husnick re: Fee Committee issues | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 06/02/15 | E-mail correspondence with P. Morin re: Filsinger Energy Partners fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 06/04/15 | E-mail correspondence (x5) with N. Parker re: Thompson & Knight fee matters (.2); E-mail correspondence with D. Liggins re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 27, 2015
Invoice 490337

Page 54

Client #  740489

Matter # 180326

---

| 06/05/15 | Review e-mail from J. Madron re: KPMG twelfth monthly fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file affidavit of service re: Epiq fifth,sixth and seventh monthly fee statements (.1); Finalize and file affidavit of service re: second interim fee application of Epiq (.1); Finalize and file affidavit of service re: Filsinger twelfth monthly fee statement (.1); Finalize and file affidavit of service re: Balch & Bingham seventh fee statement (.1); Finalize and file affidavit of service re: KPMG tenth fee statement and Alvarez & Marsal eleventh fee statement (.1); Finalize and file affidavit of service re: Gibson Dunn twelfth fee statement (.1); Finalize and file affidavit of service re: KPMG eleventh fee statement and Kirkland & Ellis eleventh fee statement (.1); Finalize and file affidavit of service re: Gibson Dunn eleventh fee statement (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.40 hrs. | 235.00 | $329.00 |
| | | | | |
| 06/05/15 | E-mail correspondence (x7) with C. Campbell re: KPMG fee matters (.2); Review KPMG April 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| | | | | |
| 06/09/15 | Review e-mail from J. Madron re: McDermott Will eleventh fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| | | | | |
| 06/09/15 | Call with P. Morin re: Filsinger Energy Partners fee issues (.2); Review notice of uncontested fee applications potentially for hearing on 6/24/15 (.2); E-mail correspondence (x5) with R. Wagner re: McDermott Will & Emery fee matters (.1); Review and revise McDermott Will & Emery's March 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 55
Client #  740489
Matter # 180326

---

| 06/10/15 | Review e-mail from J. Madron re: Evercore ninth fee statement (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Evercore tenth fee statement (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Alvarez & Marsal twelfth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.60 hrs. | 235.00 | $376.00 |
| 06/10/15 | Email with J. Madron regarding interim fee application status for professionals in case | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 06/10/15 | E-mail correspondence (x3) with N. Patel re: Evercore fee matters (.1); Review Evercore Group L.L.C. January 2015 monthly fee statement (.2); Draft notice of fee statement in connection with same (.1); Review Evercore Group L.L.C. February 2015 monthly fee statement (.2); Draft notice of fee statement in connection with same (.1); Review Alvarez & Marsal North America April 2015 monthly fee statement and exhibits to same (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x5) with J. Stuart re: Alvarez & Marsal North America fee matters (.2) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |
| 06/12/15 | E-mail correspondence (x7) with T. Mohan re: Kirkland & Ellis third interim period fee application (.2); E-mail correspondence (x4) with T. Lii re: Kirkland & Ellis April 2015 monthly fee statement (.1); E-mail correspondence with R. Young re: Deloitte & Touche fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 06/14/15 | Finalize and file re: Deloitte & Touche ninth fee statement (.2); E-mail to Epiq re: service of same (.1); Assemble exhibits re: McDermott twelfth fee statement (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 27, 2015
Invoice 490337

Page 56

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 06/14/15 | E-mail correspondence with R. Wagner re: McDermott Will & Emery fee matters (.1); E-mail correspondence with M. Bouslog re: Gibson Dunn & Crutcher fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 06/14/15 | Review and consideration of interim compensation procedures order in connection with service issues with respect to third interim period fee applications | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 06/15/15 | Review e-mail from J. Madron re: Balch & Bingham second interim fee application (.1); Revise objection deadline (.1); Finalize and file re: same (.3); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Gibson Dunn third interim fee application (.1); Assemble exhibits (.3); Finalize and file re: same (.3); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Filsinger third interim fee application (.1); Assemble exhibits (.3); Finalize and file re: same (.3); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.20 hrs. | 235.00 | $517.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 27, 2015
Invoice 490337

Page 57

Client # 740489

Matter # 180326

---

| 06/15/15 | Review Deloitte & Touche January 2015 monthly fee statement (.1); Draft notice of monthly fee statement in connection with same (.1); Review and revise McDermott Will & Emery April 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x3) with R. Wagner re: McDermott Will & Emery fees (.1); E-mail correspondence (x5) with P. Morin re: Filsinger Energy Partners fee matters (.1); Draft certification of no objection concerning Balch & Bingham April 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee application in connection with same (.1); Review Balch & Bingham second interim fee application and related exhibits (.3); E-mail correspondence (x7) with S. Gidiere re: Balch & Bingham fee matters (.2); Review and revise Gibson, Dunn & Crutcher third interim period fee application and review exhibits to same (.3); E-mail correspondence (x11) with T. Mohan and A. Yenamandra re: Kirkland & Ellis fee matters (.2); Review and revise Filsinger Energy Partners third interim period fee application (.2); E-mail correspondence (x5) with T. Filsinger re: Filsinger Energy Partners fee matters (.1); E-mail correspondence (x4) with P. Morin re: same (.1); E-mail correspondence (x3) with T. Lii re: Kirkland & Ellis April 2015 monthly fee statement (.1); Review and revise Kirkland & Ellis April 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x3) with M. Bouslog re: Gibson, Dunn & Crutcher fees (.1); Review and revise Kirkland & Ellis third interim period fee application and review exhibits to same (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.20 hrs. | 525.00 | $1,680.00 |
| | | | | |
| 06/15/15 | Email correspondence with J. Madron re: Kirkland & Ellis April 2015 monthly fee application (.1); Finalize, file and coordinate service of same (.2); Email correspondence with J. Madron re: filing Kirkland & Ellis's third interim fee application (.1); Finalize, file and coordinate service of same (.6) | | | |
| FORMER P | Lindsey A. Edinger | 1.00 hrs. | 235.00 | $235.00 |
| | | | | |
| 06/16/15 | E-mail correspondence (x3) with P. Morin re: Filsinger Energy Partners fee issues (.1); E-mail correspondence (x3) with C. Green re: same (.1); E-mail correspondence with J. Stuart re: Alvarez & Marsal North America fee issues (.1); E-mail correspondence with C. Campbell re: KPMG fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 27, 2015
Invoice 490337
Page 58

Client # 740489
Matter # 180326

---

| 06/17/15 | Finalize and file certification of no objection re: Filsinger twelfth fee statement (.2); Finalize and file certification of no objection re: Alvarez & Marsal eleventh fee statement (.2); Finalize and file certification of no objection re: KPMG tenth fee statement (.2); Review e-mail from J. Madron re: Evercore eleventh fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Evercore twelfth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.80 hrs. | 235.00 | $423.00 |

| 06/17/15 | Draft certification of no objection concerning KPMG February 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and revise certification of no objection concerning Filsinger Energy Partners April 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and revise certification of no objection concerning Alvarez & Marsal North America March 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x5) with N. Patel re: Evercore Group L.L.C. fee matters (.2); E-mail correspondence (x8) with C. Campbell re: KPMG fee matters (.2); Review Evercore Group L.L.C. March 2015 monthly fee statement (.2); Draft notice of fee statement in connection with same (.1); Review Evercore Group L.L.C. April 2015 monthly fee statement (.2); Draft notice of fee statement in connection with same (.1); E-mail correspondence (x3) with J. Stuart re: Alvarez & Marsal North America fee matters (.1); E-mail correspondence with N. Parker re: Thompson & Knight fee matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.10 hrs. | 525.00 | $1,102.50 |

| 06/18/15 | Review e-mail from J. Madron re: Thompson & Knight March 2015 fee application (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

| 06/18/15 | Review Thompson & Knight March 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 27, 2015
Invoice 490337
Page 59

Client # 740489

Matter # 180326

---

| 06/19/15 | Review e-mail from J. Madron re: Thompson & Knight twelfth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Alvarez & Marsal third interim fee application (.1); Assemble exhibits re: same (.3); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.30 hrs. | 235.00 | $305.50 |
| 06/19/15 | E-mail correspondence (x4) with R. Young re: Deloitte & Touche fee matters (.1); E-mail correspondence (x5) with D. Liggins re: Thompson & Knight fee matters (.2); Review Thompson & Knight LLP April 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); Review and consideration of Fee Committee's supplemental status report in connection with interim fee application to be considered at 6/24/15 hearing (.3); Review and revise Alvarez & Marsal North America, LLC third interim period fee application and review exhibits thereto (.9); E-mail correspondence (x3) with J. Stuart re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 525.00 | $997.50 |
| 06/22/15 | Review e-mail from J. Madron re: McDermott Will third interim fee application (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: certification of no objection re: Gibson Dunn eleventh fee statement (.2); Finalize and file certification of no objection re: Gibson Dunn twelfth fee statement (.2) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 06/22/15 | E-mail correspondence (x10) with M. Bouslog re: Gibson, Dunn & Crutcher fee matters (.2); Call with R. Wagner re: McDermott Will & Emery fee matters (.1); E-mail correspondence (x7) with R. Wagner re: same (.2); Draft certification of no objection concerning : Gibson, Dunn & Crutcher March 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning : Gibson, Dunn & Crutcher April 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and revise McDermott Will & Emery's third interim period fee application and review of exhibits to same (.5) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 525.00 | $840.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 27, 2015
Invoice 490337

Page 60

Client # 740489

Matter # 180326

---

| 06/23/15 | Finalize and file re: statement of compensation paid to ordinary course professional for period of January 2015 to March 2015 | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

| 06/23/15 | Finalize and file certification of no objection re: KPMG twelfth fee statement (.2); Finalize and file certification of no objection re: Kirkland & Ellis eleventh fee statement (.2); E-mail to J. Madron pdfs of certification of no objections (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

| 06/23/15 | E-mail correspondence (x8) with C. Campbell re: KPMG fee matters (.2); Draft certification of no objection concerning KPMG March 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and consideration of certification of counsel and proposed form of omnibus fee order approving various uncontested interim fee applications (.3); Revise and revise certification of no objection concerning Kirkland & Ellis March 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x3) with T. Lii re: same (.1); Review and consideration of fee committee's final report in connection with interim period fee applications scheduled to be considered at 6/24/15 hearing (.5) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.70 hrs. | 525.00 | $892.50 |

| 06/24/15 | Finalize and file affidavit of service re: McDermott Will eleventh fee statement (.1); Finalize and file affidavit of service re: Evercore ninth and tenth fee statements (.1); Review e-mail from J. Madron re: Deloitte & Touche tenth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: Enoch Kever first fee statement (.2); E-mail to Epiq re: service of same (.1); Retrieve re: order omnibus interim fee applications (.1); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.30 hrs. | 235.00 | $305.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 27, 2015
Invoice 490337

Page 61

Client # 740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 06/24/15 | E-mail correspondence (x9) with C. Campbell re: KPMG fee matters (.2); Review Deloitte & Touche LLP February 2015 monthly fee statement (.1); Draft notice of monthly fee statement in connection with same (.1); Draft certification of no objection concerning KPMG April 2015 monthly fee statement (.2); E-mail correspondence (x4) with R. Young re: Deloitte & Touche fee issues (.1); Review and revise Enoch Kever PLLC March 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x4) with M. Schlan and A. Kever re: same (.1); E-mail correspondence with N. Patel re: Evercore fee matters (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |
| 06/25/15 | Review e-mail from J. Madron re: Evercore third interim fee application (.1); Assemble exhibits re: same (.3); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 06/25/15 | E-mail correspondence (x3) with A. Kever re: Enoch Kever PLLC fee matters (.1); Review and consideration of Evercore Group L.L.C. third interim period fee application (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 06/26/15 | Prepare Balch & Bingham eighth fee statement for filing (.1); Efile same (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| 06/26/15 | Review Balch & Bingham May 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x5) with S. Gidiere re: Balch & Bingham fee matters (.1); E-mail correspondence with A. Benschoter re: same (.1); E-mail correspondence (x3) with C. Green re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 06/29/15 | Retrieve Phillips Goldman Spence April 2015 fee statement | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

August 27, 2015  
Invoice 490337  
Page 62  

Client #  740489  
Matter # 180326

---

| 06/30/15 | Efile Certificate of No Objection re: KPMG fee statement (.1); Efile KPMG third interim fee application (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 06/30/15 | Review/finalize/assemble KPMG interim fee application for filing (.5); Email correspondence (x3) with C. Campbell re: certification of no objection for KPMG twelfth monthly fee statement (.1); Review/finalize certification of no objection for KPMG twelfth monthly fee statement (.2) | | | |
| Associate | Tyler D. Semmelman | 0.80 hrs. | 450.00 | $360.00 |

Total Fees for Professional Services     $13,539.00

TOTAL DUE FOR THIS INVOICE     **$13,539.00**

$33,632.75

**TOTAL DUE FOR THIS MATTER**     **$47,171.75**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 63

Client #  740489

Matter # 180326

---

For services through June 30, 2015
relating to  Fee Applications of Others - EFH

| Date | | | | | |
|------|------|------|------|------|------|
| 06/02/15 | Review Proskauer Rose April 2015 monthly fee statement | | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | | $52.50 |
| 06/30/15 | Retrieve SOLIC first interim fee application | | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | | $23.50 |

Total Fees for Professional Services     $76.00

TOTAL DUE FOR THIS INVOICE     **$76.00**

$444.00

**TOTAL DUE FOR THIS MATTER**     **$520.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 64

Client #  740489

Matter #  180326

For services through June 30, 2015
relating to  Fee Applications of Others - EFIH

| 06/30/15 | Retrieve Stevens & Lee sixth fee statement | | | |
|----------|--------------------------------------------|-----------|--------|----------|
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

| | |
|---|---|
| Total Fees for Professional Services | $23.50 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$23.50** |
| | $424.50 |
| **TOTAL DUE FOR THIS MATTER** | **$448.00** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 65

Client #  740489

Matter # 180326

For services through June 30, 2015
relating to  Fee Applications of Others - TCEH

| | | | | |
|---|---|---|---|---|
| 06/03/15 | Review Munger, Tolles & Olson April 2015 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 06/10/15 | Review Morrison & Foerster March 2015 monthly fee statement (.1); | | | |
| | Review Morrison & Foerster April 2015 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| | | | | |
| 06/30/15 | Retrieve Greenhill's tenth fee statement | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

Total Fees for Professional Services          $181.00

TOTAL DUE FOR THIS INVOICE                    **$181.00**

                                              $421.50

**TOTAL DUE FOR THIS MATTER**                 **$602.50**

Energy Future Competitive Holdings Co.

August 27, 2015

Texas Competitive Electric Holdings Co.

Invoice 490337

1601 Bryan Street

Page 66

Dallas TX  75201

Client #  740489

## Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Ann Jerominski | 17.20 | 235.00 | 4,042.00 |
| Barbara J. Witters | 52.90 | 235.00 | 12,431.50 |
| Caroline E. Dougherty | 3.10 | 235.00 | 728.50 |
| Daniel J. DeFranceschi | 13.30 | 750.00 | 9,975.00 |
| Daniel D. White | 0.30 | 250.00 | 75.00 |
| Jason M. Madron | 104.30 | 525.00 | 54,757.50 |
| Joseph C. Barsalona, II | 22.60 | 260.00 | 5,876.00 |
| Lesley Morris | 0.50 | 125.00 | 62.50 |
| Lindsey A. Edinger | 1.40 | 235.00 | 329.00 |
| Marisa A. Terranova | 0.20 | 450.00 | 90.00 |
| Rebecca V. Speaker | 1.00 | 235.00 | 235.00 |
| Tyler D. Semmelman | 5.00 | 450.00 | 2,250.00 |
| TOTAL | 221.80 | $409.61 | 90,852.00 |

**TOTAL DUE FOR THIS INVOICE**                              **$95,430.00**

Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046.  Please indicate on wire transfer the invoice number stated above.

Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

740489

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 3

Client #  740489

Matter #  180326

---

For services through July 31, 2015
relating to  Case Administration - ALL

| | | | | |
|---|---|---|---|---|
| 07/01/15 | Document distribution to workgroup | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 07/01/15 | E-mail correspondence (x7) with D. Streany re: service matters (.2); E-mail correspondence (x4) with J. Livingstone re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 07/02/15 | Document distribution to workgroup | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 07/02/15 | Review J. Madron's email correspondence (x9) with J. Livingstone re: service matters (.2); Review J. Madron email correspondence with D. Streany re: same (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |
| 07/02/15 | E-mail correspondence (x9) with J. Livingstone re: service matters (.2); E-mail correspondence with D. Streany re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 07/03/15 | E-mail correspondence (x4) with K. Dinsmore and J. Livingstone re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 07/06/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 07/06/15 | E-mail correspondence (x6) with S. Garabato and C. Murray re: service issues | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 07/07/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544
Page 4
Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 07/07/15 | Review email from Epiq regarding docket updates | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 07/07/15 | E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence (x4) with D. Streany re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 07/08/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 07/08/15 | E-mail correspondence (x4) with D. Streany and C. Fallon re: service matters (.1); E-mail correspondence (x4) with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 07/09/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 07/09/15 | E-mail correspondence (x22) with S. Garabato re: service matters (.3); E-mail correspondence (x15) with L. Rodriguez and K. Dinsmore re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 07/10/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 07/10/15 | E-mail correspondence (x4) with K. Dinsmore and D. Streany re: service matters (.1); E-mail correspondence (x11) with S. Garabato re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 07/11/15 | E-mail correspondence with A. Bowdler re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 07/13/15 | Finalize and file re: pro hac vice motion M. Papez (.2); Upload order re: same (.1); Review and circulate docket (.3) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

September 23, 2015  
Invoice 493544  
Page 5  
Client #  740489  
Matter # 180326  

| | | | | |
|---|---|---|---|---|
| 07/13/15 | E-mail correspondence with C. Murray re: service matters (.1); E-mail correspondence (x16) with S. Garabato re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 07/13/15 | Review pro hac vice motion of Matthew E. Papez (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| 07/14/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 07/14/15 | E-mail correspondence (x6) with L. Rodriguez re: service matters (.2); E-mail correspondence (x4) with C. Murray and D. Streany re: same (.1); E-mail correspondence (x4) with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 07/15/15 | Review docket and circulate | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 07/15/15 | E-mail correspondence (x6) with L. Rodriguez re: service matters (.1); E-mail correspondence with D. Streany re: same (.1); E-mail correspondence (x8) with S. Garabato re: service matters (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 07/16/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 07/16/15 | E-mail correspondence (x7) with R. Schepacarter re: noticing and service issues (.2); E-mail correspondence (x7) with S. Garabato re: service matters (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 07/17/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 07/17/15 | E-mail correspondence (x6) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.       September 23, 2015
Texas Competitive Electric Holdings Co.       Invoice 493544
1601 Bryan Street       Page 6
Dallas TX  75201

Client #  740489

Matter # 180326

| Date | Description | | Professional | Hours | Rate | Amount |
|------|-------------|---|---|---|---|---|
| 07/19/15 | E-mail correspondence with J. Livingstone re: service matters | | | | | |
| Counsel | Jason M. Madron | | | 0.10 hrs. | 525.00 | $52.50 |
| 07/20/15 | Review and circulate docket | | | | | |
| Paralegal | Barbara J. Witters | | | 0.50 hrs. | 235.00 | $117.50 |
| 07/20/15 | E-mail correspondence (x4) with L. Rodriguez and C. Fallon re: service matters (.1); E-mail correspondence (x4) with S. Garabato re: same (.1) | | | | | |
| Counsel | Jason M. Madron | | | 0.20 hrs. | 525.00 | $105.00 |
| 07/21/15 | Review and circulate docket (.5); Circulate correspondence to distribution (.2) | | | | | |
| Paralegal | Barbara J. Witters | | | 0.70 hrs. | 235.00 | $164.50 |
| 07/21/15 | Review docket report from Epiq | | | | | |
| Director | Daniel  J. DeFranceschi | | | 0.10 hrs. | 750.00 | $75.00 |
| 07/21/15 | E-mail correspondence (x6) with C. Fallon and L. Rodriguez re: service matters (.1); E-mail correspondence (x8) with S. Garabato re: same (.2); E-mail correspondence (x12) with D. Streany re: same (.2) | | | | | |
| Counsel | Jason M. Madron | | | 0.50 hrs. | 525.00 | $262.50 |
| 07/22/15 | Review and circulate docket | | | | | |
| Paralegal | Barbara J. Witters | | | 0.50 hrs. | 235.00 | $117.50 |
| 07/22/15 | E-mail correspondence (x4) with D. Streany re: service matters | | | | | |
| Counsel | Jason M. Madron | | | 0.10 hrs. | 525.00 | $52.50 |
| 07/23/15 | Review and circulate docket | | | | | |
| Paralegal | Barbara J. Witters | | | 0.50 hrs. | 235.00 | $117.50 |
| 07/23/15 | E-mail correspondence (x4) with J. Livingstone and D. Streany re: service matters (.1); E-mail correspondence (x4) with C. Fallon re: same (.1) | | | | | |
| Counsel | Jason M. Madron | | | 0.20 hrs. | 525.00 | $105.00 |
| 07/24/15 | Review and circulate docket | | | | | |
| Paralegal | Barbara J. Witters | | | 0.50 hrs. | 235.00 | $117.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 7

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 07/24/15 | E-mail correspondence (x6) with K. Dinsmore re: service matters and related issues (.2); E-mail correspondence (x8) with L. Rodriguez re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 07/25/15 | E-mail correspondence (x3) with K. Dinsmore re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 07/27/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 07/27/15 | E-mail correspondence with K. Dinsmore re: service matters (.1); E-mail correspondence (x5) with L. Rodriguez re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 07/28/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 07/28/15 | E-mail correspondence (x6) with L. Rodriguez re: service matters (.2); E-mail correspondence with C. Fallon re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 07/29/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 07/29/15 | E-mail correspondence (x7) with J. Livingstone re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 07/30/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 07/30/15 | E-mail correspondence (x4) with S. Garabato re: service matters (.1); E-mail correspondence (x10) with J. Livingstone re: same (.2); E-mail correspondence (x8) with L. Rodriguez re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 8

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 07/31/15 | Docket distribution to workgroup (.1) | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 07/31/15 | Review docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 07/31/15 | E-mail correspondence (x3) with K. Dinsmore re: service matters (.1); E-mail correspondence (x4) with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Total Fees for Professional Services          $6,159.00

TOTAL DUE FOR THIS INVOICE                 **$6,159.00**

BALANCE BROUGHT FORWARD                   $32,311.46

**TOTAL DUE FOR THIS MATTER**             **$38,470.46**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544

Page 9

Client # 740489

Matter # 180326

For services through July 31, 2015
relating to Creditor Inquiries - ALL

| 07/08/15 | E-mail correspondence (x10) with S. Garabato and J. Barsalona re: creditor inquiry | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 07/08/15 | Call to 3M re: disclosure statement notice | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |
| 07/20/15 | Call to Jerry Polk of Aldine, Texas | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| 07/27/15 | Call with C. Arrington, counsel to Securitas Security Systems | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |
| 07/31/15 | Creditor call | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |

Total Fees for Professional Services    $287.00

| TOTAL DUE FOR THIS INVOICE | **$287.00** |
|---|---|
| BALANCE BROUGHT FORWARD | $6,246.79 |
| **TOTAL DUE FOR THIS MATTER** | **$6,533.79** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544

Page 10

Client # 740489

Matter # 180326

For services through July 31, 2015
relating to Meetings - ALL

| 07/06/15 | Meeting with J. Madron regarding Work In Process (.2); Prepare for and attend WIP call with Client and Kirkland & Ellis (.8) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 1.00 hrs. | 750.00 | $750.00 |

| 07/06/15 | Meeting with D. DeFranceschi re: work in process and related case issues and updates (.4); Attend weekly conference call with J. Stuart, S. Serajeddini, C. Husnick, A. Koenig, B. Rogers, S. Goldstein, D. Ying, B. Yi, J. Matican, J. Stegenga, K. Frazier, C. Howard, A. Horton, M. Carter, A. McGaan, T. Maynes, D. DeFranceschi re: work in process and case management issues (.6) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |

| 07/07/15 | Prepare for and attend conference call with Kirkland & Ellis regarding litigation aspects of Plan and Disclosure statement | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |

| 07/07/15 | Conference call with B. Rogers, B. Stephany, J. Gould, J. Ganter, A. Yenamandra, S. Winters, S. Torrez, L. Kaisey, D. DeFranceschi, A. Slavutin, T. Lii re: weekly bankruptcy litigation coordination call (.6); Conference call with J. Ehrenhofer, B. Tuttle, K. Sullivan, K. Mailloux, R. Carter, S. Kotarba, T. Nutt re: claims and upcoming claim objection and claim satisfaction issues (.6) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |

| 07/13/15 | Attend conference call with S. Dore, S. Serajeddini, C. Husnick, M. McKane, and others from Client Kirkland & Ellis and Evercore | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 1.10 hrs. | 750.00 | $825.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 11
Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 07/13/15 | Attend weekly conference call with S. Doré, A. Wright, M. McKane, J. Stuart, S. Serajeddini, C. Husnick, A. Koenig, B. Rogers, S. Goldstein, D. Ying, B. Yi, A. Yenamandra, J. Matican, J. Stegenga, B. Schartz, K. Frazier, C. Howard, A. Horton, M. Carter, A. McGaan, T. Maynes, C. Gooch, J. Walker, D. DeFranceschi re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |
| 07/14/15 | Attend call with Kirkland & Ellis regarding litigation issues related to Plan and Disclosure Statement | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |
| 07/14/15 | Conference call with C. Husnick, B. Schartz, B. Rogers, B. Stephany, J. Gould, J. Ganter, A. Yenamandra, S. Winters, S. Torrez, L. Kaisey, D. DeFranceschi, A. Slavutin, T. Lii re: weekly bankruptcy litigation coordination call | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 07/17/15 | Attend conference call A. Yenamandra, R. Chaikin, M. Schlan, N. Hwangpo, S. Torrez, T. Mohan, T. Lii, J. Peppiatt re: work in process and related case matters | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 07/22/15 | Conference call with B. Rogers, B. Stephany, J. Gould, J. Ganter, S. Winters, S. Torrez, L. Kaisey, D. DeFranceschi re: weekly bankruptcy litigation coordination call | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 07/27/15 | Attend conference call with Client/Kirkland & Ellis and Evercore re: work in process | | | |
| Director | Daniel  J. DeFranceschi | 0.90 hrs. | 750.00 | $675.00 |
| 07/27/15 | Attend weekly conference call with S. Doré, J. Stuart, S. Serajeddini, C. Husnick, A. Koenig, B. Rogers, S. Goldstein, D. Ying, B. Yi, A. Yenamandra, J. Matican, J. Stegenga, B. Schartz, K. Frazier, C. Howard, A. Horton, M. Carter, A. McGaan, T. Maynes, J. Walker, D. DeFranceschi re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 12
Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 07/29/15 | Conference call with B. Rogers, B. Stephany, J. Gould, J. Ganter, A. Yenamandra, S. Winters, S. Torrez, D. DeFranceschi re: weekly bankruptcy litigation coordination call | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

|  |  |
|---|---|
| Total Fees for Professional Services | $5,767.50 |
| **TOTAL DUE FOR THIS INVOICE** | **$5,767.50** |
| BALANCE BROUGHT FORWARD | $20,844.90 |
| **TOTAL DUE FOR THIS MATTER** | **$26,612.40** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 13
Client #  740489
Matter #  180326

---

For services through July 31, 2015

relating to  Executory Contracts/Unexpired Leases - TCEH

| | | | | |
|---|---|---|---|---|
| 07/21/15 | Afterhours email correspondence with J. Madron re: filing of notice of assumption & amendment of executory contracts & unexpired leases with Louisiana Energy Services and Urenco (.1); Assist with preparation of same for filing (.5); Efile same (.2); Coordinate service of same (.1); Coordinate hand delivery of same to Judge Sontchi's chambers (.2) | | | |
| Paralegal | Caroline E. Dougherty | 1.10 hrs. | 235.00 | $258.50 |
| 07/21/15 | E-mail correspondence (x4) with L. Kaisey re: notice of assumption of Louisiana Energy Services and URENCO Enrichment Company contracts (.1); E-mail correspondence (x6) with K. Mailloux re: same (.1); Review and revise notice of assumption of Louisiana Energy Services and URENCO Enrichment Company contracts (.3) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

Total Fees for Professional Services        $521.00

---

TOTAL DUE FOR THIS INVOICE                 **$521.00**

BALANCE BROUGHT FORWARD                      $14,896.17

---

**TOTAL DUE FOR THIS MATTER**              **$15,417.17**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 14

Client #  740489

Matter # 180326

For services through July 31, 2015

relating to  Automatic Stay/Adequate Protection - ALL

| | | | | |
|---|---|---|---|---|
| 07/21/15 | Afterhours email correspondence with J. Madron re: filing of motion confirming no automatic stay with respect to tremble parties (.2); Assist with preparation of same for filing (.3): Efile same (.2); Coordinate service of same (.1); Prepare same for hand delivery to Judge Sontchi's chambers (.2); Email correspondence with J. Madron re: filing of declaration of Gary Moor in support of motion confirming no automatic stay (.1); Assist with preparation of same for filing (.3); Efile same (.2); Coordinate service of same (.1) | | | |
| Paralegal | Caroline E. Dougherty | 1.70 hrs. | 235.00 | $399.50 |
| 07/21/15 | E-mail correspondence (x10) with L. Kaisey re: motion determining that automatic stay does not apply to litigation with Tremble Parties or, alternatively, that automatic stay should be modified in connection therewith (.2); Review, revise and consideration of motion determining that automatic stay does not apply to litigation with Tremble Parties or, alternatively, that automatic stay should be modified in connection therewith (.8); Draft notice of motion and hearing re: same (.1); Review, revise and consideration of Moor declaration in support of same (.4) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 525.00 | $787.50 |

Total Fees for Professional Services                    $1,187.00

TOTAL DUE FOR THIS INVOICE                    **$1,187.00**

BALANCE BROUGHT FORWARD                    $1,366.64

**TOTAL DUE FOR THIS MATTER**                    **$2,553.64**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 15
Client #  740489
Matter # 180326

---

For services through July 31, 2015

relating to  Plan of Reorganization/Disclosure Statement - ALL

| 07/01/15 | Remotely efile Certificate of Counsel re: proposed scheduling orders re: disclosure statement and confirmation | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.50 hrs. | 235.00 | $117.50 |

| 07/01/15 | E-mail correspondence (x3) with J. Barsalona re: solicitation procedures motion (.1); E-mail correspondence (x4) with T. Mohan re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

| 07/01/15 | Assist co-counsel with filing revised disclosure statement scheduling order | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 1.10 hrs. | 260.00 | $286.00 |

| 07/01/15 | Review/finalize/assemble Certification of Counsel for confirmation scheduling order (.9); Email correspondence (x18) with S. Winters & J. Barsalona re: scheduling order and Certification of Counsel for same (.3) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 1.20 hrs. | 450.00 | $540.00 |

| 07/02/15 | Coordinate submission of Certificate of Counsel re: disclosure statement and confirmation scheduling orders to chambers (.1); Coordinate service of same (.1); Retrieve scheduling order and coordinate service of same (.1); Follow-up with chambers re: status of scheduling stipulation (.1); Retrieve stipulation re: scheduling and coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.50 hrs. | 235.00 | $117.50 |

| 07/13/15 | Call with A. Yenamandra amended plan and disclosure statement filings | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 07/17/15 | E-mail correspondence (x6) with B. Schartz re: plan issues (.2); Call with B. Schartz re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

| 07/17/15 | Review and finalize notice extending mediation period | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 16

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 07/19/15 | E-mail correspondence with B. Schartz re: plan issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 07/20/15 | Meetings (x2) with J. Barsalona re: plan research (.2); Review and consideration of results of plan research (.4); E-mail correspondence (x4) with J. Barsalona re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 07/20/15 | Discussion with J. Madron re: research on precedent in Delaware relating to plan process (.2); Research on precedent in Delaware relating to plan process (1.2) | | | |
| Associate | Joseph C. Barsalona, II | 1.40 hrs. | 260.00 | $364.00 |
| 07/21/15 | Meeting with J. Madron re: disclosure statement preparation issues | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 07/21/15 | Call with B. Schartz re: disclosure statement issue (.1); Meeting with D. DeFranceschi re: same (.4); Legal research re: issue in connection with filing of disclosure statement (.6); E-mail correspondence (x3) with B. Schartz re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |
| 07/21/15 | Correspondence with J. Madron re: disclosure statement filing (.1); Research re: same (.2) | | | |
| Associate | Zachary I. Shapiro | 0.30 hrs. | 490.00 | $147.00 |
| 07/22/15 | Call with A. Yenamandra re: plan process issues (.3); E-mail correspondence (x11) with A. Yenamandra re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 07/22/15 | Discussion with J. Madron re: disclosure statement and plan issues | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 260.00 | $104.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 17

Client #  740489

Matter # 180326

---

| 07/23/15 | Finalize and file re: amended plan (.3); Finalize and file re: amended plan (Blackline) (.3); Finalize and file re: amended disclosure statement (.3); Finalize and file re: amended disclosure statement (Blackline) (.3); Finalize and file re: debtors statement plan negotiations (.3); E-mail to Epiq re: service of same (.2) | | | |
| Paralegal | Barbara J. Witters | 1.70 hrs. | 235.00 | $399.50 |

| 07/23/15 | Review Disclosure Statement to be filed today (3.4); Review plan to be filed today (1.8) | | | |
| Director | Daniel  J. DeFranceschi | 5.20 hrs. | 750.00 | $3,900.00 |

| 07/23/15 | E-mail correspondence (x22) with A. Yenamandra re: plan and disclosure statement (.4); E-mail correspondence (x8) with E. Geier re: same (.2); Call with A. Yenamandra re: same (.1); E-mail correspondence with S. Serajeddini re: same (.1); Meeting with J. Barsalona re: same (.3); Confer with D. DeFranceschi re: plan process and related issues (.3); Call with B. Witters re: plan and disclosure statement filings (.1); Review and consideration of revised chapter 11 plan (.7); Review and consideration of redline in connection with same (.4); Review and consideration of amended disclosure statement in connection with revised chapter 11 plan (.9); Review and consideration of redline in connection with same (.5); Review and revise Debtors' statement in connection with plan negotiations (.2); E-mail correspondence with S. Winters re: same (.1) | | | |
| Counsel | Jason M. Madron | 4.30 hrs. | 525.00 | $2,257.50 |

| 07/23/15 | Discussion with J. Madron re: disclosure statement and plan terms (.4); Review revised reorganization plan (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 260.00 | $156.00 |

| 07/24/15 | Review Debtors statement in support of Plan | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

| 07/27/15 | Finalize and file affidavit of service re: notice of filing proposed order hearing dates and deadlines for confirmation of plan (.1); Finalize and file affidavit of service re: letter from C. Husnick (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 18

Client #  740489

Matter # 180326

| 07/28/15 | Review current draft of Chapter 11 plan | | | |
| Director | Daniel  J. DeFranceschi | 1.10 hrs. | 750.00 | $825.00 |
| 07/29/15 | Review and consideration of Alcoa Inc.'s first document requests directed to Debtors in connection with plan confirmation (.6); Review and consideration of Alcoa Inc.'s first set of interrogatories directed to Debtors in connection with plan confirmation (.7); E-mail correspondence (x3) with B. Stephany re: confirmation discovery (.1); E-mail correspondence (x5) with A. Yenamandra re: plan process issues (.1); Call with A. Yenamandra re: same (.2) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 525.00 | $892.50 |
| 07/30/15 | Review and consideration of second lien trustee's first set of document requests directed to EFH disinterested directors in connection with plan confirmation (.4); Review and consideration of second lien trustee's first set of document requests directed to TCEH disinterested manager in connection with plan confirmation (.4); Review and consideration of second lien trustee's first set of document requests directed to EFIH disinterested manager in connection with plan confirmation (.4); Review and consideration of second lien trustee's first set of document requests directed to the Debtors in connection with plan confirmation (.7); E-mail correspondence (x7) with A. Yenamandra and D. DeFranceschi re: further amended plan filing (.2) | | | |
| Counsel | Jason M. Madron | 2.10 hrs. | 525.00 | $1,102.50 |
| 07/31/15 | E-mail correspondence (x11) with J. Barsalona and R. Speaker re: amended plan (.2); Confer with J. Barsalona re: same (.2); E-mail correspondence (x14) with A. Yenamandra re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 07/31/15 | Assist co-counsel with filing of Amended Plan of Reorganization | | | |
| Associate | Joseph C. Barsalona, II | 1.20 hrs. | 260.00 | $312.00 |

Total Fees for Professional Services          $13,919.00

TOTAL DUE FOR THIS INVOICE          **$13,919.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 19

Client #  740489

Matter # 180326

| | |
|---|---|
| BALANCE BROUGHT FORWARD | $25,015.93 |
| **TOTAL DUE FOR THIS MATTER** | **$38,934.93** |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

September 23, 2015  
Invoice 493544  
Page 20  
Client # 740489  
Matter # 180326

For services through July 31, 2015  
relating to Plan of Reorganization/Disclosure Statement - TCEH

| 07/17/15 | Finalize and file re: notice extending plan mediation (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 07/17/15 | E-mail correspondence (x7) with A. Yenamandra and J. Barsalona re: notice of extension of plan mediation process | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 07/20/15 | Review notice of extension of plan mediation period | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

|  | Total Fees for Professional Services | $228.00 |
|---|---|---|

|  | TOTAL DUE FOR THIS INVOICE | **$228.00** |
|---|---|---|

|  | **TOTAL DUE FOR THIS MATTER** | **$228.00** |
|---|---|---|

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544
Page 21
Client # 740489
Matter # 180326

For services through July 31, 2015
relating to Use, Sale of Assets - ALL

| 07/13/15 | Draft certification of counsel concerning revised order granting motion to approve use of non-debtor asset proceeds of Frisco sale (.4); E-mail correspondence (x7) with M. Schlan re: same (.2); Revising same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 07/14/15 | Finalize and file certification of counsel re: order approving stipulation in connection with Frisco asset sale (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 07/14/15 | Revising certification of counsel concerning revised order granting motion to approve use of non-debtor asset proceeds of Frisco sale (.1); Finalize same and exhibits to same for filing (.1); E-mail correspondence (x5) with M. Schlan and J. Barsalona re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 07/15/15 | Efile asset transfer notice (.2); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| 07/15/15 | E-mail correspondence (x5) with N. Hwangpo re: de minimis asset sale report for June 2015 (.1); Review de minimis asset sale report for June 2015 (.1); Review and revise notice of filing same and finalize report for filing (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 07/21/15 | Afterhours email correspondence with J. Madron re: 2016 hedging & trading motion filing (.1); Assist with preparation of same for filmg (.5); Efile same (.2); Coordinate service of same (.1); Prepare hand delivery of same to Judge Sontchi's chambers (.2); Email correspondence with J. Madron re: declaration of Joseph Ho in support of 2016 hedging & trading motion filing (.1); Assist with preparation of same for filing (.3); Efile same (.2); Coordinate service of same (.1) | | | |
| Paralegal | Caroline E. Dougherty | 1.80 hrs. | 235.00 | $423.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 22
Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 07/21/15 | E-mail correspondence (x10) with N. Hwangpo re: 2016 hedging and trading motion (.2); Review, revise and consideration of 2016 hedging and trading motion (.9); Draft notice of motion and hearing in connection with same (.1); Review, revise and consideration of Ho declaration in support of same (.4) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 525.00 | $840.00 |
| 07/24/15 | Finalize and file affidavit of service re: De Minimis asset report for May 2015 | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

Total Fees for Professional Services            $2,162.50

TOTAL DUE FOR THIS INVOICE            **$2,162.50**

$19,915.69

**TOTAL DUE FOR THIS MATTER**            **$22,078.19**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 23
Client #  740489
Matter # 180326

For services through July 31, 2015

relating to  Use, Sale of Assets - EFIH

| 07/09/15 | E-mail correspondence (x8) with R. Lemisch re: UMB Bank motion for approval of payment of fees and expenses | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

|  | | |
|---|---|---|
| Total Fees for Professional Services | $105.00 |

| TOTAL DUE FOR THIS INVOICE | **$105.00** |
|---|---|
|  | $6,649.33 |

| **TOTAL DUE FOR THIS MATTER** | **$6,754.33** |
|---|---|

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544

Page 24

Client # 740489

Matter # 180326

---

For services through July 31, 2015
relating to Use, Sale of Assets - TCEH

| | | | | |
|---|---|---|---|---|
| 07/10/15 | Draft certification of counsel concerning revised order granting motion to approve set-off with PRC Environmental, Inc. (.5); E-mail correspondence with T. Lii re: same (.1); Review revised order granting motion to approve set-off with PRC Environmental, Inc. (.2) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |
| 07/14/15 | Finalize and file certification of counsel re: order stipulation PRC Environmental (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 07/14/15 | Revising certification of counsel concerning revised order granting motion to approve set-off with PRC Environmental, Inc. (.2); Finalize same and exhibits to same for filing (.1); E-mail correspondence with T. Lii re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 07/15/15 | Retrieve re: order approving Luminant stipulation (.1); E-mail to Epiq re: service of same (.1); Retrieve re: order approving stipulation concerning set-off with PRC (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 07/16/15 | Call with R. Chaikin re: potential modification to order approving withdrawal from Comanche Peak joint venture (.1); Factual investigation in connection with same (.3); E-mail correspondence (x3) with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 07/17/15 | Review and provide comments on supplement to order approving withdrawal from Comanche Peak joint venture (.4); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544

Page 25

Client # 740489

Matter # 180326

---

| 07/31/15 | Research and retrieve pleading related to Comanche Peak and distribute same to J. Barsalona (.3) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| 07/31/15 | E-mail correspondence (x9) with R. Chaikin re: order modifying order approving withdrawal from Comanche Peak joint venture (.2); E-mail correspondence (x8) with J. Barsalona re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 07/31/15 | Review documents relating to Comanche Peak joint venture (1.0); Draft certificate of counsel re: Supplement to Comanche Peak order (.5) | | | |
| Associate | Joseph C. Barsalona, II | 1.50 hrs. | 260.00 | $390.00 |

Total Fees for Professional Services $2,042.50

TOTAL DUE FOR THIS INVOICE **$2,042.50**

$6,959.40

**TOTAL DUE FOR THIS MATTER** **$9,001.90**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 26

Client #  740489

Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$0.00** |
| | $1,145.19 |
| **TOTAL DUE FOR THIS MATTER** | **$1,145.19** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544
Page 27
Client # 740489
Matter # 180326

For services through July 31, 2015
relating to Cash Collateral/DIP Financing - TCEH

| | | | | |
|---|---|---|---|---|
| 07/01/15 | E-mail correspondence (x5) with E. Geier re: eighth stipulation and order to further extend lien challenge period | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 07/01/15 | Draft certification of counsel re: eighth stipulation extending time for Committee to dispute Challenge Period | | | |
| Associate | Joseph C. Barsalona, II | 0.80 hrs. | 260.00 | $208.00 |
| 07/06/15 | E-mail correspondence (x5) with E. Geier and J. Barsalona re: eighth stipulation and order extending challenge deadline | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 07/08/15 | Finalize and file certification of counsel re: eighth stipulation extending deadlines in final cash collateral order (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 07/08/15 | E-mail correspondence (x8) with J. Barsalona re: eighth stipulation and order further extending challenge deadline (.2); E-mail correspondence (x8) with E. Geier re: same (.2); Review and revise eighth stipulation and order further extending challenge deadline (.3); Review and revise certification of counsel in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |
| 07/09/15 | Retrieve re: stipulation order extending deadlines in final cash collateral order (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 07/09/15 | Review entered copy of eighth stipulation and order further extending challenge deadline (.1); E-mail correspondence (x3) with E. Geier re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 28

Client #  740489

Matter # 180326

| | |
|---|---|
| Total Fees for Professional Services | $1,031.50 |
| **TOTAL DUE FOR THIS INVOICE** | **$1,031.50** |
| | $7,327.16 |
| **TOTAL DUE FOR THIS MATTER** | **$8,358.66** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 29

Client #  740489
Matter # 180326

---

For services through July 31, 2015
relating to  Claims Administration - ALL

| | | | | |
|---|---|---|---|---|
| 07/01/15 | Organization of 16th, 17th & 18th omnibus claims binders (.3); Prepare one set of 16th omnibus claims binders for submission on 7/2/15 (six volumes) (.6); Prepare notice of submission of proofs of claim and forward to T. Semmelman and J. Barsalona for review (.1); Retrieve and circulate third order sustaining 13th omnibus objection to claims (.1); Coordinate service of same (.1); Email with J. Barsalona re: same (.1); Retrieve and circulate Myles response to omnibus objection to claims (.1) | | | |
| Paralegal | Ann Jerominski | 1.40 hrs. | 235.00 | $329.00 |
| 07/01/15 | Phone call with R. Chaikin re: Local Rules on single claim objections versus omnibus claim objections | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| 07/01/15 | Email correspondence (x2) with A. Jerominski re: notice of submission of claims | | | |
| Associate | Tyler D. Semmelman | 0.10 hrs. | 450.00 | $45.00 |
| 07/02/15 | Finalize and efile notice of submission of proofs of claims re: 16th omnibus claims objection (.1); Coordinate service of same (.1); Coordinate submission of six volumes of claims binders to chambers (.1); Retrieve McMillian response to omnibus objection to claims (.1); Retrieve Lammers response to omnibus objection to claims (.1) | | | |
| Paralegal | Ann Jerominski | 0.50 hrs. | 235.00 | $117.50 |
| 07/03/15 | E-mail correspondence with T. Lii re: notice of claims satisfaction issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 07/06/15 | Review, revise and consideration of Debtors' document requests and interrogatories directed to EFH Committee in connection with asbestos bar date (.5); E-mail correspondence (x4) with H. Trogdon re: same (.1); Draft notice of service in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544

Page 30

Client # 740489

Matter # 180326

---

| 07/07/15 | E-mail correspondence (x4) with R. Schepacarter re: discovery directed to EFH Committee in connection with asbestos bar date (.1); Draft certification of no objection in connection with motion authorizing waiver of Local Rules to permit filing of more than two substantive objections a month (.2); E-mail correspondence (x5) with J. Barsalona and A. Yenamandra re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

| 07/08/15 | Finalize and file certification of no objection re: motion waiving certain requirements of local rule 3007-1 (.2); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 07/08/15 | E-mail correspondence (x10) with J. Ehrenhofer, A. Yenamandra and J. Barsalona re: motion to approve waiver of Local Rules to permit filing of more than two substantive omnibus claim objections per month (.3); Finalize certification of no objection in connection with same for filing and review docket re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

| 07/09/15 | Review Omnibus Claims objections 19-21 | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |

| 07/09/15 | Review entered order granting motion to approve waiver of Local Rules to permit filing of more than two substantive omnibus claim objections per month (.1); E-mail correspondence (x4) with J. Ehrenhofer re: same (.1); E-mail correspondence (x9) with A. Yenamandra re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 31
Client #  740489
Matter # 180326

---

| 07/10/15 | E-mail correspondence (x11) with A. Yenamandra and J. Ehrenhofer re: omnibus claim objections (.3); Call with K. Mailloux re: same (.1); Review and consideration of Securitas Security Services motion for payment of alleged administrative claim (.2); E-mail correspondence (x4) with A. Yenamandra re: same (.1); Review, revise and consideration of nineteenth omnibus objection to certain insufficient documentation, amended and no debtor claims (.4); Review and revise Kotarba declaration in support of same (.2); Draft notice of claim objection re: same (.1); Review, revise and consideration of twentieth omnibus objection to certain substantive duplicate and no liability claims (.4); Review and revise Kotarba declaration in support of same (.2); Draft notice of claim objection re: same (.1); Review, revise and consideration of twenty-first omnibus objection to certain improperly asserted claims (.5); Review and revise Kotarba declaration in support of same (.3); Draft notice of claim objection re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.00 hrs. | 525.00 | $1,575.00 |
| | | | | |
| 07/10/15 | Organize exhibits re: 19th omnibus claims objection (.1); Finalize and file same (.2); Finalize and file declaration re: same (.2); Organize exhibits re: 20th omnibus claims objection (.1); Finalize and file same (.2); Finalize and file declaration re: same (.2); Organize exhibits re: 21st omnibus claims objection (.1); Finalize and file same (.2); Finalize and file declaration re: same (.2); Coordinate service of claims objections (.1) | | | |
| Paralegal | Rebecca V. Speaker | 1.60 hrs. | 235.00 | $376.00 |
| | | | | |
| 07/12/15 | E-mail correspondence with H. Trogdon re: reply papers in further support of asbestos bar date | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 07/13/15 | Prepare claim charts re: first, third, fourth, sixth, seventh, eighth, tenth, twelfth, thirteenth, fourteenth, fifteenth and sixteenth (1.8); E-mail to J. Madron and J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.90 hrs. | 235.00 | $446.50 |
| | | | | |
| 07/13/15 | Review and comment on reply re: asbestos notice plan (1.2); Review debtors responsive filings regarding asbestos bar date notice plan (.6) | | | |
| Director | Daniel  J. DeFranceschi | 1.80 hrs. | 750.00 | $1,350.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544

Page 32

Client #  740489

Matter #  180326

---

| 07/13/15 | E-mail correspondence (x7) with H. Trogdon re: asbestos bar date filings (.2); Review, revise and consideration of reply in further support of asbestos bar date and related noticing procedures and review of exhibits to same (.8); E-mail correspondence (x10) with T. Lii re: same (.2); Review, revise and consideration of Katchadurian declaration in further support of asbestos bar date and related noticing procedures (.5); Review, revise and consideration of Azari declaration in further support of asbestos bar date and related noticing procedures (.7); E-mail correspondence (x7) with R. Chaikin re: sixteenth omnibus objection to claims (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.60 hrs. | 525.00 | $1,365.00 |
| | | | | |
| 07/13/15 | Review co-counsel's drafted reply to potential asbestos bar date claimants | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| | | | | |
| 07/13/15 | Organize and compile reply re: bar date for filing (.2); Finalize and file same (.1); Organize and compile declaration of James Katchadurian (.1); Finalize and file same (.1); Organize and compile Azari declaration (.2); Finalize and file same (.1); Coordinate service of reply and declarations (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.90 hrs. | 235.00 | $211.50 |
| | | | | |
| 07/14/15 | Revise claim chart re: sixteenth omnibus claims (.4); E-mail to J. Madron re: claim charts for 7/16/15 hearing (.1); Review nineteenth to twenty-third claim binders (.4); Telephone call to J. Madron re: same (.1); Coordinate delivery to D. Klauder re: twenty-second and twenty-third claim binders (.2); Afterhours paralegal support for filing certification of counsel re: asbestos bar date (2.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 3.80 hrs. | 235.00 | $893.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544

Page 33

Client # 740489

Matter # 180326

---

| 07/14/15 | Call with C. Husnick and B. Glueckstein re: asbestos bar date (.3); Follow-up calls (x2) with C. Husnick re: same (.2); Call with T. Lii re: same (.1); Draft certification of counsel concerning revised order establishing asbestos bar date and fixing related noticing procedures (.9); E-mail correspondence (x3) with B. Glueckstein re: same (.1); E-mail correspondence (x19) with C. Husnick and E. Geier re: same (.5); E-mail correspondence (x11) with B. Witters re: same (.2); Call with B. Witters re: same (.1); E-mail correspondence (x4) with R. Chaikin re: revised order in connection with sixteenth omnibus objection to claims (.1); E-mail correspondence (x6) with B. Stephany re: asbestos bar date (.1); E-mail correspondence with H. Trogdon re: same (.1); E-mail correspondence (x9) with A. Yenamandra and J. Katchadurian re: transmittal of claims binders for omnibus claim objections (.3); Calls (x2) with B. Witters re: issues in connection with same (.3); E-mail correspondence (x6) with D. Klauder re: same (.2); Call with R. Chaikin re: claim objection issues (.3); Revising certification of counsel concerning revised order establishing asbestos bar date and fixing related noticing procedures (.5); Review and consideration of exhibits to same (.8) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 5.10 hrs. | 525.00 | $2,677.50 |
| | | | | |
| 07/15/15 | Efile notices of submission of proofs of claim for 17th, 18th, 19th, 20th and 21st omnibus objections (.6); Assist B. Witters with preparation of same for claims binders (.1); Discussions with B. Witters re: claims binder issues (.1) | | | |
| Paralegal | Ann Jerominski | 0.80 hrs. | 235.00 | $188.00 |
| | | | | |
| 07/15/15 | Prepare notice of submission re: seventeenth, eighteenth, nineteenth, twentieth and twenty-first omnibus claim objections (.5); Review e-mail from J. Madron certification of counsel re: sixteenth omnibus claim objection (.1); Assemble exhibits re: same (.3); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Revise claim chart re: sixteenth omnibus objection to claims (.4); Review and prepare claim binders for the seventeenth, eighteenth, nineteenth, twentieth and twenty-first (1.0); Coordinate delivery to Judge Sontchi re: claim binders of same (.2); E-mail to Epiq re: service of notice of submission of claim binders for the seventeenth, eighteenth, nineteenth, twentieth and twenty-first (.2); Retreive re: order asbestos bar date (.1); E-mail to Epiq re: service of same (.1); Retrieve re: order sixteenth omnibus objection to claims (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 3.50 hrs. | 235.00 | $822.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544

Page 34

Client # 740489

Matter # 180326

---

| 07/15/15 | Call with R. Chaikin re: revised order in connection with sixteenth omnibus objection to claims (.2); Call with B. Witters re: same (.1); E-mail correspondence (x7) with R. Chaikin re: same (.2); Review and revise certification of counsel concerning revised order in connection with sixteenth omnibus objection to claims (.4); Review and consideration of revised order in connection with sixteenth omnibus objection to claims and exhibits to same (.2); E-mail correspondence (x4) with D. Klauder re: submission of proofs of claim in connection with pending omnibus claim objections (.1); Review five individual notices of submission of proofs of claim for seventeenth, eighteenth, nineteenth, twentieth and twenty-first omnibus claim objections (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.40 hrs. | 525.00 | $735.00 |

| 07/16/15 | Review and revise twentieth and twenty-first claim binders | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

| 07/16/15 | Call with R. Chaikin re: seventeenth and eighteenth omnibus objections to claims (.2); E-mail correspondence with R. Chaikin re: same (.1); E-mail correspondence with M. Chaikin re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

| 07/20/15 | Review e-mail from J. Madron certification of counsel re: eighteenth omnibus objection to claims (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Review e-mail from J. Madron certification of counsel re: seventeenth omnibus objection to claims (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.40 hrs. | 235.00 | $329.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544

Page 35

Client # 740489

Matter # 180326

---

| 07/20/15 | Calls (x2) with R. Chaikin re: omnibus claim objection matters (.3); Review and revise certification of counsel concerning revised order sustaining eighteenth omnibus objection to certain improperly asserted claims (.5); Review and consideration of revised exhibits in connection with same (.2); Finalize certification of counsel in connection with same for filing and examine docket in connection with same (.1); E-mail correspondence (x11) with R. Chaikin re: omnibus claim objection issues (.3); Review Navarrete response to seventeenth omnibus objection to claims (.1); Review and revise certification of counsel concerning revised order sustaining seventeenth omnibus objection to certain substantive duplicate, no liability and no claim asserted claims (.5); Review and consideration of revised exhibits in connection with same (.1); Finalize certification of counsel in connection with same for filing and examine docket in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.20 hrs. | 525.00 | $1,155.00 |

| 07/21/15 | E-mail correspondence with R. Chaikin re: eighteenth omnibus objection to claims (.1); E-mail correspondence (x3) with B. Witters re: same (.1); E-mail correspondence (x6) with R. Chaikin re: seventeenth omnibus objection to claims (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

| 07/22/15 | Prepare claim charts re: seventeenth and eighteenth omnibus claim objections (1.0); Revise first, third, fourth, sixth, seventh, eighth, tenth, twelfth, thirteenth, fourteenth, fifteenth, sixteenth claim charts for 8/11/15 hearing (1.0); Review e-mail from J. Madron re: compare claim charts from Kirkland & Ellis with RL&F (.1); Research and compare claim charts of same (.5); E-mail to J. Madron re: findings of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.70 hrs. | 235.00 | $634.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544

Page 36

Client # 740489

Matter # 180326

---

| 07/22/15 | E-mail correspondence with Z. Allinson re: twenty-second omnibus objection to claims (.1); E-mail correspondence (x5) with J. Barsalona re: same (.1); Call with R. Chaikin re: seventeenth and eighteenth omnibus objections to claims (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x3) with R. Chaikin re: same (.1); Review and consideration of motion of Charlotte and Curtis Liberda to appoint a futures representative in connection with establishment of asbestos bar date (.3); E-mail correspondence with H. Trogdon re: issues in connection with same (.1); Call and e-mail correspondence (x4) with B. Witters re: omnibus claim objection matters (.1); E-mail correspondence (x8) with W. Sullivan re: twenty-first omnibus objection to claims (.2); E-mail correspondence (x7) with R. Chaikin re: same and related claims issues (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.40 hrs. | 525.00 | $735.00 |
| | | | | |
| 07/22/15 | Call to counsel for Henry Pratt re: claim objection (.2); Call to R. Chaikin of Kirkland and Ellis re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| | | | | |
| 07/23/15 | Call with R. Chaikin re: seventeenth omnibus objection to claims (.2); E-mail correspondence with R. Chaikin re: same and eighteenth omnibus objection to claims (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| | | | | |
| 07/24/15 | Finalize and file affidavit of service re: notice of deadlines filing non-customer proofs of claim (.1); Retrieve re: order seventeenth omnibus claims objection (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 07/24/15 | E-mail correspondence (x9) with J. Demmy and B. Aderholt re: twentieth and twenty-first omnibus objections to claims (.3); E-mail correspondence (x3) with R. Chaikin re: same (.1); E-mail correspondence (x9) with R. Chaikin re: seventeenth and eighteenth omnibus objections to claims (.3); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

September 23, 2015  
Invoice 493544  
Page 37  
Client #  740489  
Matter #  180326

---

| 07/27/15 | Finalize and file affidavit of service re: second amended notice of seventeenth and eighteenth omnibus objection to claims (.1); Finalize and file affidavit of service re: certification of counsel regarding thirteenth omnibus objection to claims (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 07/27/15 | Finalize and file affidavit of service re: motion waiving certain requirements of local rule 3007-1 (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

| 07/27/15 | E-mail correspondence with T. Lii re: motion of Charlotte and Curtis Liberda to appoint a futures representative in connection with establishment of asbestos bar date (.1); E-mail correspondence (x4) with R. Chaikin re: omnibus claim objection issues (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

| 07/28/15 | Review and consideration of motion to shorten notice in connection with motion of Charlotte and Curtis Liberda to appoint a futures representative in connection with establishment of asbestos bar date (.2); Call with R. Chaikin re: same (.2); E-mail correspondence (x4) with R. Chaikin re: same (.1); E-mail correspondence (x5) with T. Lii re: asbestos bar date issue (.1); Call with T. Lii re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |

| 07/29/15 | Review e-mail from J. Madron re: seventeenth claim objection and order and eighteenth claim objection (.1); Search files and e-mail same to J. Madron (.2); E-mail from J. Madron re: certification of counsel revised order asbestos bar date (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544

Page 38

Client #  740489

Matter # 180326

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 07/29/15 | E-mail correspondence with C. Carpenter re: seventeenth and eighteenth omnibus objections to claims (.1); E-mail correspondence with L. Epps re: same (.1); E-mail correspondence (x3) with T. Lii re: motion to shorten notice in connection with motion of Charlotte and Curtis Liberda to appoint a futures representative in connection with establishment of asbestos bar date (.1); E-mail correspondence (x3) with D. Hogan re: same (.1); E-mail correspondence (x10) with T. Lii re: asbestos bar date noticing materials (.2); Review and revise certification of counsel concerning revised order establishing asbestos bar date and related noticing procedures (.4); Review and consideration of revised order establishing asbestos bar date and related noticing procedures and related exhibits (.5); Call with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 525.00 | $840.00 |
| 07/30/15 | Retrieve re: order approving asbestos bar date (.1); E-mail to Epiq re: service of same (.1); Finalize and file affidavit of service re: order (third) thirteenth omnibus objection to claims (.1); Finalize and file affidavit of service re: notice of submission of sixteenth omnibus objection to claims (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 07/30/15 | Reviewed entered revised order establishing asbestos bar date and related noticing procedures (.1); E-mail correspondence (x3) with T. Lii re: same (.1); E-mail correspondence (x4) with W. Sullivan re: twenty-first omnibus objection to claims (.1); E-mail correspondence (x3) with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 07/31/15 | Retrieve response to 20th and 21st omnibus objection to claims | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

Total Fees for Professional Services    $18,801.00

TOTAL DUE FOR THIS INVOICE    **$18,801.00**

$45,298.65

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 39
Client #  740489
Matter # 180326

## TOTAL DUE FOR THIS MATTER                          $64,099.65

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 40
Client #  740489
Matter # 180326

For services through July 31, 2015
relating to  Claims Administration - EFIH

| 07/01/15 | Review and comment to Objection to PIK Notes claim | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| 07/09/15 | Afterhours finalize and file re: partial claim objection proof of claim no. 6347 (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 07/09/15 | Review EFIH Debtors partial objection to POC No. 6347 filed by Trustee to PIK Notes | | | |
| Director | Daniel  J. DeFranceschi | 0.90 hrs. | 750.00 | $675.00 |
| 07/09/15 | E-mail correspondence (x6) with M. Petrino re: objection to proof of claim filed by UMB Bank, as indenture trustee (.1); Review, revise and consideration of objection to proof of claim filed by UMB Bank, as indenture trustee (1.1); Draft notice of claim objection and hearing re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |
| 07/15/15 | E-mail correspondence (x3) with M. Petrino re: objection to UMB Bank claim (.1); E-mail correspondence (x5) with R. Lemisch re: same (.2); E-mail correspondence (x3) with S. Serajeddini re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 07/20/15 | E-mail correspondence with R. Lemisch re: objection to UMB Bank claim (.1); E-mail correspondence (x6) with M. Petrino re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 07/21/15 | Review email from P. Petrino and review email from J. Madron re: UMB proof of claim objection of debtors | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 41

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 07/21/15 | E-mail correspondence (x4) with M. Petrino re: objection to UMB Bank claim (.1); E-mail correspondence (x5) with R. Lemisch re: same (.2); E-mail correspondence with S. Serajeddini re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 07/27/15 | E-mail correspondence (x4) with A. McGaan re: objection to UMB Bank claim (.1); Call with A. McGaan re: same (.5); E-mail correspondence (x3) with R. Lemisch re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 07/31/15 | E-mail correspondence (x3) with A. McGaan re: objection to UMB Bank claim | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services        $2,552.50

TOTAL DUE FOR THIS INVOICE        **$2,552.50**

$31.50

**TOTAL DUE FOR THIS MATTER**        **$2,584.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544

Page 42

Client # 740489

Matter # 180326

For services through July 31, 2015
relating to Claims Administration - TCEH

| 07/07/15 | E-mail correspondence (x7) with T. Lii re: stipulation and agreed order resolving Red Ball Oxygen motion for leave to file late proofs of claim (.2); Draft certification of counsel concerning agreed order approving stipulation resolving Red Ball Oxygen motion for leave to file late proofs of claim (.6) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |
| 07/08/15 | Finalize and file certification of counsel re: order resolving of Red Ball claim motion (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 07/08/15 | Call with T. Lii re: stipulation and agreed order resolving Red Ball Oxygen motion for leave to file late proofs of claim (.1); E-mail correspondence (x10) with T. Lii re: same (.2); Review and revise stipulation and order resolving Red Ball Oxygen motion for leave to file late proofs of claim (.3); Revising certification of counsel in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |
| 07/09/15 | Retrieve re: order approving stipulation concerning Red Ball proofs of claim (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 07/09/15 | Review entered order approving stipulation resolving Red Ball Oxygen motion for leave to file late proofs of claim (.1); E-mail correspondence (x4) with T. Lii re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 07/30/15 | Finalize and file affidavit of service re: certification of counsel regarding order approving stipulation addressing Red Ball Oxygen claim | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

Total Fees for Professional Services                                    $1,109.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 43

Client #  740489

Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$1,109.50** |
| | $3,150.99 |
| **TOTAL DUE FOR THIS MATTER** | **$4,260.49** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 44

Client #  740489

Matter # 180326

For services through July 31, 2015
relating to  Court Hearings - ALL

| 07/01/15 | Communicate with chambers re: alternative omnibus hearing date for September 2015 (.1); Email with J. Barsalona re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 07/02/15 | Emails with J. Barsalona and chambers re: scheduling of September 2015 omnibus hearing date (.1); Draft certification of Counsel re: same (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 07/02/15 | Call to R. Chaikin re: omnibus hearing dates | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| 07/06/15 | Review e-mail from J. Barsalona re: Judge Sontchi's calendar for July 17th (.1); Research docket re: same (.1); E-mail to J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 07/06/15 | E-mail correspondence (x4) with H. Trogdon and M. Rishel re: preparations for 7/16/15 hearing (.1); E-mail correspondence (x5) with J. Barsalona re: same (.1); E-mail correspondence (x9) with J. Barsalona re: September 2015 omnibus hearing date scheduling (.2); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence (x3) with A. Jerominski re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 07/06/15 | Prepare for co-counsel assistance for July 16th hearing (.3); Email to R. Chaikin re: omnibus hearing dates (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 260.00 | $104.00 |
| 07/08/15 | Finalize and file certification of counsel re: omnibus hearing date (.2); Upload order re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 45

Client #  740489

Matter # 180326

---

| 07/08/15 | Call with D. Gadson in Judge Sontchi's Chambers re: September 2015 omnibus hearing dates (.2); E-mail correspondence (x6) with A. Yenamandra re: same (.2); Revising certification of counsel concerning order scheduling September 2015 omnibus hearing date (.1); E-mail correspondence (x6) with J. Peppiatt re: September 2015 omnibus hearing date and related scheduling issues (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 07/09/15 | Retrieve re: order waiving certain requirements of local rule 3007-1 (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 07/09/15 | Technical assistance for visiting client representatives and co-counsel during 7/16/15 hearing preparations | | | |
| Litigation | Daniel D. White | 0.20 hrs. | 250.00 | $50.00 |
| 07/10/15 | Further revision of 7/16/15 agenda (1.5); E-mail to J. Madron and J. Barsalona re: same (.1); Retrieve re: order omnibus hearing date (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.80 hrs. | 235.00 | $423.00 |
| 07/10/15 | Email correspondence with J. Barsalona re: 7/16/15 hearing preparations | | | |
| Paralegal | Caroline E. Dougherty | 0.10 hrs. | 235.00 | $23.50 |
| 07/12/15 | E-mail correspondence with J. Barsalona re: 7/16/15 hearing agenda | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 07/12/15 | Review and comment to 7/16/15 agenda | | | |
| Associate | Joseph C. Barsalona, II | 0.70 hrs. | 260.00 | $182.00 |
| 07/13/15 | Prepare 7/16/15 hearing binders | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 07/13/15 | E-mail correspondence with J. Barsalona re: 7/16/15 hearing preparations (.1); E-mail correspondence (x4) with A. Yenamandra re: 7/16/15 hearing matters (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 46

Client #  740489

Matter # 180326

---

| 07/13/15 | Report to J. Madron re: staffing plan for 7/16/15 hearing (.1); Call to M. Rishel re: preparation of July 16, 2015 hearing (.1) | | | |
|----------|------|------|------|------|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| | | | | |
| 07/14/15 | Assist co-counsel with 7/16/15 hearing preparation | | | |
| Paralegal | Ann Jerominski | 0.70 hrs. | 235.00 | $164.50 |
| | | | | |
| 07/14/15 | Revise 7/16/15 agenda (.4); E-mail to J. Madron re: same (.1); Prepare certification of no objection/certification of counsel 7/16/15 hearing binder (.4); Assemble 7/16/15 agenda exhibits (.2); Finalize and file re: 7/16/15 agenda (.2); E-mail to Epiq re: service of same (.2); Coordinate delivery to Judge Sontchi re: 7/16/15 agenda and hearing binders (.2); Review e-mail from N. Hwangpo re: 7/16/15 telephonic appearances for N. Hwangpo, A. Yenamandra and S. Dore (.1); Telephone call to Courtcall re: same (.3); E-mail to N. Hwangpo re: confirmation of same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.20 hrs. | 235.00 | $517.00 |
| | | | | |
| 07/14/15 | Email correspondence with J. Barsalona re: 7/16/15 hearing preparations | | | |
| Paralegal | Caroline E. Dougherty | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 07/14/15 | Meeting with J. Madron regarding status of hearing on asbestos bar date claims | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| | | | | |
| 07/14/15 | Technical assistance for visiting co-counsel and client representatives during hearing preparation | | | |
| Litigation | Daniel D. White | 2.00 hrs. | 250.00 | $500.00 |
| | | | | |
| 07/14/15 | Call with D. Gadson in Judge Sontchi's Chambers re: status of 7/16/15 hearing matters (.1); E-mail correspondence (x11) with J. Barsalona and B. Witters re: 7/16/15 hearing agenda (.2); Reviewing and revising 7/16/15 hearing agenda and reviewing exhibits to same (1.6); E-mail correspondence (x4) with A. Yenamandra and R. Chaikin re: same (.1); E-mail correspondence with B. Rogers re: same (.1); Meeting with B. Witters re: 7/16/15 hearing agenda and related hearing preparations (.3) | | | |
| Counsel | Jason M. Madron | 2.40 hrs. | 525.00 | $1,260.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544
Page 47
Client # 740489
Matter # 180326

| Date | Description | | | Amount |
|---|---|---|---|---|
| 07/14/15 | Assist co-counsel with preparation for July 16, 2015 hearing | | | |
| Associate | Joseph C. Barsalona, II | 2.90 hrs. | 260.00 | $754.00 |
| 07/15/15 | Efile amended 7/16/15 agenda cancelling hearing (.1); Distribute same to B. Witters (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 07/15/15 | Prepare 7/16/15 amended agenda (.5); E-mail to J. Madron re: same (.1); E-mail to Epiq re: service of amended 7/16/15 agenda (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 07/15/15 | Technical assistance for visiting co-counsel during 7/16/15 hearing preparations | | | |
| Litigation | Daniel D. White | 0.70 hrs. | 250.00 | $175.00 |
| 07/15/15 | Call with D. Gadson in Judge Sontchi's Chambers re: 7/16/15 hearing (.2); Meeting with B. Witters re: same (.2); Call with M. Fink re: 7/16/15 hearing (.1); E-mail correspondence (x7) with D. Gadson in Judge Sontchi's Chambers re: same (.2); E-mail correspondence (x4) with E. Geier re: status of 7/16/15 hearing (.1); E-mail correspondence (x13) with C. Husnick re: same (.3); Call with A. Yenamandra re: same (.1); Call with R. Chaikin re: same (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence (x4) with R. Schepacarter re: cancellation of 7/16/15 hearing (.1); E-mail correspondence (x3) with D. DeFranceschi re: same (.1); E-mail correspondence (x9) with B. Witters re: same (.2); E-mail correspondence with B. Glueckstein re: same (.1); Review and revise amended agenda cancelling 7/16/15 hearing (.7) | | | |
| Counsel | Jason M. Madron | 2.60 hrs. | 525.00 | $1,365.00 |
| 07/15/15 | Assist co-counsel with preparation for hearing (.2); Call with D. White re: coverage for 7/16/15 hearing (.1); Discussion with D. DeFranceschi re: status of July 16, 2015 hearing (.3); Call with B. Witters re: omnibus hearing dates and call with C. Borris re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.70 hrs. | 260.00 | $182.00 |
| 07/20/15 | E-mail correspondence (x5) with K. Stewart re: cancellation of 7/20/15 hearing (.1); Call and e-mail correspondence with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544
Page 48
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 07/22/15 | E-mail correspondence (x5) with G. Taylor re: hearing scheduling issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 07/23/15 | E-mail correspondence with G. Taylor re: hearing scheduling issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 07/23/15 | Organization of materials utilized at May 4, June 25 and July 16 hearings | | | |
| Paralegal | Lesley Morris | 0.70 hrs. | 125.00 | $87.50 |
| | | | | |
| 07/27/15 | Finalize and file affidavit of service re: 6/24/15 agenda (.1); Finalize and file affidavit of service re: 6/25/15 agenda (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 07/27/15 | Discussion with C. Borris re: preparations for August 11, 2015 hearing date | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| | | | | |
| 07/30/15 | Finalize and file affidavit of service re: notice of rescheduled hearing date | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

|  |  |
|---|---|
| Total Fees for Professional Services | $7,797.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$7,797.00** |
| | $196,374.46 |
| **TOTAL DUE FOR THIS MATTER** | **$204,171.46** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 49
Client #  740489
Matter # 180326

---

For services through July 31, 2015
relating to  Court Hearings - EFIH

| Date | Description | | | Amount |
|---|---|---|---|---|
| 07/28/15 | Organization of materials utilized at April 20, April 21 and April 22 trial | | | |
| Paralegal | Lesley Morris | 0.30 hrs. | 125.00 | $37.50 |

Total Fees for Professional Services $37.50

TOTAL DUE FOR THIS INVOICE **$37.50**

$17,259.97

**TOTAL DUE FOR THIS MATTER** **$17,297.47**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 50

Client #  740489
Matter # 180326

For services through July 31, 2015
relating to  Court Hearings - TCEH

| | | | | |
|---|---|---|---|---|
| 07/07/15 | Call with A. Yenamandra re: cancellation of 7/9/15 hearing on standing motions | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 07/08/15 | E-mail correspondence (x3) with S. Fraser re: adjournment of 7/9/15 hearing on standing motions | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services  $105.00

TOTAL DUE FOR THIS INVOICE  **$105.00**

**TOTAL DUE FOR THIS MATTER**  **$105.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 51

Client #  740489

Matter # 180326

For services through July 31, 2015

relating to  General Corporate/Real Estate - ALL

| 07/26/15 | E-mail correspondence (x3) with A. McGaan re: business judgment and corporate governance issue | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 07/27/15 | E-mail correspondence (x3) with A. McGaan re: business judgment/corporate issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services          $105.00

TOTAL DUE FOR THIS INVOICE                **$105.00**

$155.10

**TOTAL DUE FOR THIS MATTER**                **$260.10**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544
Page 52

Client # 740489

Matter # 180326

---

For services through July 31, 2015
relating to Schedules/SOFA/U.S. Trustee Reports - ALL

| | | | | |
|---|---|---|---|---|
| 07/01/15 | Finalize and efile affidavit of service re: monthly operating report | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 07/30/15 | E-mail correspondence (x5) with J. Kern re: U.S. Trustee fee calculation issue (.1); E-mail correspondence (x3) with K. Sullivan re: same (.1); E-mail correspondence (x4) with C. Dobry and T. Nutt re: same (.1); Review back-up materials related to 1Q-2015 U.S. Trustee fee calculations (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

Total Fees for Professional Services     $286.00

TOTAL DUE FOR THIS INVOICE     **$286.00**

$17,256.38

**TOTAL DUE FOR THIS MATTER**     **$17,542.38**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 53

Client #  740489
Matter # 180326

For services through July 31, 2015
relating to Employee Issues - ALL

| | | | | |
|---|---|---|---|---|
| 07/28/15 | E-mail correspondence with N. Hwangpo re: non-insider severance issue (.1); E-mail correspondence (x5) with J. Barsalona re: same (.1); Discussion with J. Barsalona re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 07/28/15 | Legal research and precedent retrieval re: motions to increase non-insider severance cap | | | |
| Associate | Joseph C. Barsalona, II | 2.20 hrs. | 260.00 | $572.00 |

Total Fees for Professional Services            $729.50

TOTAL DUE FOR THIS INVOICE                        **$729.50**

$13,935.20

**TOTAL DUE FOR THIS MATTER**                     **$14,664.70**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544

Page 54

Client # 740489

Matter # 180326

For services through July 31, 2015
relating to Tax Issues - ALL

| 07/09/15 | E-mail correspondence (x4) with A. Sexton re: motion to approve agreement with Internal Revenue Service concerning certain tax adjustments for 2008 and 2009 | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 07/13/15 | Finalize and file certification of no objection re: motion approving tax adjustments | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 07/13/15 | Draft certification of no objection concerning motion to approve agreement with Internal Revenue Service concerning certain tax adjustments for 2008 and 2009 (.2); Examine docket in connection with same and finalize certification for filing (.1); E-mail correspondence with A. Sexton re: same (.1); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 07/15/15 | Retrieve re: order approving tax adjustments (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 07/27/15 | Finalize and file affidavit of service re: motion and declaration in connection with tax adjustments for 2008 & 2009 | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

Total Fees for Professional Services                $432.50

TOTAL DUE FOR THIS INVOICE                **$432.50**

$4,417.01

**TOTAL DUE FOR THIS MATTER**                **$4,849.51**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 55

Client #  740489
Matter # 180326

---

For services through July 31, 2015

relating to  Litigation/Adversary Proceedings - ALL

| | | | | |
|---|---|---|---|---|
| 07/02/15 | Retrieve State Farm response to removal extension motion | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 07/02/15 | Review Response to Motion of Energy Future Holdings Corp., et al., for Entry of an Order Further Enlarging the Period Within Which the Debtors May Remove Certain Actions and Hearing Thereon (related document(s) [4799]) | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| | | | | |
| 07/06/15 | Finalize and file notice of service re: debtors request for production (.2); Coordinate service re: notice of service and discovery (.2); Finalize and file certification of no objection re: removal motion (.2); Coordinate delivery to Judge Sontchi re: motion, certification of no objection and order of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| | | | | |
| 07/06/15 | E-mail correspondence (x9) with T. Lii re: certification of no objection in connection with third civil action removal extension motion (.2); Draft certification of no objection concerning third civil action removal extension motion (.2); Examine docket in connection with same and finalize same for filing (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| | | | | |
| 07/07/15 | Retrieve re: order approving removal extension (.1); E-mail to J. Madron re: of same (.1); Email to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 07/07/15 | Review entered order granting third motion to further extend deadline to remove civil actions (.1); E-mail correspondence (x3) with T. Lii re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

September 23, 2015  
Invoice 493544  
Page 56  
Client # 740489  
Matter # 180326

| 07/10/15 | Call with T. Lii re: Tremble litigation issue (.2); Review Tremble stay application motion (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| | | | | |
| 07/20/15 | Finalize and file certification of counsel re: stipulation approving agreed order modifying legacy case protocol (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 07/20/15 | Review and circulate adversary docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 07/20/15 | E-mail correspondence (x9) with A. Yenamandra re: second amendments to case protocols (.2); Draft certification of counsel concerning agreed stipulation and order approving second amendments to case protocols (.6); Review and revise stipulation and order approving second amendments to case protocols (.3) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |
| | | | | |
| 07/21/15 | Retrieve re: stipulation and agreed order modifying legacy discovery case protocol (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 07/30/15 | Finalize and file affidavit of service re: removal extension order | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

Total Fees for Professional Services      $1,671.00

TOTAL DUE FOR THIS INVOICE      **$1,671.00**

$18,737.87

**TOTAL DUE FOR THIS MATTER**      **$20,408.87**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 57
Client # 740489
Matter # 180326

For services through July 31, 2015
relating to  Litigation/Adversary Proceedings - EFIH

| 07/01/15 | Prepare for and attend conference call regarding Third Circuit First lien Settlement appeal | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |
| 07/01/15 | E-mail correspondence (x7) with M. Petrino re: Delaware Trust Company Third Circuit appeal of first lien settlement | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 07/01/15 | Research re: Third Circuit appeals in connection with first lien settlement appeal (.2); Email correspondence (x4) with D. DeFranceschi & M. Petrino re: same (.1) | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 450.00 | $135.00 |
| 07/01/15 | Call with M. Petrino re: Third Circuit filings re: First lien Settlement (.4); Conference with D. DeFranceschi re: same (.1) | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 450.00 | $225.00 |
| 07/02/15 | Review email from M. Pettrino regarding preparation of Joint Appendix re: First Lien Settlement appeal | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 07/02/15 | E-mail correspondence (x5) with J. Barsalona re: Delaware Trust Company Third Circuit appeal of first lien settlement order | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 07/02/15 | Email correspondence (x34) with D. DeFranceschi, J. Barsalona & M. Petrino re: joint appendix in connection with First lien Settlement Third Circuit Appeal | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 450.00 | $225.00 |
| 07/08/15 | Research example of motion to supplement record in Third Circuit | | | |
| Associate | Arun J. Mohan | 0.40 hrs. | 260.00 | $104.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

September 23, 2015  
Invoice 493544  
Page 58  
Client #  740489  
Matter # 180326

---

| 07/08/15 | Email to J. Madron and J. Barsalona with examples of motions to supplement record in Third Circuit | | | |
|---|---|---|---|---|
| Associate | Arun J. Mohan | 0.20 hrs. | 260.00 | $52.00 |
| 07/08/15 | Retrieve re: findings of fact and order relating to Court's findings of fact (.1); Circulate to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 07/08/15 | Review Judge Sontchi's Make Whole First Lien Stay Relief opinion | | | |
| Director | Daniel  J. DeFranceschi | 0.80 hrs. | 750.00 | $600.00 |
| 07/08/15 | E-mail correspondence (x6) with M. Petrino and J. Barsalona re: motion to supplement record in connection with Delaware Trust Third Circuit appeal of first lien settlement (.1); Factual investigation in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 07/08/15 | Read Findings of Fact and Conclusions of Law issues by the Court re: stay relief motion (.5); Search for examples of Motion to Supplement the Record on Appeal in the Third Circuit (.7) | | | |
| Associate | Joseph C. Barsalona, II | 1.20 hrs. | 260.00 | $312.00 |
| 07/09/15 | Review findings of fact and conclusions of law regarding first lien stay relief opinion (.7); Review Third Circuit brief of Delaware Trust regarding First lien Settlement Third Circuit appeal (.6); Review and respond to email from M. Pettrino re: Make Whole Appeal to District Court (.1) | | | |
| Director | Daniel  J. DeFranceschi | 1.40 hrs. | 750.00 | $1,050.00 |
| 07/09/15 | E-mail correspondence (x4) with M. Petrino and D. DeFranceschi re: potential appeal in first lien makewhole litigation | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 07/13/15 | Review email from M. Petrino re: Third Circuit brief in connection with first lien settlement appeal to Third Circuit | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544
Page 59
Client #  740489
Matter # 180326

---

| 07/13/15 | E-mail correspondence (x9) with Z. Shapiro re: Third Circuit procedure issue in connection with Delaware Trust appeal of first lien settlement (.2); E-mail correspondence (x9) with M. Petrino and D. DeFranceschi re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 07/13/15 | Correspondence with J. Madron re: appellate rules (.2); Research re: same (.8) | | | |
| Associate | Zachary I. Shapiro | 1.00 hrs. | 490.00 | $490.00 |
| 07/16/15 | Review and consideration of opinion granting motion to dismiss UMB Bank adversary proceeding (1.1); Review and consideration of findings of fact, conclusions of law denying first lien trustee's motion to lift stay to permit deceleration in connection with makewhole litigation (1.4); E-mail correspondence with R. Howell re: second lien makewhole litigation (.1) | | | |
| Counsel | Jason M. Madron | 2.60 hrs. | 525.00 | $1,365.00 |
| 07/17/15 | Finalize and file re: EFIH motion for summary judgment in second lien Make Whole adversary (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: EFIH memorandum in support of motion for summary judgment (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Madron declaration in support of motion for summary judgment (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: same (.1); E-mail to distribution re: summary judgment as-filed pdfs (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |
| 07/17/15 | E-mail correspondence (x11) with M. Petrino re: summary judgment filing in second lien makewhole adversary proceeding (.3); E-mail correspondence (x6) with J. Barsalona re: same (.2); E-mail correspondence (x5) with D. DeFranceschi re: same (.1); Review and revise motion for partial summary judgment in second lien makewhole adversary proceeding (.2); Calls (x2) with B. Witters re: same (.1); Review, revise and consideration of memorandum of law in support of motion for partial summary judgment in second lien makewhole adversary proceeding (1.3); Review and revise Madron declaration in support of motion for partial summary judgment in second lien makewhole adversary proceeding and review of exhibits to same (.6) | | | |
| Counsel | Jason M. Madron | 2.80 hrs. | 525.00 | $1,470.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544

Page 60

Client # 740489

Matter # 180326

---

| 07/20/15 | Call with D. Gadson in Judge Sontchi's Chambers re: potential argument date in second-lien makewhole adversary proceeding (.1); E-mail correspondence (x4) with H. Trogdon re: first lien trustee's appeal of first lien makewhole ruling (.1); Review first lien trustee's notice of appeal of first lien makewhole rulings (.1); E-mail correspondence (x4) with J. Sharret re: scheduling order in connection with second lien makewhole litigation (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| | | | | |
| 07/21/15 | Review notice of appeal papers filed by Delaware Trust | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| | | | | |
| 07/21/15 | E-mail correspondence (x3) with R. Howell re: summary judgement briefing in second lien makewhole adversary proceeding (.1); Draft stipulated briefing order in connection with second lien makewhole litigation (1.3) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 525.00 | $735.00 |
| | | | | |
| 07/22/15 | E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: scheduling in connection with second lien makewhole litigation (.1); E-mail correspondence (x3) with A. McGaan re: first lien trustee's appeal of makewhole rulings (.1); Revising stipulated briefing order in connection with second lien makewhole litigation (.3); E-mail correspondence (x3) with J. Sharret re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| | | | | |
| 07/23/15 | Call with M. Petrino re: stipulated briefing order in connection with second lien makewhole litigation (.1); E-mail correspondence (x4) with J. Sharret, M. Petrino, D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| | | | | |
| 07/23/15 | Read opinion by Judge Paul Engelmayer of the District Court of the Southern District of New York transferring venue of Delaware Trust Company v. Wilmington Trust, N.A. to Delaware Bankruptcy Court | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544

Page 61

Client # 740489

Matter # 180326

| 07/24/15 | Finalize and file certification of counsel re: stipulated scheduling order in second lien Make Whole litigation (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Finalize and file affidavit of service re: motion extend removal (.1); Review and circulate adversary dockets (.1) | | | |
| --- | --- | --- | --- | --- |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| | | | | |
| 07/24/15 | Review email from M. Pettrino regarding scheduling order for second lien Makewhole litigation summary judgement and stay lift hearing | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| | | | | |
| 07/24/15 | Further revisions to stipulated briefing order in connection with second lien makewhole litigation (.3); Draft certification of counsel concerning stipulated briefing order in connection with second lien makewhole litigation (.7); E-mail correspondence (x3) with M. Petrino re: same (.1); E-mail correspondence with L. Davis Jones re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |
| | | | | |
| 07/27/15 | Review and respond to email from A. McGaan re: discovery concerning PIK Makewhole and PPI Objection | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| | | | | |
| 07/31/15 | Retrieve notice of withdrawal of joinder (.1); Retrieve joinder (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 07/31/15 | Review and consideration of first lien trustee's statement of issues and designation of record items with respect to first lien makewhole appeal | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

|  | Total Fees for Professional Services | $10,433.00 |
| --- | --- | --- |
| | **TOTAL DUE FOR THIS INVOICE** | **$10,433.00** |
| | | $45,668.74 |
| | **TOTAL DUE FOR THIS MATTER** | **$56,101.74** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 62
Client #  740489
Matter #  180326

For services through July 31, 2015
relating to  RLF Retention - ALL

| 07/31/15 | Prepare supplemental conflict check for the period May 2015 to June 2015 in accordance with Section 327(a) of The Bankruptcy Code | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

|  | Total Fees for Professional Services | $141.00 |
|---|---|---|

| TOTAL DUE FOR THIS INVOICE | **$141.00** |
|---|---|
|  | $13,941.21 |
| **TOTAL DUE FOR THIS MATTER** | **$14,082.21** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544

Page 63

Client # 740489

Matter # 180326

---

For services through July 31, 2015
relating to Retention of Others - ALL

| 07/08/15 | Finalize and file re: sixth supplemental declaration of J. Stegenga in support of Alvarez & Marsal retention (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 07/08/15 | E-mail correspondence (x7) with M. Frank re: Alvarez & Marsal North America supplemental retention issues (.2); Review, revise and consideration of sixth supplemental Stegenga declaration in support of Alvarez & Marsal North America retention (.3) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 07/09/15 | Review e-mail from J. Madron re: fourth supplemental Sassower declaration in support of Kirkland & Ellis retention (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 07/09/15 | Review, revise and consideration of fourth supplemental Sassower declaration in support of Kirkland & Ellis retention (.4); E-mail correspondence (x7) with M. Schlan re: same (.2); E-mail correspondence (x4) with M. Schlan re: revised order granting motion to modify scope of McDermott Will & Emery's retention (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 07/10/15 | Review revised order granting motion expanding scope of McDermott Will & Emery retention (.2); Draft certification of counsel concerning revised order granting motion expanding scope of McDermott Will & Emery retention (.4); E-mail correspondence (x8) with M. Schlan re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |
| 07/13/15 | Finalize and file certification of counsel re: order expanding scope of McDermott Will retention (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544
Page 64
Client # 740489
Matter # 180326

---

| 07/13/15 | E-mail correspondence (x4) with M. Schlan re: revised order granting motion expanding scope of McDermott Will & Emery retention (.1); Revise certification of counsel in connection with same (.1); Finalize same for filing and examine docket in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 07/14/15 | Finalize and file re: eleventh amended lists of ordinary course professionals (.2); E-mail to Epiq re: service of same (.1); Finalize and file declaration of BGM ordinary course professional (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 07/14/15 | E-mail correspondence (x5) with M. Schlan re: supplement to ordinary course professional retention lists (.1); Draft notice of eleventh supplement to ordinary course professional retention lists (.4); Review revised ordinary course professional retention lists and redline of same (.1); Review Boulette Golden & Marin ordinary course professional retention declaration (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 07/15/15 | Retrieve re: order expanding scope of McDermott Will retention (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 07/24/15 | Finalize and file re: fourth notice of KPMG additional agreements (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 07/24/15 | Draft fourth notice of entry into additional statement of work with KPMG (.4); Review and consideration of additional statement of work in connection with same (.3); E-mail correspondence (x4) with M. Schlan re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |
| 07/27/15 | Finalize and file re: supplemental declaration of disinterested of Vinson & Elkins ordinary course professional Retention (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.                September 23, 2015
Texas Competitive Electric Holdings Co.               Invoice 493544
1601 Bryan Street                                     Page 65
Dallas TX 75201
                                                      Client # 740489

                                                      Matter # 180326

---

| 07/27/15 | E-mail correspondence (x5) with W. Wallander re: supplemental ordinary course retention declaration of Vinson & Elkins (.1); Review and consideration of supplemental ordinary course professional retention declaration of Vinson & Elkins (.2) | | | |
|----------|-----------|-----------|--------|---------|
| Counsel  | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| | | | | |
| 07/30/15 | Finalize and file affidavit of service re: declaration of disinterestedness of Jackson Gilmour & Willis Law Group ordinary course professioanl | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |


                            Total Fees for Professional Services         $2,763.50


TOTAL DUE FOR THIS INVOICE                                               **$2,763.50**

                                                                         $27,802.37

**TOTAL DUE FOR THIS MATTER**                                           **$30,565.87**

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

September 23, 2015  
Invoice 493544  
Page 66  
Client # 740489  
Matter # 180326

For services through July 31, 2015  
relating to RLF Fee Applications - ALL

| | | | | |
|---|---|---|---|---|
| 07/06/15 | Review RL&F May 2015 bill memos | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 235.00 | $329.00 |
| 07/07/15 | Further review of RL&F May 2015 bill memos (1.4); Review and research RL&F May meal charges (.5) | | | |
| Paralegal | Barbara J. Witters | 1.90 hrs. | 235.00 | $446.50 |
| 07/13/15 | Reviewing and Editing of RL&F's May 2015 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement | | | |
| Counsel | Jason M. Madron | 2.30 hrs. | 525.00 | $1,207.50 |
| 07/21/15 | Finalize and file certification of no objection re: RL&F eleventh fee statement (.2); Finalize and file certification of no objection re: RL&F twelfth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 07/21/15 | Draft certification of no objection concerning RL&F March 2015 monthly fee statement (.5); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning RL&F April 2015 monthly fee statement (.5); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |
| 07/22/15 | Review and revise RL&F thirteenth monthly fee statement | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 07/24/15 | Review and revise RL&F thirteenth monthly fee statement (.5); Prepare notice of application re: same (.2); Finalize and file affidavit of service re: RL&F first interim fee application (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544

Page 67

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 07/27/15 | Finalize and file re: RL&F thirteenth monthly fee statement (.3); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 07/27/15 | Reviewing and revising RL&F's May 2015 monthly fee statement (.8); Drafting and revising notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |
| 07/31/15 | Review RL&F June 2015 bill memos | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |

Total Fees for Professional Services                $4,072.50

TOTAL DUE FOR THIS INVOICE                **$4,072.50**

$30,129.38

**TOTAL DUE FOR THIS MATTER**                **$34,201.88**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544

Page 68

Client # 740489

Matter # 180326

For services through July 31, 2015
relating to Fee Applications of Others - ALL

| 07/02/15 | Afterhours paralegal support for filing Kirkland & Ellis monthly fee statement | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 3.60 hrs. | 235.00 | $846.00 |
| 07/02/15 | E-mail correspondence with R. Young re: Deloitte & Touche fee matters (.1); E-mail correspondence with J. Stuart re: Alvarez & Marsal North America fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 07/02/15 | Assist co-counsel with filing Kirkland & Ellis monthly fee application | | | |
| Associate | Joseph C. Barsalona, II | 3.80 hrs. | 260.00 | $988.00 |
| 07/06/15 | Review e-mail from J. Madron re: Kirkland & Ellis May 2015 fee application (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Alvarez & Marsal May 2015 fee application (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of no objection re: Alvarez & Marsal April 2015 fee statement (.2); E-mail to J. Madron re: pdf of same (.1); Review e-mail from J. Madron re: Deloitte & Touche eleventh fee application (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Deloitte & Touche twelfth fee application (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.70 hrs. | 235.00 | $634.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544

Page 69

Client #  740489

Matter # 180326

---

| 07/06/15 | E-mail correspondence (x3) with T. Lii re: Kirkland & Ellis fee matters (.1); Review and revise Kirkland & Ellis May 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review Alvarez & Marsal North America May 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x10) with J. Stuart re: Alvarez & Marsal North America fee matters (.2); Drafting and revising certification of no objection concerning Alvarez & Marsal North America April 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and consideration of Deloitte & Touche LLP's March 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); Review and consideration of Deloitte & Touche LLP's April 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.90 hrs. | 525.00 | $997.50 |
| | | | | |
| 07/08/15 | Finalize and file certification of no objection re: Kirkland & Ellis twelfth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 07/08/15 | Review and revise certification of no objection in connection with Kirkland & Ellis April 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x3) with T. Lii re: Kirkland & Ellis fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| | | | | |
| 07/09/15 | Review e-mail from J. Madron re: Filsinger thirteenth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Gibson Dunn thirteenth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544
Page 70
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 07/09/15 | Review and revise Filsinger Energy Partners May 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x5) with P. Morin re: same (.1); E-mail correspondence (x10) with M. Bouslog re: Gibson, Dunn & Crutcher fee matters (.2); Review and revise Gibson, Dunn & Crutcher May 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |
| 07/10/15 | Review and consideration of KPMG third interim period fee application (.2); E-mail correspondence (x4) with R. Wagner re: McDermott Will & Emery fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 07/13/15 | Review e-mail from J. Madron re: McDermott Will thirteenth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 07/13/15 | E-mail correspondence (x4) with P. Morin re: Filsinger Energy Partners fee matters (.1); Review and revise McDermott Will & Emery May 2015 monthly fee statement and review of related exhibits to same (.3); Draft notice of monthly fee statement re: same (.1); E-mail correspondence (x3) with R. Wagner re: McDermott Will & Emery fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 07/14/15 | E-mail correspondence with D. Liggins re: Thompson & Knight fee matters (.1); E-mail correspondence (x4) with R. Wagner re: McDermott Will & Emery fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 07/15/15 | Afterhours efiling of certificates of no objections regarding McDermott Will & Emery's 11th and 12th monthly fee applications (.3); Email same to J. Madron (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544
Page 71

Client # 740489

Matter # 180326

---

| 07/15/15 | Finalize and file certification of no objection re: Thompson & Knight March 2015 fee application (.2); Finalize and file certification of no objection re: Thompson & Knight April fee application (.2); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

| 07/15/15 | Draft certification of no objection concerning McDermott Will & Emery March 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning McDermott Will & Emery April 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning Thompson & Knight March 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning Thompson & Knight April 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x4) with A. Kever re: Enoch Kever fee matters (.1); E-mail correspondence (x5) with R. Wagner re: McDermott Will & Emery fee matters (.1); E-mail correspondence (x3) with D. Liggins re: Thompson & Knight fee matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.50 hrs. | 525.00 | $787.50 |

| 07/16/15 | E-mail correspondence (x3) with R. Wagner re: McDermott Will & Emery fee matters (.1); Call with M. Schlan re: Enoch Kever PLLC fee matters (.1); E-mail correspondence (x5) with A. Kever re: same (.1); E-mail correspondence (x4) with C. Campbell re: KPMG fee matters (.1); Review and revise certification of no objection concerning Enoch Kever March 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544

Page 72

Client # 740489

Matter # 180326

---

| 07/17/15 | Review e-mail from J. Madron re: KPMG thirteenth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Enoch Kever second fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of no objection re: Enoch Kever first fee statement (.2); E-mail to A. Kever re: pdf of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.30 hrs. | 235.00 | $305.50 |
| 07/17/15 | Review KPMG LLP May 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); Review and revise Enoch Kever PLLC April 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x5) with C. Campbell re: KPMG fee matters (.2); E-mail correspondence (x3) with A. Kever re: Enoch Kever PLLC fee matters (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |
| 07/20/15 | Finalize and file certifications of no objection re: Epiq fifth, sixth, seventh and eighth fee statements (.4); E-mail to J. Madron re: pdfs of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 07/20/15 | Review e-mail from J. Madron re: Deloitte & Touche third interim fee application (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544

Page 73

Client # 740489

Matter # 180326

---

| 07/20/15 | E-mail correspondence (x5) with I. Cannon-Geary re: Deloitte & Touche fee matters (.1); Review and revise Deloitte & Touche's third interim period fee application and review exhibits to same (.5); E-mail correspondence (x3) with H. Cook re: Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions fee matters (.1); Draft certification of no objection in connection with Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions September 2014 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection in connection with Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions October 2014 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection in connection with Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions November 2014 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection in connection with Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions December 2014 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x5) with S. Gidiere re: Balch & Bingham fee matters (.1) | | | |
| Counsel | Jason M. Madron | 2.00 hrs. | 525.00 | $1,050.00 |
| 07/21/15 | Review e-mail from J. Madron re: Balch & Bingham ninth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of no objection re: Balch & Bingham eighth fee statement (.2); E-mail to J. Madron re: same (.1); Review e-mail from J. Madron re: Filsinger fourteenth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 74

Client #  740489

Matter #  180326

---

| 07/21/15 | E-mail correspondence with I. Cannon-Geary re: Deloitte & Touche fee matters (.1); E-mail correspondence (x6) with S. Gidiere re: Balch & Bingham fee matters (.2); Review Balch & Bingham June 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); Draft certification of no objection concerning Balch & Bingham May 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and revise Filsinger Energy Partners June 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x5) with P. Morin re: Filsinger Energy Partners fee matters (.1); E-mail correspondence with A. Benschoter re: Balch & Bingham fees (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.50 hrs. | 525.00 | $787.50 |
| 07/24/15 | Finalize and file affidavit of service re: Deloitte & Touche ninth fee statement and McDermott Will twelfth fee statement (.1); Finalize and file affidavit of service re: Evercore eleventh and twelfth fee statement (.1); Review e-mail from J. Madron re: Thompson & Knight May fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 07/24/15 | Review Thompson & Knight May 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence with D. Liggins re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 07/27/15 | Finalize and file affidavit of service re: Thompson & Knight March fee statement (.1); Finalize and file affidavit of service re: Thompson & Knight April fee statement (.1); Finalize and file affidavit of service re: McDermott Will third interim fee application (.1); Finalize and file affidavit of service re: omnibus order interim fee applications (.1); Finalize and file affidavit of service re: Deloitte & Touche tenth fee statement (.1); Finalize and file affidavit of service re: Balch & Bingham eighth fee statement (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 07/27/15 | E-mail correspondence (x3) with I. Cannon-Geary re: Deloitte & Touche fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544

Page 75

Client #  740489

Matter #  180326

---

| | | | | |
|---|---|---|---|---|
| 07/28/15 | Finalize and efile Alvarez & Marsal 14th monthly fee statement (.2); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| 07/28/15 | Finalize and file certification of no objection re: Deloitte & Touche ninth fee statement (.2); Finalize and file certification of no objection re: Deloitte & Touche tenth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 07/28/15 | Draft certification of no objection concerning Deloitte & Touche LLP January 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning Deloitte & Touche LLP February 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x5) with I. Cannon-Geary re: Deloitte & Touche LLP fee matters (.1); E-mail correspondence (x5) with J. Stuart re: Alvarez & Marsal North America fee matters (.1); Review Alvarez & Marsal North America June 2015 monthly fee statement (.2); Draft notice of filing of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 76

Client #  740489

Matter # 180326

---

| 07/29/15 | Finalize and file certification of no objection re: Kirkland & Ellis thirteenth fee statement (.2); E-mail to J. Madron re: same (.1); Afterhours review e-mail from J. Barsalona re: Sidley seventh fee statement (.1); Prepare notice of same (.1); Assemble exhibits re: same (.1); E-mail to J. Barsalona re: same (.1); Finalize and file re: same (.1); E-mail to Epiq re: service of same (.1); Review e-mail from J. Barsalona re: Sidley eighth fee statement (.1); Prepare notice of same (.1); Assemble exhibits re: same (.1); E-mail to J. Barsalona re: same (.1); Finalize and file re: same (.1); E-mail to Epiq re: service of same (.1); Review e-mail and assemble exhibits re: second interim fee application (.2); E-mail to J. Barsalona re: same (.1); Finalize and file re: same (.1); E-mail to Epiq re: service of same (.1); Review e-mail from J. Barsalona re: Sidley ninth fee statement (.1); Prepare notice of same (.1); Assemble exhibits re: same (.1); E-mail to J. Barsalona re: same (.1); Finalize and file re: same (.1); E-mail to Epiq re: service of same (.1); Review e-mail from J. Barsalona re: Sidley tenth fee statement (.1); Prepare notice of same (.1); Assemble exhibits re: same (.1); E-mail to J. Barsalona re: same (.1); Finalize and file re: same (.1); E-mail to Epiq re: service of same (.1); Review e-mail from J. Barsalona re: Sidley eleventh fee statement (.1); Prepare notice of same (.1); Assemble exhibits re: same (.1); E-mail to J. Barsalona re: same (.1); Finalize and file re: same (.1); E-mail to Epiq re: service of same (.1); Review e-mail from J. Barsalona re: Sidley twelfth fee statement (.1); Prepare notice of same (.1); Assemble exhibits re: same (.1); E-mail to J. Barsalona re: same (.1); Finalize and file re: same (.1); E-mail to Epiq re: service of same (.1); Review e-mail and assemble exhibits re: third interim fee application (.2); E-mail to J. Barsalona re: same (.1); Finalize and file re: same (.1); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 4.90 hrs. | 235.00 | $1,151.50 |
| 07/29/15 | E-mail correspondence (x12) with G. King re: Sidley Austin fee matters (.3); Review and revise certification of no objection concerning Kirkland & Ellis May 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence with T. Lii re: Kirkland & Ellis fee matters (.1); E-mail correspondence (x4) with J. Stegenga and J. Stuart re: Alvarez & Marsal North America fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544
Page 77
Client # 740489
Matter # 180326

---

| 07/29/15 | Discussion with B. Witters re: Sidley Austin fee applications (.2); Review and prepare Sidley Austin Seventh Monthly Fee Application for filing (.2); Review and prepare Sidley Austin Eighth Monthly Fee Application for filing (.2); Review and prepare Sidley Austin Second Interim Fee Application for filing (.2); Review and prepare Sidley Austin Ninth Monthly Fee Application for filing (.2); Review and prepare Sidley Austin Tenth Monthly Fee Application for filing (.2); Review and prepare Sidley Austin Eleventh Monthly Fee Application for filing (.2); Review and prepare Sidley Austin Twelfth Monthly Fee Application for filing (.2); Review and prepare Sidley Austin Third Interim Fee Application for filing (.3) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 1.90 hrs. | 260.00 | $494.00 |
| 07/30/15 | Afterhours preparation and e-filing of Holland & Knight's 3rd interim fee application (.2); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| 07/30/15 | Finalize and file certification of counsel re: Alvarez & Marsal thirteenth fee statement (.2); E-mail to J. Madron re: pdf of same (.1); Finalize and file affidavit of service re: Solic Capital first interim fee application (.1); Finalize and file affidavit of service re: KPMG third interim fee application (.1); Finalize and file affidavit of service re: Kirkland & Ellis and Alvarez & Marsal thirteenth fee applications (.1); Finalize and file affidavit of service re: Filsinger and Gibson, Dunn thirteenth fee statements (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 07/30/15 | Drafting certification of no objection concerning Alvarez & Marsal North America May 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence with D. Liggins re: Thompson & Knight second interim period fee application (.1); Review and consideration of Thompson & Knight third interim period fee application (.3); Call and e-mail correspondence (x4) with A. Jerominski re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |
| 07/31/15 | E-mail correspondence (x3) with D. Liggins re: Thompson & Knight fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 78
Client #  740489
Matter # 180326

| | |
|---|---:|
| Total Fees for Professional Services | $14,076.50 |
| **TOTAL DUE FOR THIS INVOICE** | **$14,076.50** |
| | $40,511.35 |
| **TOTAL DUE FOR THIS MATTER** | **$54,587.85** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544
Page 79
Client # 740489
Matter # 180326

For services through July 31, 2015
relating to Fee Applications of Others - EFH

| 07/01/15 | Retrieve Proskauer Rose's 6th fee statement | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 07/08/15 | Review Kurtzman Carson May 2015 for noticing services provided to EFH Committee | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 07/27/15 | Call with M. Fink re: Montgomery, McCracken, Walker & Rhoads fee matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 07/29/15 | Review Kurtzman Carson June 2015 invoice in connection with noticing services for EFH Committee | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services         $233.50

TOTAL DUE FOR THIS INVOICE                   **$233.50**

                                              $190.00

**TOTAL DUE FOR THIS MATTER**                **$423.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 80
Client #  740489
Matter # 180326

For services through July 31, 2015
relating to  Fee Applications of Others - TCEH

| | | | | |
|---|---|---|---|---|
| 07/02/15 | Retrieve Munger Tolles 7th fee statement | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 07/08/15 | Review Kurtzman Carson May 2015 for noticing services provided to TCEH Committee | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 07/29/15 | Review Kurtzman Carson June 2015 invoice in connection with noticing services for TCEH Committee | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 07/31/15 | Retrieve certification of no objection re: McElroy, Deutsch, Mulvaney & Carpenter fee application | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

Total Fees for Professional Services            $152.00

TOTAL DUE FOR THIS INVOICE                          **$152.00**

                                                    $332.50

**TOTAL DUE FOR THIS MATTER**                        **$484.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 81

Client #  740489

### Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Ann Jerominski | 11.30 | 235.00 | 2,655.50 |
| Arun J. Mohan | 0.60 | 260.00 | 156.00 |
| Barbara J. Witters | 68.10 | 235.00 | 16,003.50 |
| Caroline E. Dougherty | 4.80 | 235.00 | 1,128.00 |
| Daniel  J. DeFranceschi | 17.60 | 750.00 | 13,200.00 |
| Daniel D. White | 2.90 | 250.00 | 725.00 |
| Jason M. Madron | 107.40 | 525.00 | 56,385.00 |
| Joseph C. Barsalona, II | 23.60 | 260.00 | 6,136.00 |
| Lesley Morris | 1.00 | 125.00 | 125.00 |
| Rebecca V. Speaker | 2.50 | 235.00 | 587.50 |
| Tyler D. Semmelman | 2.60 | 450.00 | 1,170.00 |
| Zachary I. Shapiro | 1.30 | 490.00 | 637.00 |
| TOTAL | 243.70 | $405.86 | 98,908.50 |

**TOTAL DUE FOR THIS INVOICE**                                    **$102,814.85**

Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046.  Please indicate on wire transfer the invoice number stated above.

Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

740489

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 82

Client #  740489


Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
      Case Administration - ALL
      Creditor Inquiries - ALL
      Meetings - ALL
      Executory Contracts/Unexpired Leases - TCEH
      Automatic Stay/Adequate Protection - ALL
      Plan of Reorganization/Disclosure Statement - ALL
      Plan of Reorganization/Disclosure Statement - TCEH
      Use, Sale of Assets - ALL
      Use, Sale of Assets - EFIH
      Use, Sale of Assets - TCEH
      Cash Collateral/DIP Financing - ALL
      Cash Collateral/DIP Financing - TCEH
      Claims Administration - ALL
      Claims Administration - EFIH
      Claims Administration - TCEH
      Court Hearings - ALL
      Court Hearings - EFIH
      Court Hearings - TCEH
      General Corporate/Real Estate - ALL
      Schedules/SOFA/U.S. Trustee Reports - ALL
      Employee Issues - ALL
      Tax Issues - ALL
      Litigation/Adversary Proceedings - ALL
      Litigation/Adversary Proceedings - EFIH
      RLF Retention - ALL
      Retention of Others - ALL
      RLF Fee Applications - ALL
      Fee Applications of Others - ALL
      Fee Applications of Others - EFH
      Fee Applications of Others - TCEH

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 3
Client # 740489
Matter # 180326

For services through August 31, 2015
relating to Case Administration - ALL

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 08/03/15 | Review and circulate docket | | | | |
| Paralegal | Barbara J. Witters | | 0.50 hrs. | 235.00 | $117.50 |
| 08/03/15 | E-mail correspondence (x8) with L. Rodriguez re: service matters (.2); E-mail correspondence (x6) with S. Garabato and D. Streany re: same (.2) | | | | |
| Counsel | Jason M. Madron | | 0.40 hrs. | 525.00 | $210.00 |
| 08/04/15 | Finalize and file re: objection to Liberda motion to appoint legal representative in connection with asbestos bar date (.2); E-mail to Epiq re: service of same (.1) | | | | |
| Paralegal | Barbara J. Witters | | 0.30 hrs. | 235.00 | $70.50 |
| 08/04/15 | E-mail correspondence (x4) with D. Streany re: service matters (.1); E-mail correspondence (x4) with S. Garabato re: same (.1); E-mail correspondence with C. Fallon re: same (.1) | | | | |
| Counsel | Jason M. Madron | | 0.30 hrs. | 525.00 | $157.50 |
| 08/05/15 | Afterhours review and circulation of docket | | | | |
| Paralegal | Barbara J. Witters | | 0.20 hrs. | 235.00 | $47.00 |
| 08/05/15 | E-mail correspondence (x6) with C. Fallon re: service matters (.2); E-mail correspondence with S. Garabato re: same (.1); E-mail correspondence (x10) with J. Livingstone re: same (.2) | | | | |
| Counsel | Jason M. Madron | | 0.50 hrs. | 525.00 | $262.50 |
| 08/06/15 | Review and organize multiple filed affidavits of service (.8); Review and circulate docket (.5) | | | | |
| Paralegal | Barbara J. Witters | | 1.30 hrs. | 235.00 | $305.50 |
| 08/06/15 | Review email from EPIQ regarding docket updates | | | | |
| Director | Daniel J. DeFranceschi | | 0.20 hrs. | 750.00 | $150.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184

Page 4

Client # 740489

Matter # 180326

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 08/06/15 | Review Rule 2019 Statement Verified Statement of Multiple Creditor Representation Pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by PI Law Firms | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 08/06/15 | E-mail correspondence (x5) with J. Livingstone and L. Rodriguez re: service matters (.1); E-mail correspondence (x4) with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 08/07/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 08/07/15 | E-mail correspondence with L. Rodriguez re: service matters (.1); E-mail correspondence (x5) with S. Garabato re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 08/08/15 | E-mail correspondence (x4) with A. Bowdler re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 08/10/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 08/10/15 | E-mail correspondence (x20) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 08/11/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 08/11/15 | E-mail correspondence (x10) with S. Garabato re: service matters (.2); E-mail correspondence with L. Rodriguez re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 08/12/15 | Review and circulation of docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 5
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 08/12/15 | E-mail correspondence (x10) with L. Rodriguez re: service matters | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 08/13/15 | E-mail correspondence (x4) with J. Livingstone and C. Fallon re: service matters (.1); E-mail correspondence with A. Bowdler re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 08/14/15 | Afterhours review and circulation of docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 08/14/15 | E-mail correspondence (x4) with C. Fallon and J. Livingstone re: service matters (.1); E-mail correspondence (x10) with S. Garabato re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 08/15/15 | E-mail correspondence (x4) with S. Garabato re: service matters (.1); E-mail correspondence with J. Livingstone re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 08/17/15 | Afterhours review and circulation of docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 08/17/15 | E-mail correspondence (x10) with S. Garabato re: service matters (.2); E-mail correspondence with D. Streany re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 08/18/15 | Review and circulate docket (.5); Maintain and organize multiple original affidavits of service (.5) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 08/18/15 | E-mail correspondence (x4) with C. Murray re: service matters (.1); E-mail correspondence with S. Garabato re: same (.1); E-mail correspondence with P. Manatakis re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 08/19/15 | Afterhours review and circulation of docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184

Page 6

Client # 740489

Matter # 180326

---

| 08/19/15 | E-mail correspondence (x6) with D. Streany re: service matters (.2); E-mail correspondence (x8) with S. Garabato re: same (.2); E-mail correspondence (x4) with C. Fallon re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

| 08/20/15 | Review and circulate docket | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

| 08/20/15 | Review EPIQ Docket update report | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

| 08/20/15 | E-mail correspondence (x22) with S. Garabato re: service matters (.3); E-mail correspondence with C. Fallon re: same (.1); E-mail correspondence (x4) with D. Streany re: same (.1); E-mail correspondence (x4) with L. Rodriguez re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |

| 08/21/15 | Afterhours finalize and file re: pro hac vice motion of N. Keller (.2); Upload order re: same (.1); Review and circulate docket (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

| 08/21/15 | E-mail correspondence (x4) with L. Rodriguez and C. Murray re: service matters (.1); E-mail correspondence (x12) with S. Garabato re: same (.3); Draft pro hac vice motion for N. Keller (.2); E-mail correspondence (x4) with T. Lii re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |

| 08/22/15 | E-mail correspondence with C. Murray re: service matters | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 08/24/15 | Afterhours review and circulate docket | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

| 08/24/15 | Review and analysis of reply of Debtors to objections to confirmation scheduling order | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 1.00 hrs. | 750.00 | $750.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 7

Client #  740489

Matter # 180326

| Date | Description | | | |
|---|---|---|---|---|
| 08/24/15 | E-mail correspondence (x7) with S. Garabato re: service matters (.2); E-mail correspondence (x4) with L. Rodriguez and C. Murray re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 08/25/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 08/25/15 | E-mail correspondence (x4) with S. Garabato and C. Murray re: service matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 08/25/15 | E-mail correspondence (x4) with S. Garabato and C. Murray re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 08/26/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 08/27/15 | E-mail correspondence (x6) with J. Livingstone re: service matters (.2); E-mail correspondence (x14) with S. Garabato re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 08/27/15 | Coordinate filing protocol with Epiq (.2); Circulate filing deadline to co-counsel (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| 08/28/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 08/29/15 | E-mail correspondence (x5) with K. Dinsmore re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services    $6,759.00

TOTAL DUE FOR THIS INVOICE    **$6,759.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 8

Client #  740489
Matter # 180326

---

BALANCE BROUGHT FORWARD                                        $32,103.66

**TOTAL DUE FOR THIS MATTER**                                **$38,862.66**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 9
Client #  740489
Matter # 180326

For services through August 31, 2015
relating to  Creditor Inquiries - ALL

| | | | | |
|---|---|---|---|---|
| 08/04/15 | Respond to creditor Inquiry | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 260.00 | $104.00 |
| 08/07/15 | Respond to creditor Inquiry | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |
| 08/14/15 | Respond to creditor inquiry | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |
| 08/18/15 | Review creditor correspondence from Joan H. Hughes (.1); E-mail correspondence with T. Lii re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 08/19/15 | E-mail correspondence with B. Witters re: creditor inquiry (.1); E-mail correspondence (x7) with R. Chaikin re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 08/20/15 | Review and provide comments to draft responsive letter to creditor correspondence from Lammers (.2); E-mail correspondence (x6) with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 08/21/15 | Call with R. Chaikin re: responsive letter to creditor correspondence from Lammers (.1); E-mail correspondence (x3) with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 08/26/15 | Call with R. Chaikin re: response to Lammers creditor correspondence | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 08/28/15 | E-mail correspondence (x4) with R. Chaikin re: response to Lammers creditor correspondence | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 10

Client #  740489

Matter # 180326

---

| | |
|---|---|
| Total Fees for Professional Services | $891.00 |

| | |
|---|---|
| **TOTAL DUE FOR THIS INVOICE** | **$891.00** |
| BALANCE BROUGHT FORWARD | $6,157.39 |
| **TOTAL DUE FOR THIS MATTER** | **$7,048.39** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 11
Client # 740489
Matter # 180326

For services through August 31, 2015
relating to Meetings - ALL

| 08/03/15 | Attend conference call WIP with Kirkland & Ellis and Client | | | |
| Director | Daniel J. DeFranceschi | 0.90 hrs. | 750.00 | $675.00 |
| 08/03/15 | Attend litigation coordination call with Kirkland & Ellis team | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |
| 08/03/15 | Attend weekly conference call with A. Calder, C. Gooch, M. McKane, J. Stuart, S. Serajeddini, C. Husnick, A. Koenig, B. Rogers, S. Goldstein, D. Ying, B. Yi, A. Yenamandra, J. Matican, J. Stegenga, B. Schartz, K. Frazier, C. Howard, A. Horton, A. McGaan, T. Maynes, J. Walker, D. DeFranceschi re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |
| 08/04/15 | Conference call with B. Rogers, B. Stephany, J. Gould, J. Ganter, A. Yenamandra, S. Winters, S. Torrez, D. DeFranceschi re: weekly bankruptcy litigation coordination call (.5); Conference call with J. Ehrenhofer, B. Tuttle, K. Sullivan, K. Mailloux, S. Soesbe, R. Carter, S. Kotarba, C. Gooch, R. Chaikin re: claims and upcoming claim objection (.8) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |
| 08/12/15 | Conference call with B. Rogers, B. Stephany, J. Gould, J. Ganter, A. Yenamandra, S. Winters, S. Torrez re: weekly bankruptcy litigation coordination call | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 08/17/15 | Prepare for and attend WIP call with client and K&E | | | |
| Director | Daniel J. DeFranceschi | 0.80 hrs. | 750.00 | $600.00 |
| 08/17/15 | Attend weekly conference call with S. Doré, A. Calder, C. Gooch, M. McKane, J. Stuart, S. Serajeddini, C. Husnick, A. Koenig, B. Rogers, S. Goldstein, D. Ying, B. Yi, A. Yenamandra, J. Matican, J. Stegenga, B. Schartz, K. Frazier, C. Howard, A. Horton, T. Maynes, J. Walker, D. DeFranceschi re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 12

Client #  740489

Matter #  180326

| 08/18/15 | Conference call with B. Schartz, J. Gould, J. Ganter, A. Yenamandra, S. Torrez re: weekly bankruptcy litigation coordination call | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 08/24/15 | Prepare for and attend WIP call with Kirkland & Ellis, Evercore and client | | | |
| Director | Daniel  J. DeFranceschi | 0.70 hrs. | 750.00 | $525.00 |
| | | | | |
| 08/24/15 | Attend weekly conference call with S. Doré, C. Gooch, J. Stuart, S. Serajeddini, C. Husnick, A. Koenig, B. Rogers, S. Goldstein, D. Ying, B. Yi, A. Yenamandra, J. Matican, J. Stegenga, B. Schartz, K. Frazier, C. Howard, A. Horton, T. Maynes, J. Walker, D. DeFranceschi re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| | | | | |
| 08/25/15 | Conference call with B. Rogers, J. Gould, J. Ganter, H. Trogdon, S. Torrez re: weekly bankruptcy litigation coordination call | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Total Fees for Professional Services                    $4,462.50

TOTAL DUE FOR THIS INVOICE                    **$4,462.50**
BALANCE BROUGHT FORWARD                        $21,950.39

**TOTAL DUE FOR THIS MATTER**                    **$26,412.89**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 13

Client #  740489

Matter # 180326

---

For services through August 31, 2015

relating to  Executory Contracts/Unexpired Leases - ALL

| 08/03/15 | Finalize and file affidavit of service re: notice of assumption and amendment of certain executory contracts (.1); E-mail to Epiq and J. Madron re: confirmation of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 08/06/15 | Review e-mail from J. Barsalona re: certification of counsel concerning order extending 365(d)(4) deadline for Energy Plaza lease (.1); Assemble exhibits re: same (.2); E-mail to J. Barsalona re: same (.1); Finalize and file certification of counsel re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |

| 08/06/15 | Afterhours review email from J. Barsalona re: certification of no objection Les-Urenco assumption (.1); Finalize and file certification of no objection re: same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 08/06/15 | E-mail correspondence (x5) with T. Lii and J. Barsalona re: stipulation further extending section 365(d)(4) period in connection with Energy Plaza lease | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

|  | Total Fees for Professional Services | $410.50 |
|---|---|---|

| TOTAL DUE FOR THIS INVOICE | **$410.50** |
|---|---|
| BALANCE BROUGHT FORWARD | $9,402.11 |
| **TOTAL DUE FOR THIS MATTER** | **$9,812.61** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 14

Client #  740489

Matter # 180326

---

For services through August 31, 2015

relating to  Executory Contracts/Unexpired Leases - EFH

| 08/06/15 | Draft certification of counsel re: order approving fourth agreement further extend Energy Plaza lease 365(d)(4) period | | | |
|----------|-------|-------|-------|-------|
| Associate | Joseph C. Barsalona, II | 0.80 hrs. | 260.00 | $208.00 |

Total Fees for Professional Services          $208.00

| TOTAL DUE FOR THIS INVOICE | **$208.00** |
|-----------------------------|-------------|
| BALANCE BROUGHT FORWARD | $19.61 |
| **TOTAL DUE FOR THIS MATTER** | **$227.61** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 15

Client #  740489

Matter # 180326

TOTAL DUE FOR THIS INVOICE                                    **$0.00**

**TOTAL DUE FOR THIS MATTER**                          **$0.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184

Page 16

Client # 740489

Matter # 180326

For services through August 31, 2015

relating to Executory Contracts/Unexpired Leases - TCEH

| | | | | |
|---|---|---|---|---|
| 08/06/15 | E-mail correspondence (x4) with S. Kaufman re: resolution of proposed rejection of Tarrant Regional Water District lease (.1); E-mail correspondence with L. Kaisey concerning proposed assumption of Louisiana Energy Services and URENCO Inc. contracts (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 08/06/15 | Finalize certificate of no objection re: LES Urenco assumption | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 260.00 | $104.00 |
| 08/07/15 | E-mail correspondence (x4) with T. Lii re: resolution of Cloud Peak rejection motion | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 08/11/15 | E-mail correspondence with T. Lii re: assumption of Louisiana Energy Services and URENCO Inc. contracts | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 08/12/15 | Re-send to Judge Sontchi re: notice of assumption and certification of no objection for Les-Urenco | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 08/12/15 | E-mail correspondence (x3) with B. Witters re: assumption of Louisiana Energy Services and URENCO Inc. contracts | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 08/13/15 | Retrieve re: order assumption Les-Urenco (.1); E-mail to Epiq re: service of same (.1); E-mail to J. Madron re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 08/17/15 | E-mail correspondence (x4) with T. Lii re: Tarrant Regional Water District lease issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 17

Client #  740489

Matter # 180326

---

| 08/18/15 | Call with R. Chaikin re: Alcoa contract issues (.2); E-mail correspondence with T. Lii re: resolution of motion to reject Cloud Peak Energy Resources contract (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

| 08/19/15 | Prepare certification of counsel re: order approving stipulation resolving Tarrant Regional Water District lease rejection motion for filing (.4); Efile same (.2); Coordinate service of same via first class mail (.1); Circulate same to EFH distribution group (.1) | | | |
|---|---|---|---|---|
| Paralegal | Caroline E. Dougherty | 0.80 hrs. | 235.00 | $188.00 |

| 08/19/15 | Call with B. Schartz re: Alcoa contract assumption motion (.1); E-mail correspondence (x3) with B. Schartz re: same (.1); Call with T. Lii re: stipulation resolving Tarrant Regional Water District lease rejection motion (.1); E-mail correspondence with (x10) with T. Lii re: same (.3); Review and consideration of stipulation resolving Tarrant Regional Water District lease rejection motion (.5); Draft order approving stipulation resolving Tarrant Regional Water District lease rejection motion (.2); Draft certification of counsel concerning order approving stipulation resolving Tarrant Regional Water District lease rejection motion (.9); E-mail correspondence with T. Lii re: stipulation resolving motion to reject Cloud Peak agreements (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.30 hrs. | 525.00 | $1,207.50 |

| 08/20/15 | Finalize and efile Southern Tine Mart assumption notice (.1); Coordinate service of same (.1); Emails re: service issues (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |

| 08/20/15 | Finalize and file re: motion reject executory contracts with Tarrant College District (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: Frenzel declaration in support of same (.2); E-mail to Epiq re: service of same (.1); Retrieve re: order approving stipulation with Tarrant Water (.1); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 18

Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 08/20/15 | E-mail correspondence (x5) with T. Lii re: motion to reject contracts with Tarrant County College District (.2); Review and revise motion to reject contracts with Tarrant County College District (.8); Draft notice of motion and hearing with respect to same (.1); Review and revise Frenzel declaration in support of motion to reject contracts with Tarrant County College District (.4); E-mail correspondence (x6) with B. Schartz re: motion to assume Alcoa contracts (.2); Meeting with D. DeFranceschi re: same (.5); Review entered order approving stipulation resolving Tarrant Regional Water District lease rejection motion (.1); E-mail correspondence (x3) with T. Lii re: same (.1); Review draft stipulation resolving motion to reject Cloud Peak Energy Resources LLC contract (.4); Draft certification of counsel concerning order approving stipulation resolving motion to reject Cloud Peak Energy Resources LLC contract (.8); E-mail correspondence (x3) with T. Lii re: same (.1); E-mail correspondence (x9) with T. Lii re: notice of proposed assumption of Southern Tire Mart, LLC contracts (.2); E-mail correspondence (x5) with K. Mailloux re: same (.1); Review and comment on customized contract counter-party notice re: same (.2); Review and revise generic notice of proposed assumption of Southern Tire Mart, LLC contracts and review exhibits to same (.3) | | | |
| Counsel | Jason M. Madron | 4.50 hrs. | 525.00 | $2,362.50 |
| | | | | |
| 08/23/15 | E-mail correspondence (x4) with L. Kaisey re: motion to approve assumption of Holt contract (.1); E-mail correspondence (x6) with B. Schartz re: Alcoa contract assumption motion (.2); Call with B. Schartz re: strategy considerations in connection with Alcoa contract assumption motion (.4) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| | | | | |
| 08/25/15 | Call with R. Chaikin re: Alcoa assumption motion (.1); E-mail correspondence with A. Alaman re: Siemens Energy claim stipulation (.1); E-mail correspondence (x8) with D. DeFranceschi and Z. Shapiro re: same (.1); E-mail correspondence (x3) with B. Schartz re: motion to assume Holt contract (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

November 11, 2015  
Invoice 496184  
Page 19

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 08/26/15 | E-mail correspondence (x5) with B. Schartz re: Alcoa contract assumption issues (.1); Call with B. Schartz re: same (.2); E-mail correspondence with D. DeFranceschi re: same (.1); E-mail correspondence (x4) with T. Lii re: order resolving motion to reject Cloud Peak agreement (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 08/26/15 | Assist co-counsel with filing certificate of counsel with respect to order approving Cloud Peak stipulation | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| 08/27/15 | Telephone call with B. Schartz re: Alcoa assumption motion | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 08/27/15 | Calls (x2) with Chambers re: scheduling of Alcoa motion to assume | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 08/27/15 | E-mail correspondence (x6) with D. DeFranceschi re: Alcoa assumption motion | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 08/27/15 | Call with T. Lii re: stipulation between Luminant Energy Company LLC and Cloud Peak Energy Resources LLC (.1); Call to chambers re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| 08/28/15 | Preparation and filing of Alcoa assumption motion (.3); Preparation and filing of Frenzel declaration in support (.2); Preparation and filing of Filsinger declaration in support (.4); Preparation and filing of Davis declaration in support (.3); Coordinate service of same (.1); Import pleadings (.2) | | | |
| Paralegal | Ann Jerominski | 1.50 hrs. | 235.00 | $352.50 |
| 08/28/15 | Review e-mail from J. Barsalona re: Alcoa assumption motion (.1); Prepare notice of motion re: same (.2); E-mail to J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 20

Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 08/28/15 | Phone call with R. Chaikin re: Alcoa assumption motion and related affidavits (.4); Prepare Davis affidavit re: Alcoa assumption (1.2); Assist co-counsel with filing of papers related to Alcoa assumption motion (2.5) | | | |
| Associate | Joseph C. Barsalona, II | 4.10 hrs. | 260.00 | $1,066.00 |
| 08/30/15 | E-mail correspondence (x4) with R. Chaikin re: motion to approve assumption of Alcoa contracts | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 08/31/15 | Retrieve letter to Judge Sontchi re: Alcoa motion (.1); Circulate same (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |

Total Fees for Professional Services $7,495.00

TOTAL DUE FOR THIS INVOICE **$7,495.00**

$15,417.17

**TOTAL DUE FOR THIS MATTER** **$22,912.17**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 21

Client #  740489
Matter # 180326

For services through August 31, 2015

relating to  Automatic Stay/Adequate Protection - ALL

| | | | | |
|---|---|---|---|---|
| 08/03/15 | E-mail correspondence (x8) with L. Kaisey re: motion determining that automatic stay does not apply to litigation with Tremble Parties or, alternatively, that automatic stay should be modified in connection therewith | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Total Fees for Professional Services          $105.00

TOTAL DUE FOR THIS INVOICE                     **$105.00**

$2,553.64

**TOTAL DUE FOR THIS MATTER**                  **$2,658.64**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 22

Client # 740489
Matter # 180326

For services through August 31, 2015

relating to Plan of Reorganization/Disclosure Statement - ALL

| 08/02/15 | Afterhours assistance in connection with filing second amended plan (2.0); Review multiple emails re: filing of amended plan (.5); Review e-mail from J. Madron re: second amended plan (.2); Finalize and file re: same (.2); Review e-mail from J. Madron re: second amended plan (blackline) (.2); Finalize and file re: same (.2); Review e-mail from J. Madron re: statement regarding second amended plan (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same x3 (.3) | | | |
| Paralegal | Barbara J. Witters | 4.00 hrs. | 235.00 | $940.00 |
| 08/02/15 | E-mail correspondence (x10) with A. Yenamandra re: second amended plan filing (.3); E-mail correspondence (x3) with J. Barsalona re: same (.1); Communications with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 08/02/15 | Emails with D. DeFranceschi, J. Madron and A. Yenamandra re: preparation for filing of second amended plan | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 260.00 | $104.00 |
| 08/03/15 | E-mail correspondence (x7) with S. Winters re: second amended plan (.2); E-mail correspondence (x9) with B. Witters re: same (.2); Review, revise and consideration of second amended plan of reorganization (1.2); Review and consideration of redline in connection with same (.6); Review and revise Debtors' statement in connection with second amended plan of reorganization (.2); E-mail correspondence with A. Yenamandra re: second amended plan of reorganization (.1) | | | |
| Counsel | Jason M. Madron | 2.50 hrs. | 525.00 | $1,312.50 |
| 08/03/15 | Review as-filed Second Amended Plan of Reorganization | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| 08/04/15 | Review second amended plan of reorganization | | | |
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 260.00 | $156.00 |

Energy Future Competitive Holdings Co.                    November 11, 2015
Texas Competitive Electric Holdings Co.                   Invoice 496184
1601 Bryan Street                                          Page 23
Dallas TX  75201
                                                          Client #  740489
                                                          Matter #  180326

---

| 08/05/15 | Afterhours preparation of notice extending disclosure statement objection deadline for filing (.5); Efile same (.2); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Caroline E. Dougherty | 0.80 hrs. | 235.00 | $188.00 |
| 08/05/15 | Call with A. Yenamandra re: disclosure statement issues (.3); Meeting with D. DeFranceschi re: developments in plan process (.4); E-mail correspondence (x5) with A. Yenamandra re: notice of extended objection deadline in connection with disclosure statement (.1); E-mail correspondence (x4) with K. Mailloux re: same (.1); Review and revise notice of extended objection deadline in connection with disclosure statement (.2) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |
| 08/06/15 | E-mail correspondence (x7) with D. DeFranceschi re: plan process issues (.2); Discussion with Z. Shapiro re: same (.1); E-mail correspondence (x9) with A. Yenamandra and J. Barsalona re: motion for leave to extend reply deadline in connection with disclosure statement (.2); E-mail correspondence with A. Yenamandra re: potential further amended plan filings (.1); E-mail correspondence (x5) with D. DeFranceschi re: issues relating to same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 08/06/15 | Review as-filed notice for extension of deadline for parties to object to disclosure statement (.1); Draft motion to extend reply to deadline to Disclosure Statement (1.0) | | | |
| Associate | Joseph C. Barsalona, II | 1.10 hrs. | 260.00 | $286.00 |
| 08/07/15 | E-mail correspondence with B. Witters re: potential amended chapter 11 plan filings (.1); E-mail correspondence (x9) with D. DeFranceschi re: issues relative to same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 08/07/15 | Draft motion to file late reply for Disclosure Statement | | | |
| Associate | Joseph C. Barsalona, II | 1.50 hrs. | 260.00 | $390.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184

Page 24

Client # 740489

Matter # 180326

---

| 08/07/15 | Phone call with B. Stephany re: stipulation with Alcoa (.1); Review email of B. Stephany re: final stipulation with Alcoa in connection with plan confirmation (.1); Finalize stipulation with Alcoa for filing (.2) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 260.00 | $104.00 |

| 08/07/15 | Finalize and file stipulation regarding participation of Alcoa Inc. in plan confirmation discovery (.2); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |

| 08/09/15 | Weekend paralegal support for filing of plan documents (5.4); Review multiple e-mails re: plan documents (.5); Review e-mail from J. Madron re: third amended plan clean and blackline (.1); Finalize and file re: third amended plan (clean) (.3); Finalize and file re: third amended plan (blackline) (.3); Review e-mail from J. Madron re: third amended disclosure statement clean and blackline (.1); Finalize and file re: third amended disclosure statement (clean) (.3); Finalize and file re: third amended disclosure statement (blackline) (.3); Review e-mail from J. Madron re: PSA motion (.2); Assemble multiple exhibits re: same (.3); E-mail to J. Madron re: exhibits of same (.1); Finalize and file re: motion of same (.3); E-mail to Epiq re: service of same (.1); Prepare index re: 8/10/15 filed plan documents (.4); Retreive re: 8/10/15 plan documents (.4); Prepare binders x2 (1.0); Coordinate to Judge Sontchi re: same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 10.30 hrs. | 235.00 | $2,420.50 |

| 08/09/15 | E-mail correspondence (x12) with A. Yenamandra re: motion to approve plan support agreement (.3); E-mail correspondence (x4) with J. Gott re: same (.1); E-mail correspondence (x3) with J. Barsalona re: same (.1); Call with A. Yenamandra re: disclosure statement and confirmation scheduling issues (.2); E-mail correspondence (x6) with B. Witters re: third amended plan and disclosure statement filings (.1); E-mail correspondence with E. Geier re: third amended chapter 11 plan (.1); Review and consideration of third amended chapter 11 plan and related redline (1.5); E-mail correspondence with A. Yenamandra re: disclosure statement in connection with third amended plan (.1); Review and consideration of executed plan support agreement and related attachments and exhibits (1.3); E-mail correspondence (x3) with C. Husnick and D. DeFranceschi re: scheduling in connection with plan process (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.90 hrs. | 525.00 | $2,047.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 25

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 08/09/15 | Review revised disclosure statement and plan (.4); Draft certificate of counsel re: revised stipulation regarding same (1.2) | | | |
| Associate | Joseph C. Barsalona, II | 1.60 hrs. | 260.00 | $416.00 |
| 08/10/15 | Afterhours review e-mail from J. Barsalona re: motion and motion to shorten amended confirmation hearing dates (.1); Prepare notice re: same (.2); E-mail to J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 08/10/15 | Review e-mail from J. Madron re: binder of plan documents filed 8/10/15 to R. Schepacarter (.1); Retrieve re: pleadings of same (.2); Prepare binder of same (.5); Coordinate to R. Schepacarter re: same (.1); Afterhours finalize and file re: notice regarding certain dates to disclosure statement (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

November 11, 2015  
Invoice 496184  
Page 26  
Client # 740489  
Matter # 180326

---

| 08/10/15 | Call with C. Husnick and A. Yenamandra re: scheduling issues in connection with disclosure statement and third amended plan of reorganization (.3); E-mail correspondence with M. McKane re: same (.1); E-mail correspondence (x15) with A. Yenamandra re: same (.3); Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers re: same (.4); Call with J. Gott re: motion to approve plan support agreement (.2); E-mail correspondence (x5) with D. DeFranceschi re: scheduling issues in connection with third amended plan and disclosure statement (.1); E-mail correspondence (x30) with J. Gott re: motion to approve restructuring support agreement (.5); E-mail correspondence (x12) with R. Schepacarter re: third amended plan and related filings (.2); E-mail correspondence (x3) with S. Serajeddini re: same (.1); E-mail correspondence (x43) with B. Witters re: same (.4); E-mail correspondence (x4) with E. Geier re: third amended chapter 11 plan of reorganization (.1); E-mail correspondence (x10) with A. Yenamandra re: third amended plan, disclosure statement and related filings (.2); Review and consideration of disclosure statement in connection with third amended chapter 11 plan and related exhibits to same (1.4); Review and consideration of redline copy of same (.7); Review, revise and consideration of motion to approve plan support agreement (1.2); Draft notice of motion and hearing with respect to same (.1); E-mail correspondence (x5) with L. Davis Jones re: disclosure statement matters (.1); E-mail correspondence (x14) with B. Rogers re: motion to modify plan confirmation schedule (.3); E-mail correspondence (x4) with K. Mailloux re: same (.1); E-mail correspondence (x15) with J. Barsalona re: motion to modify confirmation schedule and related motion to shorten notice periods (.3); E-mail correspondence (x6) with A. Yenamandra and H. Trogdon re: same (.1); E-mail correspondence with C. Husnick re: disclosure statement notice (.1); Review and revise notice concerning certain dates and deadlines in connection with disclosure statement (.2); E-mail correspondence (x6) with A. Yenamandra re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 7.60 hrs. | 525.00 | $3,990.00 |
| 08/10/15 | Conference with J. Madron and B. Witters re: third amended plan and disclosure statement (.5); Prepare motion to amend confirmation scheduling order for filing (.4); Assist co-counsel with filing of same (.3); Assist co-counsel with filing plan-related documents (1.0) | | | |
| Associate | Joseph C. Barsalona, II | 2.20 hrs. | 260.00 | $572.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184

Page 27

Client # 740489

Matter # 180326

---

| 08/11/15 | Preparation of plan scheduling orders and blacklines of same for 8/11/15 hearing (.3); Review and discuss same with B. Witters (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |

| 08/11/15 | Review e-mail from J. Madron re: confidential information in plan support agreement motion exhibits (.1); E-mail to Court re: replacing redacted images of same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 08/11/15 | E-mail correspondence (x15) with A. Yenamandra re: plan and disclosure statement scheduling issues (.3); E-mail correspondence with C. Husnick re: same (.1); Review and revise motion to approve modifications to plan process dates and deadlines (.8); Review and revise order approving modifications to plan process dates and deadlines (.7); Review and revise motion to shorten notice in connection with motion to approve modifications to plan process dates and deadlines (.7); Draft notice of motions in connection with same (.2); Meetings (x2) with B. Witters re: redacted pages in connection with plan support agreement (.2); E-mail correspondence (x4) with A. Yenamandra re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.10 hrs. | 525.00 | $1,627.50 |

| 08/11/15 | Assist with preparation for filing of motion to amend confirmation deadline and motion to shorten (2.7); Finalize and file motion to amend deadlines re: confirmation (.2); Finalize and file motion to shorten re: same (.2); Coordinate service of motion and motion to shorten (.1); Coordinate delivery of motion and motion to shorten to Chambers (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 3.30 hrs. | 235.00 | $775.50 |

| 08/12/15 | Calls (x2) with B. Witters re: redacted pages in connection with plan support agreement (.2); E-mail correspondence (x4) with D. DeFranceschi re: motion to shorten in connection with motion to modify plan process schedule (.1); E-mail correspondence (x6) with A. Yenamandra re: redacted pages in connection with plan support agreement (.2); Meeting with B. Witters re: same (.1); E-mail correspondence with J. Gott re: same (.1); E-mail correspondence (x3) with A. Yenamandra re: revised disclosure statement scheduling order (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 28
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 08/12/15 | Conference with J. Madron re: disclosure statement and plan | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| | | | | |
| 08/13/15 | Preparation for filing Certification of Counsel re: confirmation scheduling order (1.5); Finalize and efile Certification of Counsel re: confirmation scheduling order (.1); Coordinate service of same (.1); Coordinate submission of same to chambers (.1) | | | |
| Paralegal | Ann Jerominski | 1.80 hrs. | 235.00 | $423.00 |
| | | | | |
| 08/13/15 | E-mail correspondence (x23) with A. Yenamandra re: disclosure statement scheduling order (.4); Review and consideration of EFH Committee's objection to motion to shorten notice periods in connection with motion to amend confirmation schedule (.4); Review and consideration of UMB Bank's joinder in connection with same (.2); Review and consideration of stipulation regarding participation of Alcoa Inc. in plan confirmation discovery (.3); Review and revised amended disclosure statement scheduling order (.2); Draft certification of counsel concerning amended disclosure statement scheduling order (.8) | | | |
| Counsel | Jason M. Madron | 2.30 hrs. | 525.00 | $1,207.50 |
| | | | | |
| 08/14/15 | Retrieve re: order shortening notice concerning motion to amend plan confirmation process dates (.1); E-mail to Epiq re: service of same (.1); Retrieve re: order revising dates in confirmation scheduling order (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 08/14/15 | Review entered order in connection with motion to shorten notice periods in connection with motion to approve modifications to plan confirmation schedule (.1); E-mail correspondence (x3) with S. Serajeddini re: same (.1); Call with S. Serajeddini re: same (.2); E-mail correspondence (x12) with A. Yenamandra re: same and issues relating to same (.3); Review entered order approving revised scheduling in connection with disclosure statement (.1); E-mail correspondence (x5) with A. Yenamandra re: motion to approve plan support agreement (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 29
Client # 740489
Matter # 180326

---

| 08/14/15 | Preparation for Disclosure Statement Hearing (.3); Review order shortening notice on motion to amend plan scheduling order (.1); Emails to B. Witters and J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 260.00 | $130.00 |

| 08/17/15 | Retrieve objections to disclosure statement (.6); Prepare index of same (.3); Coordinate preparation of binders of same (.1); Distribute same to B. Witters (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 1.10 hrs. | 235.00 | $258.50 |

| 08/17/15 | Finalize and file re: notice of hearing regarding confirmation (.2); E-mail to Epiq re: service of same (.1); Afterhours e-mail to D. DeFranceschi and J. Madron re: third amended plan, disclosure statement and disclosure statement objections (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

| 08/17/15 | Draft notice of entry of order shortening notice in connection with motion to amend confirmation schedule and of related hearing (.5); Review letter correspondence from M. McKane concerning plan confirmation discovery issues (.1); E-mail correspondence with B. Rogers re: revised confirmation scheduling order (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |

| 08/18/15 | Review EFIH second lien indenture trustee objection to debtors disclosure statement (.4); Review objection of Delaware Trust Company as TCEH First Lien Indenture Trustee to debtors Amended Disclosure Statement (.8); Review USA (EPA) objection to disclosure statement (.2) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 1.40 hrs. | 750.00 | $1,050.00 |

| 08/18/15 | E-mail correspondence (x14) with J. Huston re: disclosure statement discovery (.3); E-mail correspondence (x8) with H. Trogdon re: same (.2); E-mail correspondence (x7) with J. Sowa re: same (.2); E-mail correspondence (x5) with C. Husnick and A. Yenamandra re: motion to approve plan support agreement and disclosure statement issues (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 30

Client # 740489

Matter # 180326

---

08/19/15    Prepare notice of filing of revised order re: motion amending certain hearing dates and deadlines in connection with confirmation of debtors' plan of reorganization (.4); Efile same (.2); Coordinate service of same via overnight mail & e-mail (.1); Circulate same to EFH distribution group (.1)

| Paralegal | Caroline E. Dougherty | 0.80 hrs. | 235.00 | $188.00 |
|---|---|---|---|---|

08/19/15    Review objection of EFH Indenture Trustee to approval of disclosure statement for third amended plan (.4); Review objection of BNYM as Indenture Trustee, to the disclosure statement for third amended plan (.4); Review motion to approve plan support agreement (1.2)

| Director | Daniel J. DeFranceschi | 2.00 hrs. | 750.00 | $1,500.00 |
|---|---|---|---|---|

08/19/15    E-mail correspondence (x13) with B. Rogers re: revised order in connection with motion to approve modification of plan confirmation schedule (.3); Review, revise and consideration of revised order in connection with motion to approve modification of plan confirmation schedule (.4); Draft notice of filing of revised order in connection with motion to approve modification of plan confirmation schedule (.6)

| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |
|---|---|---|---|---|

08/20/15    Review and analysis of objection of UMB Bank as Indenture trustee for PIK Notes and Unexchanged Senior Notes of EFIH in connection with disclosure statement (.8); Review and analysis of objection of EFH Official Committee to motion to approve disclosure statement (.3); Review and analysis of limited objection of Delaware Trust Company to disclosure statement (.2); Review and analysis of objection of PBGC to disclosure statement (.4); Review settlement agreement (1.6)

| Director | Daniel J. DeFranceschi | 3.30 hrs. | 750.00 | $2,475.00 |
|---|---|---|---|---|

08/20/15    E-mail correspondence with B. Rogers re: motion to approve modified plan confirmation schedule

| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
|---|---|---|---|---|

08/21/15    Review limited objection and reservation of rights of Delaware Trust Company to motion to amend hearing dates related to plan confirmation

| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
|---|---|---|---|---|

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 31

Client #  740489

Matter #  180326

| 08/21/15 | Review and analysis of U.S. Trustee objection to confirmation hearing scheduling proposed order | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 08/21/15 | Review and analysis of objection of BONY Mellon and BONY Mellon Trust Company to EFH scheduling motion regarding plan confirmation | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |
| 08/21/15 | Review and consideration of U.S. Trustee's objection to motion to modify plan confirmation scheduling order | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 08/23/15 | E-mail correspondence (x4) with S. Winters re: reply to objection to motion to amend plan process scheduling order | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 08/24/15 | Review e-mail from J. Madron re: reply in support of plan confirmation deadlines (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 08/24/15 | Review email from Epiq regarding docket updates in case | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 08/24/15 | E-mail correspondence with H. Kaplan re: reply to objections to motion to amend plan confirmation process scheduling order (.1); E-mail correspondence (x5) with B. Rogers re: same (.1); Call with B. Rogers re: same (.1); Review, revise and consideration of Debtors' reply to objections to motion to amend plan confirmation process scheduling order (.9) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |
| 08/26/15 | Review and analysis of Objection of UMB Bank to motion to approve plan support agreement | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 750.00 | $375.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 32

Client #  740489

Matter #  180326

---

| 08/26/15 | E-mail correspondence with A. Yenamandra re: disclosure statement issues (.1); E-mail correspondence with C. Husnick re: same (.1); E-mail correspondence (x4) with T. Mohan re: plan issue (.1); E-mail correspondence (x4) with S. Winters re: revised order amending plan confirmation schedule (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| | | | | |
| 08/26/15 | Draft certification of counsel re: plan scheduling order | | | |
| Associate | Joseph C. Barsalona, II | 2.10 hrs. | 260.00 | $546.00 |
| | | | | |
| 08/27/15 | Review e-mail from J. Barsalona re: certification of counsel amended order revising confirmation deadlines (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Retrieve re: amended order revising confirmation deadlines (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |
| | | | | |
| 08/27/15 | Finalize certification of counsel re: amended scheduling order | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |

Total Fees for Professional Services $30,373.50

TOTAL DUE FOR THIS INVOICE **$30,373.50**

$31,025.73

**TOTAL DUE FOR THIS MATTER** **$61,399.23**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184

Page 33

Client # 740489

Matter # 180326

---

For services through August 31, 2015

relating to Plan of Reorganization/Disclosure Statement - TCEH

| | | | | |
|---|---|---|---|---|
| 08/27/15 | Telephone call to and from J. Barsalona re: Cloud Peak stipulation resolving rejection motion (.1); Coordinate delivery to Judge Sontchi re: same (.1); Coordinate to Epiq re: proofs of claim (.2); Retrieve re: order approving stipulation concerning settlement of Cloud Peak rejection motion (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

Total Fees for Professional Services                            $141.00

TOTAL DUE FOR THIS INVOICE                                    **$141.00**

$228.00

**TOTAL DUE FOR THIS MATTER**                                **$369.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 34

Client #  740489

Matter # 180326

---

For services through August 31, 2015
relating to  Use, Sale of Assets - ALL

| 08/03/15 | Review debtors motion to enter into non-proprietary hedging and trading arrangements subject to risk management guidelines | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.60 hrs. | 750.00 | $450.00 |

| 08/05/15 | Afterhours finalize and file certification of counsel re: order approving hedging and trading motion (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

| 08/05/15 | E-mail correspondence (x11) with A. Yenamandra re: revised order in connection with 2016 hedging and trading motion (.3); Draft certification of counsel concerning revised order in connection with 2016 hedging and trading motion (.7); Review and consideration of revised order in connection with 2016 hedging and trading motion and related redline (.3); Examine docket in connection with same and finalize certification of counsel with respect to same for filing (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.40 hrs. | 525.00 | $735.00 |

| 08/06/15 | Retrieve re: order approving hedging and trading motion (.1); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 08/06/15 | Review Order Authorizing Certain Debtors to Enter into Limited Non-Proprietary Hedging and Trading Arrangements Subject to the Debtors' Risk Management Guidelines | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

| 08/11/15 | E-mail correspondence (x5) with N. Hwangpo re: cash management issue (.1); E-mail correspondence (x7) with J. Barsalona re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

| 08/13/15 | E-mail correspondence (x4) with N. Hwangpo re: de minimis asset sale issue | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 35
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 08/14/15 | Finalize and file re: De Minimis asset report for July 2015 (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 08/14/15 | E-mail correspondence (x3) with N. Hwangpo re: de minimis asset sale report for July 2015 (.1); Review de minimis asset sale report for July 2015 (.1); Review and revise notice of filing in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 08/19/15 | E-mail correspondence (x5) with K. Mailloux and N. Hwangpo re: July 2015 de minimis asset sale report (.1); Call with B. Witters re: issues in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Total Fees for Professional Services $1,996.50

TOTAL DUE FOR THIS INVOICE **$1,996.50**

$21,658.59

**TOTAL DUE FOR THIS MATTER** **$23,655.09**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 36
Client # 740489
Matter # 180326

For services through August 31, 2015
relating to Claims Administration - ALL

| 08/03/15 | Review and analysis of Joinder of Fenicle and Fahy to motion of Liberda's to appoint legal asbestos representative | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 750.00 | $375.00 |

| 08/03/15 | E-mail correspondence (x14) with B. Aderholt, P. Kinealy and R. Chaikin re: twentieth and twenty-first omnibus objection to claims | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

| 08/04/15 | Email to and from A. Huber re: twenty-second and twenty-third claim charts (.2); E-mail to Epiq re: claim charts for the debtors (.2); Telephone call from A. Huber re: claim charts (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

| 08/04/15 | Finalize and file re: objection to Liberda motion to appoint legal representative in connection with asbestos bar date (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 08/04/15 | E-mail correspondence (x4) with T. Lii re: motion of Charlotte and Curtis Liberda to appoint a futures representative in connection with establishment of asbestos bar date (.1); Review and consideration of TCEH Creditors' Committee's limited objection to same (.3); Review, revise and consideration of objection to motion of Charlotte and Curtis Liberda to appoint a futures representative in connection with establishment of asbestos bar date and related joinder (.6); E-mail correspondence (x5) with R. Chaikin re: omnibus claim objection issues (.1); Review and consideration of updated claims analysis as of 8/4/15 (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.40 hrs. | 525.00 | $735.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184

Page 37

Client # 740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 08/05/15 | Retrieve re: order sustaining eighteenth omnibus objection to claims (.1); E-mail to Epiq re: service of same (.1); Review and revise claim charts re: seventeenth and eighteenth omnibus claim objection (1.0); Prepare claim charts re: nineteenth, twentieth and twenty-first omnibus claim objections (1.0); E-mail to J. Madron and J. Barsalona re: same (.1); Review claim charts re: first, third, fourth, sixth, seventh, eighth, tenth, twelfth, thirteenth, fourteenth, fifteenth, sixteenth, seventeenth and eighteenth omnibus claim objection (1.0); E-mail to J. Madron and J. Barsalona re: same (.2); Multiple e-mails with A. Huber re: twenty-second and twenty-third omnibus claim charts (.3); E-mail to J. Madron and J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 3.90 hrs. | 235.00 | $916.50 |
| | | | | |
| 08/05/15 | Review objection of Debtors to Liberda motion (and Fenicle Joinder thereto) to appoint legal representative regarding asbestos claims | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |
| | | | | |
| 08/05/15 | Review entered order sustaining eighteenth omnibus objection to certain improperly asserted claims (.2); E-mail correspondence (x5) with R. Chaikin re: same (.2); Call and e-mail correspondence with B. Witters re: same (.1); Calls (x2) with R. Chaikin re: settlement of Securitas Security Services claims and related motion (.4); Draft notice of withdrawal of Securitas Security Services motion to compel payment of alleged administrative expense (.2); E-mail correspondence (x3) with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |
| | | | | |
| 08/06/15 | Afterhours review of e-mail from J. Barsalona re: filing of certifications of counsel re: orders sustaining nineteenth, twentieth and twenty-first omnibus claim objections (.1); Assemble exhibits re: nineteenth certification of counsel of omnibus claims (.2); Finalize and file re: same (.2); E-mail to Epiq re: same (.1); Assemble exhibits re: twentieth certification of counsel of omnibus claims (.2); Finalize and file re: same (.2); E-mail to Epiq re: same (.1); Assemble exhibits re: twenty-first certification of counsel of omnibus claims (.2); Finalize and file re: same (.2); E-mail to Epiq re: same (.1); Afterhours revision of claim charts re: nineteenth, twentieth and twenty-first omnibus claim objections (.6) | | | |
| Paralegal | Barbara J. Witters | 2.20 hrs. | 235.00 | $517.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 38
Client #  740489
Matter # 180326

---

| 08/06/15 | Calls (x2) with R. Chaikin re: twenty-first omnibus objection to claims (.2); E-mail correspondence (x4) with R. Chaikin re: same (.1); E-mail correspondence (x4) with R. Chaikin re: notice of withdrawal of Securitas Security Services motion to compel payment of alleged administrative expense (.1); E-mail correspondence (x10) with R. Chaikin, Z. Shapiro and J. Barsalona re: various omnibus claim objection issues (.3); E-mail correspondence with J. Ehrenhofer re: thirty-first omnibus objection to claims (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |
| 08/06/15 | Review revised orders regarding omnibus claim objections numbers 19-21 (.3); Finalize certificate of counsel re: revised orders regarding omnibus claim objections numbers 19-21 for filing (.8) | | | |
| Associate | Joseph C. Barsalona, II | 1.10 hrs. | 260.00 | $286.00 |
| 08/07/15 | Review updated claim charts for the nineteenth, twentieth and twenty-first omnibus claim objection (.2); E-mail to J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 08/10/15 | Call with R. Chaikin re: anticipated omnibus claim objection filings and related logistics (.4); Call with R. Chaikin re: notice of withdrawal of Securitas Security Services motion to compel payment of alleged administrative expense (.1); E-mail correspondence (x6) with R. Chaikin re: omnibus claim objection matters (.1); E-mail correspondence (x5) with A. Yenamandra re: claims issues (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 08/11/15 | Retrieve re: order denying motion Liberda appoint legal representative (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 08/11/15 | Finalize and file re: notice of withdrawal of request for administration expense of Securitas Security (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 39

Client #  740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 08/11/15 | E-mail correspondence (x10) with A. Yenamandra and R. Chaikin re: notice of withdrawal of Securitas Security Services motion to compel payment of alleged administrative expense (.2); Review same and finalize same for filing (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| | | | | |
| 08/12/15 | E-mail correspondence (x4) with K. Mailloux re: omnibus claim objection issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 08/13/15 | E-mail correspondence with K. Mailloux re: omnibus claim objection issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 08/14/15 | E-mail correspondence (x8) with J. Ehrenhofer re: thirty-first omnibus objection to certain substantive duplicate and no liability claims (.2); E-mail correspondence (x5) with K. Mailloux re: same (.1); Draft thirty-first omnibus objection to certain substantive duplicate and no liability claims (1.6); Draft Kotarba declaration in support of thirty-first omnibus objection to certain substantive duplicate and no liability claims (.6); Drafting claimant custom notices for thirty-first omnibus objection to certain substantive duplicate and no liability claims (.3); Review and revise claimant cover letter in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 2.90 hrs. | 525.00 | $1,522.50 |
| | | | | |
| 08/17/15 | Review email from J. Madron re: twenty-fourth omnibus claim objection (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); Finalize and file re: Kotarba declaration in support (.2); E-mail to Epiq re: service of same (.1); Review email from J. Madron re: twenty-fifth omnibus claim objection (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); Finalize and file re: Kotarba declaration in support (.2); E-mail to Epiq re: service of same (.1) Review email from J. Madron re: twenty-sixth omnibus claim objection (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); Finalize and file re: Kotarba declaration in support (.2); E-mail to Epiq re: service of same (.1); Afterhours e-mail from J. Madron re: thirty-first omnibus claim objection (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); FInalize and file re: Kotarba declaration in support (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.90 hrs. | 235.00 | $681.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 40

Client #  740489

Matter #  180326

---

| 08/17/15 | E-mail correspondence (x9) with J. Ehrenhofer re: omnibus claim objection filings (.2); E-mail correspondence (x3) with K. Mailloux re: same (.1); E-mail correspondence (x6) with R. Chaikin re: same (.2); E-mail correspondence (x12) with D. Klauder re: same (.3); Review and revise twenty-fourth omnibus objection to certain amended, wrong debtor and exact duplicate claims (.5); Draft notice of claim objection and hearing re: same (.1); Review and revise Kotarba declaration in support of twenty-fourth omnibus objection to certain amended, wrong debtor and exact duplicate claims (.2); Review and revise twenty-fifth omnibus objection to certain substantive duplicate and no liability claims (.5); Draft notice of claim objection and hearing re: same (.1); Review and revise Kotarba declaration in support of twenty-fifth omnibus objection to certain substantive duplicate and no liability claims (.3); Review and revise twenty-sixth omnibus objection to certain improperly asserted claims (.6); Draft notice of claim objection and hearing re: same (.1); Review and revise Kotarba declaration in support of twenty-sixth omnibus objection to certain improperly asserted claims (.4); Revising thirty-first omnibus objection to certain substantive duplicate and no liability claims (.2); Draft notice of claim objection and hearing re: same (.1); Revising Kotarba declaration in support of thirty-first omnibus objection to certain substantive duplicate and no liability claims (.1); E-mail correspondence (x5) with B. Witters re: claims binders (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 4.10 hrs. | 525.00 | $2,152.50 |
| | | | | |
| 08/18/15 | Coordinate delivery to Epiq re: proof of claims | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 08/18/15 | Call with R. Chaikin re: claim objection issues | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| | | | | |
| 08/19/15 | Review correspondence from J. Hughes to Court regarding claims trading | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| | | | | |
| 08/20/15 | Call with R. Chaikin claim objection issues | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 41

Client #  740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 08/24/15 | Prepare notice of submission re: twenty-fifth omnibus objection to claims (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Prepare notice of submission re: twenty-sixth omnibus objection to claims (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Prepare notice of submission re: thirty-first omnibus objection to claims (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |
| 08/24/15 | Call with B. Witters re: submission of proofs of claim to Chambers in connection with pending omnibus claim objections (.1); Review and revise notice of submission of claims relating to twenty-fifth omnibus objection to certain no liability and substantive duplicate claims (.1); Review and revise notice of submission of claims relating to twenty-sixth omnibus objection to certain improperly asserted claims (.1); Review and revise notice of submission of claims relating to thirty-first omnibus objection to certain substantive duplicate and no liability claims (.2); E-mail correspondence and discussion with B. Witters re: filing and delivery of claim submission notices and related binders in connection with pending claim objections (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 08/24/15 | Legal research on motions authorizing settlement procedures for proofs of claim (2.7); Draft email to J. Madron re: motion to establish procedures (.3) | | | |
| Associate | Joseph C. Barsalona, II | 3.00 hrs. | 260.00 | $780.00 |
| 08/25/15 | Review statement filed by claimant Kenneth Stewart in support of claim | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 08/26/15 | Review e-mail from Z. Shapiro re: order authorizing settlement of pre-petition claims (.1); Retrieve and e-mail to Z. Shapiro re: pdf of same (.1); Finalize and file affidavit of service re: nineteenth omnibus objection to claims and Kotarba declaration (.1);  Finalize and file supplemental affidavit of service re: nineteenth omnibus objection to claims and Kotarba declaration (.1); Finalize and file affidavit of service re: reply and declarations to objection of EFH Committee order setting asbestos bar date proofs of claim (.1); Finalize and file affidavit of service re: certification of counsel re order setting asbestos bar (.1); Review e-mail from J. Barsalona re: certification of counsel or order briefing schedule of claims (.1); Search docket re: same and e-mail to J. Barsalona re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 42

Client # 740489
Matter # 180326

| 08/31/15 | Circulate copy of Coppell proof of claim (.1); Circulate notice of withdrawal of proof of claim (.1) | | | |
|----------|------|------|------|------|
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 08/31/15 | Efile certification of counsel re: sixteenth omnibus objection to claims (.1); Coordinate submission of same to chambers (.1); Coordinate service of same (.1); Circulate same (.1); Retrieve response to twenty-eighth omnibus objection (.1); Circulate same (.1) | | | |
| Paralegal | Ann Jerominski | 0.60 hrs. | 235.00 | $141.00 |
| 08/31/15 | Revise certificate of counsel re: Debtors' sixteenth omnibus objection to claims | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 260.00 | $104.00 |

|  | Total Fees for Professional Services | $12,291.00 |
|--|--------------------------------------|------------|

|  |  |  |
|--|--|--|
| TOTAL DUE FOR THIS INVOICE |  | **$12,291.00** |
|  |  | $51,557.26 |
| **TOTAL DUE FOR THIS MATTER** |  | **$63,848.26** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 43
Client # 740489
Matter # 180326

For services through August 31, 2015
relating to Claims Administration - EFIH

| 08/04/15 | E-mail correspondence with M. Petrino re: objection to UMB Bank claim and related procedural issues | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 08/05/15 | E-mail correspondence (x3) with C. Szymanski in Judge Sontchi's Chambers re: scheduling in connection with UMB Bank claim objection (.1); Call with C. Szymanski in Judge Sontchi's Chambers re: same (.2); E-mail correspondence with A. McGaan re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 08/06/15 | E-mail correspondence with A. McGaan re: objection to UMB Bank claim | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 08/07/15 | Finalize and file re: letter from A. McGaan to Judge Sontchi regarding the partial objection to proof of claim no. 6347 (.2); E-mail to Epiq re: service of same (.1); E-mail to J. Barsalona re: pdf of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 08/07/15 | Review and comment on correspondence to Court regarding scheduling of PIK Objection schedule on contested items (.4); Review emails from A. McGaan, M. Esser and J. Madron regarding correspondence to court regarding PIK Note Objections (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 750.00 | $375.00 |
| 08/07/15 | E-mail correspondence (x9) with M. Esser re: letter brief addressing scheduling and process disputes in connection with objection to UMB Bank claim (.3); Review and provide comments on draft letter brief addressing scheduling and process disputes in connection with objection to UMB Bank claim (.4); E-mail correspondence (x4) with D. DeFranceschi re: same (.1); E-mail correspondence (x3) with A. McGaan re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |
| 08/07/15 | Emails with J. Madron and D. DeFranceschi re: PIK Objection letters | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 44

Client #  740489

Matter # 180326

| 08/07/15 | Review letter brief re: PIK Objection to claim  (2.); Review and finalize letter brief to Judge Sontchi re: PIK Objection to claim (.5) | | | |
| Associate | Joseph C. Barsalona, II | 0.70 hrs. | 260.00 | $182.00 |
| 08/14/15 | E-mail correspondence (x6) with M. Petrino re: objection to UMB Bank claim | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 08/20/15 | E-mail correspondence (x4) with M. Petrino re: briefing order in connection with UMB Bank claim objection | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 08/26/15 | E-mail correspondence (x3) with J. Barsalona re: briefing order in connection with objection to UMB Bank claim | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 08/26/15 | Draft order setting briefing schedule on objection to EFIH Indenture Trustee proof of claim | | | |
| Associate | Joseph C. Barsalona, II | 1.50 hrs. | 260.00 | $390.00 |
| 08/28/15 | Reply to email from M. Petrino re: briefing schedule for EFIH objection to PIK Note claim | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |

Total Fees for Professional Services    $2,116.50

TOTAL DUE FOR THIS INVOICE    **$2,116.50**

$2,584.00

**TOTAL DUE FOR THIS MATTER**    **$4,700.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 45

Client # 740489
Matter # 180326

For services through August 31, 2015
relating to  Claims Administration - TCEH

| 08/04/15 | Review and consideration of Rexel, Inc.'s response to twentieth and twenty-first omnibus objections to claims (.2); Conference call with P. Kinealy and R. Chaikin re: same (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

| 08/05/15 | E-mail correspondence (x4) with R. Chaikin re: Rexel, Inc. claims | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 08/25/15 | Emails (x2) with J. Madron regarding claim stipulation with Luminant and Seimens | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

| 08/26/15 | Finalize and file affidavit of service re: order approving stipulation concerning Red Ball proof of claims (.1); Review e-mail from J. Barsalona re: certification of counsel re: order approving stipulation resolving Cloud Peak rejection motion (.1); Assemble exhibits and e-mail to J. Barsalona (.2); Finalize and file certification of counsel re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |

| 08/26/15 | Review stipulation with Siemens (.3); Meeting with Z. Shapiro re: stipulation on claims with Siemens (.2); Review markup of Siemens Claim stipulation and discussion with Z. Shapiro re: same (.3); Review and comment on Siemens stipulation re: claim (.4) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 1.20 hrs. | 750.00 | $900.00 |

| 08/26/15 | E-mail correspondence with D. DeFranceschi re: Siemens Energy claim stipulation | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 46

Client #  740489

Matter # 180326

| 08/26/15 | Review and comment on claims stipulation with Siemens (1.5); Conference with D. DeFranceschi re: same (.2); Call with client re: same (.2); Correspondence with client circulating and explaining comments to same (.2) | | | |
|---|---|---|---|---|
| Associate | Zachary I. Shapiro | 2.10 hrs. | 490.00 | $1,029.00 |

| 08/27/15 | Afterhours review email from J. Barsalona re: Holt claim settlement motion (.1); Prepare notice of motion re: same (.2); Assemble exhibits re: same (.1); E-mail to J. Barsalona re: complied motion and exhibits (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Barsalona re: Frenzel declaration in support (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review email from J. Barsalona re: HRI 9019 settlement motion (.1); Prepare notice of motion re: same (.2); Assemble exhibits re: same (.2); E-mail to J. Barsalona re: complied motion and exhibits (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Barsalona re: Frenzel declaration in support (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.50 hrs. | 235.00 | $587.50 |

|  | Total Fees for Professional Services | $3,123.50 |
|---|---|---|
|  | TOTAL DUE FOR THIS INVOICE | **$3,123.50** |
|  |  | $3,219.29 |
|  | **TOTAL DUE FOR THIS MATTER** | **$6,342.79** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 47

Client #  740489

Matter # 180326

For services through August 31, 2015
relating to  Court Hearings - ALL

| 08/03/15 | Review e-mail from D. DeFranceschi re: motions for 8/11/15 hearing (.1); Retrieve re: motions of same and email to D. DeFranceschi (.5) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 08/03/15 | E-mail correspondence with T. Lii re: 8/11/15 hearing matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 08/04/15 | Prepare 8/11/15 agenda (5.2); E-mail to J. Madron and J. Barsalona re: same (.1); Review and revise 8/11/15 agenda (.2); E-mail to J. Madron and J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 5.60 hrs. | 235.00 | $1,316.00 |
| 08/04/15 | E-mail correspondence (x4) with J. Katchadurian re: 8/11/15 hearing (.1); Preliminary review of draft 8/11/15 hearing agenda (.3); E-mail correspondence (x6) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 08/05/15 | Review and revise 8/11/15 agenda (.4); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 08/05/15 | Technical assistance for visiting clients and co-counsel during 8/11/15 hearing preparation | | | |
| Litigation | Daniel D. White | 0.50 hrs. | 250.00 | $125.00 |
| 08/05/15 | Call and e-mail correspondence (x6) with B. Witters re: 8/11/15 hearing agenda (.1); Reviewing and revising draft of 8/11/15 hearing agenda (.6) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 48

Client # 740489
Matter # 180326

---

| 08/06/15 | Revise 8/11/15 agenda (.4); E-mail to J. Madron and J. Barsalona re: same (.1); Retrieve re: 8/11/15 agenda pleadings (.3); Afterhours review and revise 8/11/15 agenda (.6); E-mail to J. Madron and J. Barsalona re: same (.1); Prepare 8/11/15 hearing binders (.8); Afterhours revise 8/11/15 agenda (.3); E-mail to J. Madron and J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.70 hrs. | 235.00 | $634.50 |
| 08/06/15 | Telephone call with C. Husnick re: scheduling of hearing on motion to approve plan support agreement (.1); Telephone call with Chambers re: scheduling of hearings (.1); Telephone call with C. Husnick re: plan support agreement hearing (.1); Review email from J. Madron and related attachments re: agenda for August 11 hearing (.2) | | | |
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 750.00 | $375.00 |
| 08/06/15 | Call with Chambers re: scheduling of hearings (.1); Call with C. Husnick re: scheduling hearings (.1); Call with Chambers re: scheduling hearings (.1); Call with Chambers and email to C. Husnick and M. Kiesselstein re: same (.1); Review emails from J. Madron and from A. Yenamandra re: revisions to agenda for 8/11 hearing (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 750.00 | $375.00 |
| 08/06/15 | Reviewing and revising 8/11/15 hearing agenda (1.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence with T. Lii re: same (.1); E-mail correspondence (x3) with B. Witters re: same (.1); Call with R. Werkheiser in Judge Sontchi's Chambers re: hearing matters (.2) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 525.00 | $840.00 |
| 08/06/15 | Email A. Yenamandra re: August 11, 2015 omnibus hearing preparations (.1); Review and revise 8/11/2015 omnibus agenda (.3) | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 260.00 | $104.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 49

Client # 740489
Matter # 180326

---

| 08/07/15 | Revise 8/11/15 agenda (.2); E-mail to J. Madron and J. Barsalona re: same (.1); Revise 8/11/15 hearing binders X4 (.4); Revise 8/11/15 agenda (.3); E-mail to J. Barsalona re: same (.1); Assemble exhibits for 8/11/15 agenda (.2); Finalize and file re: 8/11/15 agenda (.3); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: 8/11/15 agenda and hearing binders (.2); Review e-mail from D. DeFranceschi re: 8/11/15 telephonic appearance (.1); Telephone call to Courtcall re: same (.1); E-mail to D. DeFranceschi re: confirmation of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.20 hrs. | 235.00 | $517.00 |
| | | | | |
| 08/07/15 | Call with Chambers re: scheduling of hearings (.1); Call to C. Husnick re: hearing scheduling (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| | | | | |
| 08/07/15 | Review and comment on agenda for 8/11 hearing (.5); Email with C. Husnick re: hearing scheduling for various motions (.1); Call with Chambers regarding scheduling of hearings (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.70 hrs. | 750.00 | $525.00 |
| | | | | |
| 08/07/15 | E-mail correspondence (x19) with J. Barsalona re: 8/11/15 hearing agenda | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| | | | | |
| 08/07/15 | Review and revise 8/11/2015 agenda (.4); Revise and circulate amended agenda to co-counsel (.2); Draft email re: instructions regarding same (.2); Revise 8/11/15 hearing agenda (.2); Call with Chambers re: same (.1); Emails with A. Yenamandra and C. Husnick re: same (.1); Conference with B. Witters re: same (.1); Finalize same for filing (.1); Conference with B. Witters re: preparations for August 11, 2015 hearing date (.2) | | | |
| Associate | Joseph C. Barsalona, II | 1.60 hrs. | 260.00 | $416.00 |
| | | | | |
| 08/08/15 | E-mail correspondence with R. Chaikin re: status of 8/11/15 hearing matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 08/09/15 | E-mail correspondence with A. McGaan re: 8/11/15 hearing preparations | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 08/09/15 | Make preparations for 8/11/2015 for co-counsel | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 50
Client # 740489
Matter # 180326

---

| 08/10/15 | Review e-mail from N. Hwangpo re: 8/11/15 telephonic appearances for N. Hwangpo, A. Yenamnadra and S. Dore (.1); Telephone call to Courtcall re: same (.3); E-mail to N. Hwangpo re: confirmation of same (.1); Prepare 8/11/15 amended agenda (.4); E-mail to J. Madron and J. Barsalona re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 08/10/15 | Technical assistance for visiting client and co-counsel during 8/11/15 hearing preparation | | | |
| Litigation | Daniel D. White | 1.10 hrs. | 250.00 | $275.00 |
| 08/10/15 | Call with R. Werkheiser in Judge Sontchi's Chambers re: 8/11/15 amended hearing agenda (.1); Call with J. Barsalona re: 8/11/15 hearing preparations (.1); E-mail correspondence (x11) with A. Yenamandra re: same (.2); E-mail correspondence with T. Lii re: same (.1); E-mail correspondence (x3) with E. Sassower re: October 2015 omnibus hearing date (.1); E-mail correspondence (x4) with R. Werkheiser in Judge Sontchi's Chambers re: hearing scheduling matters (.1); E-mail correspondence (x6) with J. Barsalona re: 8/11/15 hearing preparations (.1); E-mail correspondence (x19) with C. Husnick re: same and related issues (.4); E-mail correspondence (x4) with B. Witters re: amended 8/11/15 hearing agenda (.1); Review of draft of same (.2); E-mail correspondence (x6) with D. DeFranceschi re: 8/11/15 hearing (.1) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 525.00 | $840.00 |
| 08/10/15 | Assist co-counsel in preparing for 8/11/2015 omnibus hearing (1.5); Emails with A. Jerominski, B. Speaker and C. Dougherty re: preparations for 8/11/2015 hearing date (.1); Conference with C. Borris re: 8/11/2015 hearing (.1); Conference with J. Madron re: 8/11/2015 hearing date (.2) | | | |
| Associate | Joseph C. Barsalona, II | 1.90 hrs. | 260.00 | $494.00 |
| 08/11/15 | Assist co-counsel with 8/11/15 hearing preparations (2.5); Coordinate delivery of hearing materials to courtroom (.1); Preparation of talking points for co-counsel (.1); Organize materials following hearing (.1); Register M. McKane to appear telephonically at hearing (.1); Email dial-in information to same (.1) | | | |
| Paralegal | Ann Jerominski | 3.00 hrs. | 235.00 | $705.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184

Page 51

Client # 740489

Matter # 180326

| 08/11/15 | E-mail correspondence (x16) with J. Barsalona re: 8/11/15 hearing preparations (.3); Review written materials (motions, joinder, objections, letter briefs and related documents) in preparation for 8/11/15 hearing (1.5); Confer with J. Barsalona re: 8/11/15 hearing (.2); Call with D. Gadson in Judge Sontchi's Chambers re: 8/11/15 hearing (.1); Attend (Court appearance) 8/11/15 hearing (4.3); E-mail correspondence (x6) with M. McKane re: same (.1); E-mail correspondence (x3) with D. DeFranceschi re: results of 8/11/15 hearing (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 6.60 hrs. | 525.00 | $3,465.00 |
| | | | | |
| 08/11/15 | Assist co-counsel in preparing for 8/11/2015 omnibus hearing (1.5); Attend and assist at 8/11/2015 hearing date (2.0); Assist co-counsel after hearing (.5) | | | |
| Associate | Joseph C. Barsalona, II | 4.00 hrs. | 260.00 | $1,040.00 |
| | | | | |
| 08/12/15 | Review draft 8/11/15 hearing transcript (.2); E-mail correspondence with B. Witters re: same (.1); E-mail correspondence (x6) with J. Peppiatt re: hearing dates (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| | | | | |
| 08/13/15 | Circulate to distribution re: 8/11/15 (final) transcript (.1); Afterhours e-mail from J. Madron re: 8/18/15 agenda (.1); Prepare 8/18/15 agenda (.8); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 235.00 | $258.50 |
| | | | | |
| 08/13/15 | Call with J. Barsalona and e-mail correspondence (x3) with B. Witters re: 8/18/15 hearing agenda | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 08/14/15 | Revise 8/18/15 agenda x3 (.6); E-mail to J. Madron and J. Barsalona re: same x3 (.3); Retrieve re: 8/18/15 agenda pleadings (.4); Prepare two sets of hearing binders re: same (.8); Finalize and file re: 8/18/15 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.50 hrs. | 235.00 | $587.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 52

Client #  740489
Matter # 180326

| Date | Description | | | |
|---|---|---|---|---|
| 08/14/15 | Email correspondence with J. Barsalona re: 8/1/15 morning coverage for hearing preparation | | | |
| Paralegal | Caroline E. Dougherty | 0.10 hrs. | 235.00 | $23.50 |
| 08/14/15 | Call with D. Gadson in Judge Sontchi's Chambers re: 8/18/15 hearing (.2); Drafting and revising 8/18/15 hearing agenda (.6); E-mail correspondence (x13) with B. Witters re: same (.2); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence (x7) with J. Barsalona re: same and related hearing matters (.2); E-mail correspondence with J. Huston re: 8/18/15 hearing (.1); E-mail correspondence (x3) with R. Schepacarter re: same (.1); E-mail correspondence (x5) with J. Barsalona re: preparations for 8/18/15 and 8/25/15 hearings (.1) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 525.00 | $840.00 |
| 08/14/15 | Review and revise agenda for August 18, 2015 (.3); Prepare staffing plan for 8/18 and 8/25 hearing (.1); Emails to B. Witters, A. Jerominski and B. Speaker re: same (.1); Email to C. Borris re: same (.1); Emails to A. Yenamandra re: same (.2); Prepare staffing plan for 8/18 and 8/25 hearing (.4) | | | |
| Associate | Joseph C. Barsalona, II | 1.20 hrs. | 260.00 | $312.00 |
| 08/17/15 | Prepare 8/18/15 hearing binders for RL&F attorneys (.6); Afterhours preparation of amended 8/18/15 amended agenda (.5); E-mail to J. Madron re: same (.1); Afterhours finalize and file re: 8/18/15 amended agenda (.2); E-mail to Epiq re: service of same (.1); Prepare additional agenda pleadings for Judge Sontchi (.4); Coordinate to Judge Sontchi re: same (.1); Afterhours paralegal assistance with 8/18/15 hearing preparation (1.1) | | | |
| Paralegal | Barbara J. Witters | 3.10 hrs. | 235.00 | $728.50 |
| 08/17/15 | Technical assistance for visiting client and co-counsel during 8/18/15 hearing preparation | | | |
| Litigation | Daniel D. White | 0.80 hrs. | 250.00 | $200.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 53
Client #  740489
Matter # 180326

| Date | Description | | | |
|---|---|---|---|---|
| 08/17/15 | Meeting with M. Terranova re: 8/18/15 hearing preparations (.5); Call with A. Yenamandra re: 8/18/15 hearing (.2); E-mail correspondence (x4) with S. Winters re: same (.1); E-mail correspondence (x6) with D. DeFranceschi re: same (.1); E-mail correspondence (x7) with C. Husnick re: same (.1); E-mail correspondence (x5) with A. Yenamandra re: same (.1); Revising amended 8/18/15 hearing agenda (.4); E-mail correspondence (x9) with B. Witters re: 8/18/15 hearing preparations (.1) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 525.00 | $840.00 |
| 08/17/15 | Meeting with J. Madron re: assistance with preparation for 8/18 status conference (.1); Discussion with C. Borris re: logistics for status conference (.2) | | | |
| Associate | Marisa A. Terranova | 0.30 hrs. | 450.00 | $135.00 |
| 08/18/15 | Prepare 8/25/15 agenda (.5); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 08/18/15 | Assist M. Terranova with preparation for 8/18/15 hearing (1.7); Email correspondence with B. Witters & M. Terranova re: same (.2); Call Parcels re: hearing materials delivery to Judge Sontchi's chambers (.1) | | | |
| Paralegal | Caroline E. Dougherty | 2.00 hrs. | 235.00 | $470.00 |
| 08/18/15 | Review hearing binder for hearing (.9); Attend hearing on status concerning disclosure statement (1.4) | | | |
| Director | Daniel  J. DeFranceschi | 2.30 hrs. | 750.00 | $1,725.00 |
| 08/18/15 | Technical assistance during 8/18/15 hearing | | | |
| Litigation | Daniel D. White | 2.20 hrs. | 250.00 | $550.00 |
| 08/18/15 | E-mail correspondence (x20) with M. Terranova re: 8/18/15 hearing preparations (.3); Review written materials (plan, disclosure statement, hearing outline and related documents) in preparation for 8/18/15 hearing (1.1); Attend (Court appearance) 8/18/15 hearing (1.2); E-mail correspondence (x4) with E. Sassower re: 8/25/15 hearing (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: 9/18/15 hearing date (.1); E-mail correspondence (x3) with E. Sassower re: October 2015 omnibus hearing date (.1) | | | |
| Counsel | Jason M. Madron | 2.90 hrs. | 525.00 | $1,522.50 |

Energy Future Competitive Holdings Co.                    November 11, 2015
Texas Competitive Electric Holdings Co.                   Invoice 496184
1601 Bryan Street                                         Page 54
Dallas TX  75201
                                                          Client #  740489

                                                          Matter # 180326

---

| 08/18/15 | Provide assistance with preparation for 8/18/15 status conference (2.2); Provide post-hearing logistical assistance (.4) | | | |
|----------|------------------------------------------------------------------------------------------------------------------------------|----------|--------|------------|
| Associate | Marisa A. Terranova | 2.60 hrs. | 450.00 | $1,170.00 |
| 08/19/15 | Finalize and file certification of counsel re: order scheduling October 2015 omnibus hearing date (.2); E-mail to Epiq re: service of same (.1); Upload order re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 08/19/15 | E-mail correspondence (x8) with D. Gadson in Judge Sontchi's Chambers re: hearing date scheduling (.2); Review 8/18/15 hearing transcript (.3); E-mail correspondence (x4) with R. Schepacarter re: same (.1); E-mail correspondence (x4) with J. Ehrenhofer re: same (.1); E-mail correspondence with B. Witters re: same (.1); E-mail correspondence (x3) with E. Sassower re: October 2015 omnibus hearing date (.1); Draft certification of counsel concerning order scheduling October 2015 omnibus hearing date (.2) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |
| 08/20/15 | Review and update 8/25/15 agenda (.4); E-mail to J. Madron re: same (.1); Retrieve re: order scheduling October 2015 omnibus hearing date (.1); E-mail to Epiq re: service of same (.1); Retrieve re: 8/25/15 agenda pleadings (.3); Prepare 8/25/15 hearing binder (.4) | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 235.00 | $329.00 |
| 08/20/15 | E-mail correspondence (x3) with C. Szymanski in Judge Sontchi's Chambers re: hearing date scheduling (.1); E-mail correspondence (x6) with B. Witters re: 8/25/15 hearing agenda (.1); Revising 8/25/15 hearing agenda (.4); E-mail correspondence (x7) with C. Husnick re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |
| 08/21/15 | Revise 8/25/15 agenda (.1); E-mail to J. Madron re: same (.1); Review and update 8/25/15 hearing binders x3 (.3); Finalize and file re: 8/25/15 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: 8/25/15 hearing binders (.2) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 55

Client #  740489

Matter #  180326

---

| 08/21/15 | E-mail correspondence with T. Lii re: 10/15/15 hearing (.1); E-mail correspondence (x6) with S. Serajeddini re: 8/25/15 hearing (.2); Revise 8/25/15 hearing agenda and finalize same for filing (.3); Call and e-mail correspondence with B. Witters re: 8/25/15 hearing agenda (.1); Call with D. Gadson in Judge Sontchi's Chambers re: 8/25/15 hearing agenda (.2) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |
| | | | | |
| 08/23/15 | Prepare 8/25/15 amended agenda | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| | | | | |
| 08/24/15 | Efile amended 8/25/15 hearing (.1); Distribute same to B. Witters (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 08/24/15 | Discussions with J. Barsalona and B. Witters re: 8/25/15 hearing preparation | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 08/24/15 | Review e-mail from J. Barsalona re: binders of objections for 8/25/15 hearing (.1); Retrieve re: pleadings for same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 08/24/15 | Prepare binder for M. McKane re: scheduling motions objections (.4); Prepare index re: same (.2); Deliver to J. Barsalona (.1); Review and revise amended 8/25/15 agenda (.4); E-mail to J. Madron re: same (.1); Review e-mail from J. Madron re: Judge Sontchi requesting a complete 8/25/15 hearing binder for home delivery (.1); Prepare 8/25/15 hearing binders of same (.7); Coordinate delivery to Judge Sontchi re: same (.1); Coordinate service re: 8/25/15 agenda (.1); Deliver additional pleadings and amended 8/25/15 agenda to Judge Sontchi's chambers (.2); Assistance with 8/25/15 hearing preparation (.6); Afterhours paralegal support for 8/25/15 hearing preparation (1.2) | | | |
| Paralegal | Barbara J. Witters | 4.20 hrs. | 235.00 | $987.00 |
| | | | | |
| 08/24/15 | Review agenda for 8/25 hearing | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 56

Client #  740489

Matter #  180326

| 08/24/15 | Technical support for visiting client and co-counsel during 8/25/15 hearing preparations | | | |
|---|---|---|---|---|
| Litigation | Daniel D. White | 0.60 hrs. | 250.00 | $150.00 |

| 08/24/15 | Call with C. Szymanski in Judge Sontchi's Chambers concerning 8/25/15 hearing (.1); E-mail correspondence with A. McGaan re: 8/25/15 hearing preparations (.1); E-mail correspondence (x24) with J. Barsalona re: 8/25/15 hearing preparations (.4); Meetings (x2) with J. Barsalona re: same (.3); E-mail correspondence (x4) with D. DeFranceschi re: same (.1); E-mail correspondence (x7) with K. Gwynne re: 8/25/15 amended hearing agenda (.2); Drafting and revising 8/25/15 amended hearing agenda (.5); E-mail correspondence (x3) with C. Husnick re: same (.1); E-mail correspondence (x18) with B. Witters re: same and related hearing preparations (.3); E-mail correspondence (x3) with S. Winters re: 8/25/15 hearing preparations (.1); E-mail correspondence (x4) with J. Sowa re: same (.1); E-mail correspondence (x5) with M. McKane re: same (.2); Call with B. Witters re: 8/25/15 hearing (.1); E-mail correspondence (x4) with B. Schartz re: same (.1); E-mail correspondence with E. Sassower re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.80 hrs. | 525.00 | $1,470.00 |

| 08/24/15 | Review emails from A. McGaan and J. Madron re: 8/25/15 hearing (.1); Make 8/25/15 hearing preparations for co-counsel (.2); Emails to C. Borris re: preparations for 8/25/2015 hearing (.1); Emails to B. Witters re: same (.1); Discussion with B. Witters re: preparations for 8/25/2015 omnibus hearing (.2); Discussion with C. Borris re: same (.2); Discussion with J. Madron re: same (.3); Email to A. Yenamandra re: arrival of Kirkland & Ellis team (.1); Conference with B. Witters re: binder for 8/25/15 hearing (.1); Hand deliver binder to co-counsel (.2); Assist co-counsel with preparation for hearing (.3); Conference with D. DeFranceschi re: matters on for omnibus hearing (.2); Discussion with D. White re: same (.1); Assist co-counsel with preparation for hearing (1.2); Conference with J. Madron re: preparation for 8/25/15 hearing (.3); Further assist co-counsel with preparation for hearing (.2) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 3.90 hrs. | 260.00 | $1,014.00 |

| 08/25/15 | Paralegal assistance for preparation for 8/25/15 hearing | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.50 hrs. | 235.00 | $587.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 57
Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 08/25/15 | Afterhours circulate to distribution re: 8/25/15 (draft) hearing transcript | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 08/25/15 | Email to S. DiJoseph court call appearances 8/11/15 | | | |
| Paralegal | Caroline E. Dougherty | 0.10 hrs. | 235.00 | $23.50 |
| 08/25/15 | Review hearing binder in connection with hearing on August 25, 2015 (.5); Attend hearing (5.2) | | | |
| Director | Daniel J. DeFranceschi | 5.70 hrs. | 750.00 | $4,275.00 |
| 08/25/15 | Technical assistance for visiting client and co-counsel during 8/25/15 hearing | | | |
| Litigation | Daniel D. White | 1.00 hrs. | 250.00 | $250.00 |
| 08/25/15 | Review written materials (motion, objections, reply and related documents) in preparation for attendance at 8/25/15 hearing (1.4); E-mail correspondence (x22) with J. Barsalona re: 8/25/15 hearing preparations (.4); Attend (Court appearance) 8/25/15 hearing (4.6); E-mail correspondence (x4) with R. Schepacarter re: 8/25/15 hearing transcript (.1) | | | |
| Counsel | Jason M. Madron | 6.50 hrs. | 525.00 | $3,412.50 |
| 08/25/15 | Assist co-counsel with preparation for hearing (3.8); Assist co-counsel during course of hearing (.4) | | | |
| Associate | Joseph C. Barsalona, II | 4.20 hrs. | 260.00 | $1,092.00 |
| 08/26/15 | Finalize and file affidavit of service re: 7/16/15 agenda in main and adversary cases | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 08/26/15 | E-mail correspondence (x9) with R. Schepacarter re: hearing transcripts (.2); E-mail correspondence (x3) with A. Jerominski re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 08/27/15 | Assist co-counsel with filing papers for September 17, 2015 omnibus hearing date | | | |
| Associate | Joseph C. Barsalona, II | 3.50 hrs. | 260.00 | $910.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 58

Client # 740489

Matter # 180326

| 08/31/15 | E-mail correspondence (x4) with R. Chaikin re: 10/15/15 hearing date issues | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| | | |
|---|---|---|
| Total Fees for Professional Services | | $40,567.00 |

| | | |
|---|---|---|
| TOTAL DUE FOR THIS INVOICE | | **$40,567.00** |
| | | $187,853.87 |
| **TOTAL DUE FOR THIS MATTER** | | **$228,420.87** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 59

Client #  740489

Matter # 180326

TOTAL DUE FOR THIS INVOICE                                   **$0.00**

**TOTAL DUE FOR THIS MATTER**                                **$0.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 60
Client #  740489
Matter # 180326

TOTAL DUE FOR THIS INVOICE                                    **$0.00**

                                                          $17,297.47

**TOTAL DUE FOR THIS MATTER**                              **$17,297.47**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 61
Client # 740489
Matter # 180326

---

For services through August 31, 2015
relating to Schedules/SOFA/U.S. Trustee Reports - ALL

| | | | | |
|---|---|---|---|---|
| 08/10/15 | Afterhours finalize and file re: June 2015 monthly operating report (.2); Coordinate service re: same (.1); Prepare affidavit of service re: same (.2); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 08/10/15 | E-mail correspondence (x8) with K. Sullivan and C. Dobry re: June 2015 monthly operating report (.2); Review and consideration of June 2015 monthly operating report (.3) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 08/13/15 | Efile affidavit of service re: June 2015 monthly operating report | | | |
| Paralegal | Cynthia McMenamin | 0.10 hrs. | 235.00 | $23.50 |
| 08/19/15 | E-mail correspondence (x6) with C. Husnick re: monthly operating report issues (.1); E-mail correspondence (x7) with J. Stegenga re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 08/31/15 | E-mail correspondence (x6) with K. Sullivan and J. Barsalona re: July 2015 monthly operating report | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 08/31/15 | Assist co-counsel with filing monthly operating report (.1); Circulate same to client (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| 08/31/15 | Assist with preparation for filing of monthly operating report (.7); Finalize and file same (.2); Coordinate service of same (.1); Draft affidavit of service re: same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 1.10 hrs. | 235.00 | $258.50 |

Total Fees for Professional Services                    $1,000.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184

Page 62

Client # 740489

Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$1,000.00** |
| | $17,077.18 |
| **TOTAL DUE FOR THIS MATTER** | **$18,077.18** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 63

Client #  740489

Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$0.00** |
| | $4,180.71 |
| **TOTAL DUE FOR THIS MATTER** | **$4,180.71** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 64

Client #  740489

Matter # 180326

---

For services through August 31, 2015
relating to  Tax Issues - TCEH

| | | | | |
|---|---|---|---|---|
| 08/20/15 | E-mail correspondence (x7) with A. Sexton re: motion determining contested ad valorem tax matters (.2); Review and provide comments on draft motion determining contested ad valorem tax matters (.8) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |
| 08/21/15 | Finalize and file re: 505 motion to determine certain contested ad valorem tax matters (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 08/21/15 | Review and analysis of Debtors motion pursuant to section 505 of Code for property valuations for purposes of property tax liability | | | |
| Director | Daniel  J. DeFranceschi | 0.70 hrs. | 750.00 | $525.00 |
| 08/21/15 | E-mail correspondence (x7) with A. Sexton re: motion determining contested ad valorem tax matters (.2); Review and revise final motion determining contested ad valorem tax matters (1.2); Draft notice of motion and hearing with respect to same (.2) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 525.00 | $840.00 |

Total Fees for Professional Services      $1,960.50

TOTAL DUE FOR THIS INVOICE      **$1,960.50**

**TOTAL DUE FOR THIS MATTER**      **$1,960.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 65

Client # 740489
Matter # 180326

---

For services through August 31, 2015
relating to Litigation/Adversary Proceedings - ALL

| | | | | |
|---|---|---|---|---|
| 08/03/15 | Retrieve re: stipulated scheduling adversary order (.1); E-mail to Epiq re: service of same (.1); Review and circulate adversary docket (.3) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 08/09/15 | Paralegal support for filing of litigation claims settlement (.5); Review e-mail from J. Madron re: litigation claims settlement (.2); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |
| 08/10/15 | Afterhours finalize and file re: re-notice of motion concerning settlement litigation claims (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 08/10/15 | Review, revise and consideration of motion to approve settlement of various estate claims (1.6); Review and consideration of settlement agreement in connection with same (1.0); Draft notice of motion and hearing re: same (.1); Draft re-notice of motion and hearing re: same (.2); E-mail correspondence (x12) with A. Yenamandra re: same (.2); Review and consideration of correspondence to Judge Sontchi from EFH Official Committee concerning settlement motion and related issues (.4); Revising re-notice of motion to approve settlement of various estate claims (.2) | | | |
| Counsel | Jason M. Madron | 3.70 hrs. | 525.00 | $1,942.50 |
| 08/11/15 | Review letter from EFH Indenture Trustee to Judge Sontchi re: global settlement motion (.2); Conference with J. Madron re: plan process (.3) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 260.00 | $130.00 |
| 08/12/15 | Review and circulate adversary docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 08/14/15 | Afterhours review and circulation of adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 66

Client # 740489

Matter # 180326

| 08/19/15 | Afterhours review and circulation of docket | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 08/25/15 | E-mail correspondence (x4) with A. Davis re: legacy discovery protocol issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 08/28/15 | Email with J. Barsalona re: notice of service format (.1); Finalize and efile same (.4); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.60 hrs. | 235.00 | $141.00 |

Total Fees for Professional Services         $2,853.50

TOTAL DUE FOR THIS INVOICE                **$2,853.50**

$20,016.47

**TOTAL DUE FOR THIS MATTER**             **$22,869.97**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 67
Client #  740489
Matter # 180326

---

For services through August 31, 2015
relating to  Litigation/Adversary Proceedings - EFH

| | | | | |
|---|---|---|---|---|
| 08/03/15 | Review motion of EFH Official Committee for entry of order granting derivative standing and authority to prosecute and settle claims on behalf of Luminant debtors claims | | | |
| Director | Daniel  J. DeFranceschi | 0.60 hrs. | 750.00 | $450.00 |

| | |
|---|---|
| Total Fees for Professional Services | $450.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$450.00** |
| | $29.00 |
| **TOTAL DUE FOR THIS MATTER** | **$479.00** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 68

Client # 740489
Matter # 180326

For services through August 31, 2015
relating to Litigation/Adversary Proceedings - EFIH

| | | | | |
|---|---|---|---|---|
| 08/03/15 | Review and revise brief of debtors in response to Third Circuit appellate brief of first lien settlement appeal | | | |
| Director | Daniel J. DeFranceschi | 1.40 hrs. | 750.00 | $1,050.00 |
| 08/03/15 | Review and circulate make whole opinions and respective digests to D. DeFranceschi | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| 08/04/15 | Review and comment on draft appellee's brief in connection with Delaware Trust Company Third Circuit appeal of first lien settlement (1.8); Discussion with D. DeFranceschi re: same (.2); E-mail correspondence (x7) with M. Petrino re: same (.2); Review and consideration of Delaware Trust Company's opening brief in Third Circuit appeal of first lien settlement (1.7) | | | |
| Counsel | Jason M. Madron | 3.90 hrs. | 525.00 | $2,047.50 |
| 08/05/15 | Discussion with J. Madron re: Third Circuit brief filing concerning Delaware Trust Company appeal of first lien settlement (.2); After hours filing of Third Circuit answering brief (.1); Review e-mail from J. Madron re: answering brief (.1); Perform virus scan and page count of answering brief (.1); Assemble exhibits re: same (.1); Finalize and file re: same in Third Circuit (.2); Coordinate service re: same (.1); Coordinate delivery to Third Circuit re: seven hard copies of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 08/05/15 | Meetings (x2) with B. Witters re: appellees' answering brief in connection with Delaware Trust Company Third Circuit appeal of first lien settlement order (.2); Calls (x5) with B. Witters re: same (.3); E-mail correspondence (x7) with M. Petrino re: same (.2); Review, revise and consideration of final answering brief in connection with Delaware Trust Company Third Circuit appeal of first lien settlement order (1.3); Draft certification of service in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 2.10 hrs. | 525.00 | $1,102.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184

Page 69

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 08/06/15 | Review order from Third Circuit re: noncompliance with appendix rules (.1); Review final draft of Third Circuit brief in response re: first lien settlement appeal (.7) | | | |
| Director | Daniel J. DeFranceschi | 0.80 hrs. | 750.00 | $600.00 |
| 08/06/15 | Review order of non-compliance with respect to Third Circuit answering brief in Delaware Trust appeal of first lien settlement (.1); E-mail correspondence (x4) with M. Petrino re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 08/09/15 | E-mail correspondence (x8) with M. Petrino re: uncontested motion for leave to file supplemental appendix in Delaware Trust Company Third Circuit appeal of first lien settlement (.2); Review and provide comments on draft uncontested motion for leave to file supplemental appendix in Delaware Trust Company Third Circuit appeal of first lien settlement (.4); E-mail correspondence (x3) with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 08/10/15 | Discussions with B. Witters re: efiling motion for leave to file supplemental appendix and supplemental appendix in Third Circuit court of appeals | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 08/10/15 | Meeting with J. Madron re: supplemental appendix to brief in Third Circuit (.2); Bate stamp exhibits 1-4 re: supplemental appendix (.5); Revise supplemental appendix re: same (.1); E-mail to J. Madron re: same (.1); Finalize and file re: uncontested motion for leave to filed supplemental appendix in Third Circuit (.2); Coordinate service re: same (.1); Finalize and file re: supplemental appendix in Third Circuit (.3); Coordinate service re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.60 hrs. | 235.00 | $376.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 70

Client #  740489

Matter # 180326

---

| 08/10/15 | Calls (x3) with M. Petrino re: motion for leave to file supplemental appendix in Delaware Trust Company Third Circuit appeal of first lien settlement (.5); Call with Clerk's Office at Third Circuit Court of Appeals re: issues in connection with same (.2); Meeting with B. Witters re: preparation of supplemental appendix in Delaware Trust Company Third Circuit appeal of first lien settlement (.3); Review and revise final uncontested motion for leave to file supplemental appendix in Delaware Trust Company Third Circuit appeal of first lien settlement (.4); Draft certification of service in connection with same and finalize same for filing (.1); Drafting supplemental appendix cover page and index in connection with same (.1); Review and consideration of final supplemental appendix in Delaware Trust Company Third Circuit appeal of first lien settlement (.3); Draft certification of service in connection with same and finalize same for filing (.1); E-mail correspondence (x12) with M. Petrino re: motion for leave to file supplemental appendix in Delaware Trust Company Third Circuit appeal of first lien settlement (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.30 hrs. | 525.00 | $1,207.50 |
| | | | | |
| 08/13/15 | Review order referring motion to file supplemental appendix to merits panel in first lien settlement Third Circuit appeal (.1); Review and consideration of letter from Judge Sontchi to first and second lien trustee's in connection with intercreditor make-whole dispute (.1); E-mail correspondence (x4) with J. O'Neill re: second lien make-whole dispute (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| | | | | |
| 08/14/15 | Finalize and file re: appellee counter-designation of record in main and adversary cases (.4); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 71

Client #  740489

Matter #  180326

---

| 08/14/15 | E-mail correspondence (x11) with M. Petrino re: counter-designation of additional record items in connection with first lien trustee makewhole appeal (.3); Review and provide comments on draft counter-designation of additional record items in connection with first lien trustee makewhole appeal (.5); Research in connection with same (.2); E-mail correspondence (x4) with A. Davis re: same (.1); E-mail correspondence (x4) with J. O'Neill re: second lien trustee's motion for summary judgment in second lien makewhole adversary proceeding (.1); Reviewing and revising final counter-designation of additional items in connection with first lien trustee makewhole appeal (.4); Review exhibits to same (.2) | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 525.00 | $945.00 |
| 08/17/15 | Review designation of additional items on record by EFIH in connection with First Lien Make whole appeal and email with J. Madron regarding procedures re: same (.2); Review complaint filed by CSC Trust Company of Delaware as Indenture Trustee of 10% Notes regarding alleged redemption premium declaratory judgment action and related papers (1.4); Review complaint and related docs of Computershare Trust Company as indenture trustee of second lien notes (.9) | | | |
| Director | Daniel  J. DeFranceschi | 2.50 hrs. | 750.00 | $1,875.00 |
| 08/17/15 | E-mail correspondence with D. DeFranceschi re: counter-designation of additional record items in connection with first lien trustee makewhole appeal (.1); E-mail correspondence (x4) with C. Robinson re: second lien trustee motion for summary judgment in second lien makewhole adversary (.1); E-mail correspondence (x3) with M. Petrino re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 08/18/15 | E-mail correspondence (x5) with M. Petrino re: Delaware Trust Company's designations in connection with appeal of first lien makewhole decision (.1); E-mail correspondence (x4) with J. O'Neill re: summary judgment briefing in second lien makewhole litigation (.1); E-mail correspondence (x4) with M. Petrino re: same (.1); Review and consideration of Delaware Trust Company request to certify first lien makewhole appeal to the Third Circuit (1.3); Review Delaware Trust Company corporate disclosure statement in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 525.00 | $945.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 72

Client #  740489
Matter # 180326

---

| 08/19/15 | Review appellant Delaware Trust Company and holders of first liens notes issued by EFIH filing of undocketed evidence identified in designation of record on appeal re makewhole appeal related to BAP15-30 (.3); Review order from Judge Andrews regarding EFIH First lien holder appeal of stay relief decision on makewhole issue (.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |

| 08/19/15 | Review entered order directing appellees to respond to first lien trustee's certification request in first lien makewhole appeal (.1); E-mail correspondence (x3) with D. DeFranceschi re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

| 08/20/15 | Review reply of Delaware Trust regarding Third Circuit settlement appeal (.2); Review and analysis of reply brief of Delaware Trust Company as Indenture Trustee, to Third Circuit first lien settlement appeal (1.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 1.30 hrs. | 750.00 | $975.00 |

| 08/21/15 | E-mail correspondence (x4) with J. O'Neill re: second lien trustee's summary judgement motion in second lien makewhole dispute (.1); E-mail correspondence (x3) with M. Petrino re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

| 08/26/15 | Prepare two pro hac vice motions for USDC appeal (.3); Distribute same to J. Barsalona (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |

| 08/26/15 | Emails (x3) with A. McGaan regarding Third Circuit first lien settlement appeal argument (.2); Emails (x2) with J. Madron re Third Circuit first lien settlement appeal (.1); Review notice from Third Circuit clerk re: first lien settlement appeal schedule (.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |

| 08/26/15 | E-mail correspondence (x10) with M. Petrino, D. DeFranceschi and A. McGaan re: scheduling in connection with potential oral argument in Delaware Trust Company's Third Circuit appeal of first lien settlement | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184

Page 73

Client # 740489

Matter # 180326

| Date | Description | | | Amount |
|---|---|---|---|---|
| 08/26/15 | Draft pro hac vice motions for M. Petrino and A. McGaan | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 260.00 | $130.00 |
| 08/27/15 | Review correspondence from M. Firestein, counsel to Evans and Williamson regarding supplemental production regarding legacy discovery (.1); Emails (x2) with A. McGaan and emails (x2) to M. Pettrino regarding first lien settlement appeal (.2) | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |
| 08/28/15 | Efile two pro hac vice motions in Delaware Trust v. EFIH appeal | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 08/28/15 | Finalize and file re: letter scheduling oral argument in Third Circuit (.2); Review and circulate adversary docket (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 08/28/15 | Research regarding Third Circuit procedure on first lien settlement appeal (.3); Email with A. McGaan and M. Pettrino re: first lien settlement appeal Third Circuit procedure (.1); Review and respond to email from A. McGaan re: first lien settlement appeal (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 750.00 | $375.00 |
| 08/28/15 | Draft pro hac vice motions for A. McGaan and M. Petrino (.4); Assist co-counsel with filing letter to Third Circuit docket (.7) | | | |
| Associate | Joseph C. Barsalona, II | 1.10 hrs. | 260.00 | $286.00 |
| 08/29/15 | Emails with D. DeFranceschi re: scheduling letter filed in Third Circuit (.1); Discussion with B. Witters re: same (.2); Assist with retrieval and circulation of Third Circuit documents (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 260.00 | $130.00 |
| 08/31/15 | Revise pro hac vice motions for A. McGaan and M. Petrino and efile in USDC (.2); Emails to J. Madron and J. Barsalona re: same (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |

Total Fees for Professional Services        $14,708.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 74

Client #  740489

Matter #  180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$14,708.00** |
| | $55,189.33 |
| **TOTAL DUE FOR THIS MATTER** | **$69,897.33** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 75

Client #  740489

Matter # 180326

---

For services through August 31, 2015

relating to  Litigation/Adversary Proceedings - TCEH

| 08/19/15 | Review TCEH Disinterested manager response and objections to EFH Committee subpoena to produce documents | | | |
|----------|----------|----------|----------|----------|
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |

Total Fees for Professional Services     $300.00

TOTAL DUE FOR THIS INVOICE     **$300.00**

$467.21

**TOTAL DUE FOR THIS MATTER**     **$767.21**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 76

Client #  740489

Matter # 180326

TOTAL DUE FOR THIS INVOICE                          **$0.00**

                                                 $14,019.80

**TOTAL DUE FOR THIS MATTER**                    **$14,019.80**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 77

Client # 740489

Matter # 180326

For services through August 31, 2015
relating to Retention of Others - ALL

| Date | Description | | | |
|------|-------------|---|---|---|
| 08/05/15 | Call with M. Schlan re: professional retention issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 08/26/15 | Prepare Filsinger supplement declaration for filing (.2); Revise same (.2); Finalize and efile same (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.60 hrs. | 235.00 | $141.00 |
| 08/26/15 | Finalize and file affidavit of service re: notice of eleventh amended lists of ordinary course professionals | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 08/26/15 | Finalize and file Filsinger Energy Partners fourth supplemental retention declaration | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 260.00 | $130.00 |
| 08/27/15 | Afterhours review email from J. Barsalona re: twelfth amended ordinary course professional list (.1); Assemble exhibits re: same (.1); E-mail to J. Barsalona re: complied motion and exhibits (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 08/27/15 | Reply to email from S. Torrez re: Twelfth Amended ordinary course professional retention list | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |

Total Fees for Professional Services     $566.00

TOTAL DUE FOR THIS INVOICE     **$566.00**

$28,697.47

**TOTAL DUE FOR THIS MATTER**     **$29,263.47**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184

Page 78

Client # 740489

Matter # 180326

For services through August 31, 2015
relating to RLF Fee Applications - ALL

| 08/17/15 | Call with L. Stevenson re: preparation of RLF June 2015 fee statement (.2); Email with J. Madron regarding RLF June 2015 fee statement preparation (.1) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |
| 08/19/15 | Research RL&F June 2015 meal charges | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 08/20/15 | Research RL&F June 2015 meal charges (.4); Finalize and file certification of no objection re: RL&F thirteenth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 08/20/15 | Draft certification of no objection concerning RL&F May 2015 monthly fee statement (.5); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 08/26/15 | Review and revise RLF June 2015 fee statement | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |
| 08/26/15 | Reviewing and Editing of RL&F's June 2015 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 525.00 | $945.00 |

|  | Total Fees for Professional Services | $2,114.00 |
|---|---|---|

| TOTAL DUE FOR THIS INVOICE | **$2,114.00** |
|---|---|
|  | $27,870.68 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 79

Client #  740489

Matter # 180326

**TOTAL DUE FOR THIS MATTER**                     **$29,984.68**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184

Page 80

Client # 740489

Matter # 180326

---

For services through August 31, 2015
relating to Fee Applications of Others - ALL

| | | | | |
|---|---|---|---|---|
| 08/03/15 | Finalize and file certification of no objection re: Filsinger Energy thirteenth fee statement (.2); Finalize and file certification of no objection re: Gibson Dunn thirteenth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 08/03/15 | Finalize and file re: ordinary course professional compensation statement for period of April 2015 to June 2015 (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 08/03/15 | E-mail correspondence (x12) with M. Bouslog re: Gibson, Dunn & Crutcher fee matters (.3); Draft certification of no objection concerning Gibson, Dunn & Crutcher May 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x5) with P. Morin re: Filsinger Energy Partners fee matters (.1); Draft certification of no objection concerning Filsinger Energy Partners May 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x5) with M. Schlan re: statement of compensation paid to ordinary course professionals during 2Q-2015 (.1); Review and consideration of statement of compensation paid to ordinary course professionals during 2Q-2015 (.2); Draft notice of filing of same (.2) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 525.00 | $787.50 |
| | | | | |
| 08/04/15 | E-mail correspondence (x4) with D. Amponsah re: Gibson Dunn & Crutcher fee matters (.1); E-mail correspondence (x7) with M. Bouslog re: same (.2); E-mail correspondence (x4) with A. Kever re: Enoch Kever fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| | | | | |
| 08/05/15 | Review e-mail from J. Madron re: Gibson Dunn fourteenth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 81

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 08/05/15 | E-mail correspondence (x7) with M. Bouslog re: Gibson, Dunn & Crutcher fee issues (.2); Review and revise Gibson, Dunn & Crutcher June 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence with R. Wagner re: McDermott Will & Emery fees (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 08/06/15 | Finalize and file certification of counsel re: McDermott Will thirteenth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 08/06/15 | Draft certification of no objection concerning McDermott Will & Emery May 2015 monthly fee statement (.2); Examine docket and review corresponding fee statement in connection with same (.1); E-mail correspondence (x3) with R. Wagner re: McDermott Will & Emery fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 08/07/15 | E-mail correspondence with N. Patel re: Evercore fee issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 08/10/15 | E-mail correspondence (x3) with R. Wagner re: McDermott Will & Emery fee matters (.1); E-mail correspondence with C. Campbell re: KPMG fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 08/11/15 | Finalize and file certification of counsel re: Enoch Kever second fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184

Page 82

Client # 740489

Matter # 180326

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/11/15 | E-mail correspondence (x6) with R. Wagner re: McDermott Will & Emery fee matters (.1); Drafting certification of no objection concerning Enoch Kever PLLC April 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x5) with R. Young re: Deloitte & Touche fee matters (.1); Review and revise Thompson & Knight June 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence with D. Liggins re: Thompson & Knight fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |
| 08/11/15 | Finalize and file Thompson & Knight fee statement (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 08/12/15 | Finalize and file certification of no objection re: KPMG thirteenth fee statement (.2); E-mail to J. Madron re: pdf of same (.1); Finalize and file re: supplement to McDermott Will third interim fee application (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 08/12/15 | E-mail correspondence with D. Liggins re: Thompson & Knight fee matters (.1); E-mail correspondence (x6) with R. Wagner re: McDermott Will & Emery fee matters (.2); Call with R. Wagner re: same (.2); E-mail correspondence (x9) with C. Campbell re: KPMG fee matters (.2); Draft certification of no objection concerning KPMG May 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning Deloitte & Touche LLP's March 2015 monthly fee statement (.2); Draft certification of no objection concerning Deloitte & Touche LLP's April 2015 monthly fee statement (.2); Review and revise supplement to McDermott Will & Emery third interim period fee application (.3) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 525.00 | $892.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184

Page 83

Client # 740489

Matter # 180326

---

| 08/17/15 | Finalize and file certification of no objection re: Deloitte & Touche eleventh fee statement (.2); E-mail to J. Madron re: same (.1); Finalize and file certification of no objection re: Deloitte & Touche twelfth fee statement (.2); E-mail to J. Madron re: same (.1); Finalize and file certification of no objection re: Balch & Bingham ninth fee statement (.2); E-mail to J. Madron re: same (.1); Afterhours finalize and file certification of no objection re: Filsinger fourteenth fee application (.2); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |

| 08/17/15 | E-mail correspondence (x6) with R. Young re: Deloitte & Touche fee matters (.2); E-mail correspondence with H. Cook re: Epiq Bankruptcy Solutions monthly fee statements (.1); Revising certification of no objection concerning Deloitte & Touche LLP March 2015 monthly fee statement (.1); Examine docket and review corresponding monthly fee statement in connection with same (.1); Revising certification of no objection concerning Deloitte & Touche LLP April 2015 monthly fee statement (.1); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x5) with S. Gidiere re: Balch & Bingham fee matters (.2); Drafting and revising certification of no objection with respect to Balch & Bingham June 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence with P. Morin re: Filsinger Energy Partners fee matters (.1); Drafting and revising certification of no objection concerning Filsinger Energy Partners June 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.60 hrs. | 525.00 | $840.00 |

| 08/18/15 | E-mail correspondence (x3) with P. Morin re: Filsinger Energy Partners fee matters (.1); E-mail correspondence with D. Liggins re: Thompson & Knight fee matters (.1); Review and revise certification of no objection concerning Thompson & Knight May 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x3) with N. Patel re: Evercore fee matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 84
Client #  740489
Matter # 180326

---

| 08/18/15 | Finalize and file Thompson & Knight certification of no objection | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |

| 08/19/15 | Review e-mail from J. Madron re: KPMG fourteenth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of objection re: Evercore ninth fee statement (.2); Finalize and file certification of no objection re: Evercore tenth fee statement (.2); Finalize and file certification of no objection re: Evercore eleventh fee statement (.2); Finalize and file certification of no objection re: Evercore twelfth fee statement (.2) | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 235.00 | $329.00 |

| 08/19/15 | E-mail correspondence (x7) with C. Campbell re: KPMG LLP fee matters (.2); Review KPMG LLP June 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); Draft certification of no objection in connection with Evercore Group L.L.C. January 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection in connection with Evercore Group L.L.C. February 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection in connection with Evercore Group L.L.C. March 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection in connection with Evercore Group L.L.C. April 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x3) with D. Liggins re: Thompson & Knight fee matters (.1) | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 525.00 | $945.00 |

| 08/20/15 | Finalize and file certification of no objection re: Alvarez & Marsal fourteenth fee application (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 85

Client # 740489

Matter # 180326

---

| 08/20/15 | E-mail correspondence with S. Gidiere re: Balch & Bingham fee matters (.1); E-mail correspondence (x4) with H. Cook re: Epiq Bankruptcy Solutions LLC monthly fee statements (.1); E-mail correspondence (x7) with J. Stegenga and J. Stuart re: Alvarez & Marsal North America fee matters (.2); Drafting and revising certification of no objection with respect to Alvarez & Marsal North America June 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 08/21/15 | Review e-mail from J. Madron re: Balch & Bingham tenth fee application (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Epiq ninth fee application (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Epiq tenth fee application (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Epiq eleventh fee application (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Epiq twelfth fee application (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.50 hrs. | 235.00 | $587.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 86

Client #  740489
Matter #  180326

| 08/21/15 | Review Balch & Bingham July 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions January 2015 monthly fee statement (.4); Draft notice of monthly fee statement in connection with same (.1); Review and revise Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions February 2015 monthly fee statement (.4); Draft notice of monthly fee statement in connection with same (.1); Review and revise Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions March 2015 monthly fee statement (.4); Draft notice of monthly fee statement in connection with same (.1); Review and revise Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions April 2015 monthly fee statement (.4); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence with A. Benschoter re: Balch & Bingham fee matters (.1); E-mail correspondence (x3) with H. Cook re: Epiq fee statements (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.60 hrs. | 525.00 | $1,365.00 |
| | | | | |
| 08/24/15 | Afterhours review email from J. Madron re: Epiq third interim fee application (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| | | | | |
| 08/24/15 | Review and revise third interim fee application of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions (.4); E-mail correspondence with H. Cook re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| | | | | |
| 08/25/15 | Review e-mail from J. Madron re: Epiq thirteenth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Epiq fourteenth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 87

Client #  740489

Matter #  180326

---

| 08/25/15 | E-mail correspondence (x3) with C. Green re: Balch & Bingham fee matters (.1); Review and revise Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions May 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions June 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x5) with H. Cook re: Epiq fee matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |
| | | | | |
| 08/26/15 | Prepare notice of Filsinger fee application (.1); Prepare Filsinger monthly fee statement for filing and forward to J. Barsalona (.1); Efile same (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 08/26/15 | Finalize and file affidavit of service re: McDermott Will thirteenth fee statement | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 08/26/15 | E-mail correspondence (x3) with P. Morin re: Filsinger Energy Partners fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 08/26/15 | Finalize and file Filsinger Energy Partners fifteenth monthly fee statement | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| | | | | |
| 08/27/15 | Discussion with J. Barsalona re: exhibit missing from fee statement (.1); Prepare notice of filing of exhibit to fee statement (.1); Finalize and efile same (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 08/27/15 | E-mail correspondence with H. Cook re: Epiq July 2015 monthly fee statement (.1); E-mail correspondence with M. Bouslog re: Gibson Dunn & Crutcher fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 88

Client # 740489
Matter # 180326

| 08/30/15 | E-mail correspondence with J. Stuart re: Alvarez & Marsal North America fee matters | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 08/31/15 | Prepare notice of Kirkland & Ellis fee statement (.1); Finalize Kirkland & Ellis fee statement for efiling and forward to J. Barsalona for review (.1); Efile same (.1); Coordinate service of same (.1); Circulate same (.1) | | | |
| Paralegal | Ann Jerominski | 0.50 hrs. | 235.00 | $117.50 |
| 08/31/15 | E-mail correspondence (x5) with N. Hwangpo re: Kirkland & Ellis fee matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 08/31/15 | Assist co-counsel with filing of Kirkland & Ellis Fourteenth monthly fee application | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |

Total Fees for Professional Services $10,891.00

TOTAL DUE FOR THIS INVOICE **$10,891.00**

$43,756.66

**TOTAL DUE FOR THIS MATTER** **$54,647.66**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 89

Client #  740489
Matter # 180326

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$0.00** |
| | $362.70 |
| **TOTAL DUE FOR THIS MATTER** | **$362.70** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 90

Client #  740489

Matter # 180326

---

For services through August 31, 2015
relating to  Fee Applications of Others - EFIH

| 08/31/15 | Retrieve and circulate Cravath Swaine Moore July 2015 fee statement | | | |
|----------|----------------------------------------------------------------------|----------|--------|---------|
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

|  | Total Fees for Professional Services | $23.50 |
|--|--------------------------------------|--------|

| TOTAL DUE FOR THIS INVOICE | **$23.50** |
|----------------------------|------------|
|  | $267.20 |
| **TOTAL DUE FOR THIS MATTER** | **$290.70** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 91

Client # 740489

Matter # 180326

For services through August 31, 2015
relating to Fee Applications of Others - TCEH

| 08/31/15 | Retrieve certification of no objections re: Greenhill and McElroy fee applications | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

|  | Total Fees for Professional Services | $23.50 |
|---|---|---|

| TOTAL DUE FOR THIS INVOICE | **$23.50** |
|---|---|
|  | $339.70 |

| **TOTAL DUE FOR THIS MATTER** | **$363.20** |
|---|---|

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 92

Client #  740489
Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$0.00** |
| **TOTAL DUE FOR THIS MATTER** | **$0.00** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 93

Client #  740489

## Summary of Hours

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Ann Jerominski | 13.10 | 235.00 | 3,078.50 |
| Barbara J. Witters | 97.30 | 235.00 | 22,865.50 |
| Caroline E. Dougherty | 4.60 | 235.00 | 1,081.00 |
| Cynthia McMenamin | 0.10 | 235.00 | 23.50 |
| Daniel  J. DeFranceschi | 36.20 | 750.00 | 27,150.00 |
| Daniel D. White | 6.20 | 250.00 | 1,550.00 |
| Jason M. Madron | 139.90 | 525.00 | 73,447.50 |
| Joseph C. Barsalona, II | 50.30 | 260.00 | 13,078.00 |
| Marisa A. Terranova | 2.90 | 450.00 | 1,305.00 |
| Rebecca V. Speaker | 5.20 | 235.00 | 1,222.00 |
| Zachary I. Shapiro | 2.10 | 490.00 | 1,029.00 |
| TOTAL | 357.90 | $407.46 | 145,830.00 |

**TOTAL DUE FOR THIS INVOICE**                                 **$156,620.70**

    Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046.  Please indicate on wire transfer the invoice number stated above.

    Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

## PAYABLE WHEN RENDERED

740489

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 94
Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Creditor Inquiries - ALL
Meetings - ALL
Executory Contracts/Unexpired Leases - ALL
Executory Contracts/Unexpired Leases - EFH
Executory Contracts/Unexpired Leases - EFIH
Executory Contracts/Unexpired Leases - TCEH
Automatic Stay/Adequate Protection - ALL
Plan of Reorganization/Disclosure Statement - ALL
Plan of Reorganization/Disclosure Statement - TCEH
Use, Sale of Assets - ALL
Claims Administration - ALL
Claims Administration - EFIH
Claims Administration - TCEH
Court Hearings - ALL
Court Hearings - EFH
Court Hearings - EFIH
Schedules/SOFA/U.S. Trustee Reports - ALL
Tax Issues - ALL
Tax Issues - TCEH
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFH
Litigation/Adversary Proceedings - EFIH
Litigation/Adversary Proceedings - TCEH
RLF Retention - ALL
Retention of Others - ALL
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Fee Applications of Others - EFH
Fee Applications of Others - EFIH
Fee Applications of Others - TCEH