## Exhibit I

**Detailed Description of Expenses and Disbursements**



Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

Tax I.D. No.: 51-0226371

July 23, 2015
Invoice 488031
Page 1
Client # 740489
Matter # 180326

For disbursements incurred through May 31, 2015
relating to EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---|
| Business Meals | $1,055.12 |
| Conference Calling | $81.00 |
| Document Retrieval | $1,386.40 |
| Electronic Legal Research | $2,225.83 |
| Long distance telephone charges | $123.71 |
| Messenger and delivery service | $273.91 |
| Overtime | $3,192.24 |
| Photocopying/Printing | $2,112.90 |
| 1,715 @ $.10 pg. / 19,414 @ $.10 pg. | |
| Travel Expense | $157.60 |

| | |
|---|---|
| Other Charges | $10,608.71 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$10,608.71** |
| BALANCE BROUGHT FORWARD | $28,353.50 |
| **TOTAL DUE FOR THIS MATTER** | **$38,962.21** |

■ ■ ■

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701

www.rlf.com

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 88

Client #  740489

Fee Applications of Others - EFIH
Fee Applications of Others - TCEH

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 03/27/15 | PACER | DOCRETRI |
| | Amount =  $1.40 | |
| 03/27/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 03/27/15 | PACER | DOCRETRI |
| | Amount =  $1.30 | |
| 03/27/15 | PACER | DOCRETRI |
| | Amount =  $1.70 | |
| 03/27/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 03/27/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 03/27/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 03/27/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 03/27/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 03/27/15 | PACER | DOCRETRI |
| | Amount =  $1.40 | |
| 03/27/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 03/27/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 03/27/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 03/27/15 | PACER | DOCRETRI |
| | Amount =  $1.10 | |
| 03/27/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                    July 23, 2015
Texas Competitive Electric Holdings Co.                   Invoice 488031
1601 Bryan Street                                         Page 89
Dallas TX  75201

Client #  740489

| 03/27/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 05/01/15 | PARALEGAL OT THRU 4/30/15 | | OT |
| | | Amount =  $0.00 | |
| 05/01/15 | 12124466449 Long Distance | | LD |
| | | Amount =  $19.46 | |
| 05/01/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $8.60 | |
| 05/01/15 | LIT SUPPORT OT THRU 4/30/15 | | OT |
| | | Amount =  $0.00 | |
| 05/01/15 | LIT SUPPORT OT THRU 4/30/15 | | OT |
| | | Amount =  $0.00 | |
| 05/01/15 | SECRETARIAL OT THRU 4/30/15 | | OT |
| | | Amount =  $412.42 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 90

Client # 740489

| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |

Energy Future Competitive Holdings Co.     July 23, 2015
Texas Competitive Electric Holdings Co.    Invoice 488031
1601 Bryan Street          Page 91
Dallas TX  75201

                  Client #  740489

| Date | Description | | Amount | Code |
|------|-------------|---|--------|------|
| 05/01/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/01/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/01/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/01/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.60 | |
| 05/01/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/01/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 05/01/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 05/01/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/01/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/01/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/01/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/01/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/01/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.80 | |
| 05/01/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/01/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/01/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/01/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 05/01/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 92

Client #  740489

| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

July 23, 2015  
Invoice 488031  
Page 93

Client #  740489

| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 94

Client #  740489

| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 05/01/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 05/01/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 05/01/15 | Printing | | DUP |
| | | Amount = $2.10 | |
| 05/01/15 | Printing | | DUP |
| | | Amount = $7.80 | |
| 05/01/15 | Printing | | DUP |
| | | Amount = $34.50 | |
| 05/01/15 | Printing | | DUP |
| | | Amount = $1.50 | |
| 05/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/01/15 | Printing | | DUP |
| | | Amount = $3.00 | |
| 05/01/15 | Printing | | DUP |
| | | Amount = $0.90 | |

Energy Future Competitive Holdings Co.                                    July 23, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 488031
1601 Bryan Street                                                         Page 95
Dallas TX  75201

Client #  740489

| 05/01/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.40 | |
| 05/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/01/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 05/01/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 05/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/01/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 05/01/15 | Printing | | DUP |
| | | Amount = $3.90 | |
| 05/01/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 05/01/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 05/01/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 05/01/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 05/01/15 | Printing | | DUP |
| | | Amount = $1.80 | |
| 05/01/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 05/01/15 | Printing | | DUP |
| | | Amount = $1.50 | |
| 05/01/15 | Printing | | DUP |
| | | Amount = $1.30 | |
| 05/01/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 05/01/15 | Printing | | DUP |
| | | Amount = $2.30 | |
| 05/01/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 05/01/15 | Printing | | DUP |
| | | Amount = $5.40 | |

Energy Future Competitive Holdings Co.                     July 23, 2015
Texas Competitive Electric Holdings Co.                    Invoice 488031
1601 Bryan Street                                          Page 96
Dallas TX  75201
                                                           Client #  740489

| 05/01/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 05/01/15 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 05/01/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 05/01/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 05/01/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/01/15 | Printing | | DUP |
| | | Amount =  $8.90 | |
| 05/01/15 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 05/01/15 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 05/01/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 05/01/15 | Printing | | DUP |
| | | Amount =  $7.80 | |
| 05/01/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 05/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/01/15 | Westlaw | | ELEGALRE |
| | | Amount =  $1,211.23 | |
| 05/03/15 | GROTTO PIZZA, INC.: Food Service 5/3 | | MEALSCL |
| | | Amount =  $134.08 | |
| 05/03/15 | Messenger and delivery | | MESS |
| | | Amount =  $30.75 | |
| 05/03/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 97

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 05/03/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $28.80 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $3.80 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $4.40 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $5.60 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $4.80 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $1.60 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $1.40 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $25.20 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $73.20 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $41.60 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $12.60 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $5.40 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $6.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 98

Client #  740489

| Date | Description | | Amount | |
|---|---|---|---|---|
| 05/03/15 | Printing | | | DUP |
| | | Amount = | $4.60 | |
| 05/03/15 | Printing | | | DUP |
| | | Amount = | $5.60 | |
| 05/03/15 | Printing | | | DUP |
| | | Amount = | $7.20 | |
| 05/03/15 | Printing | | | DUP |
| | | Amount = | $1.40 | |
| 05/03/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 05/03/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 05/03/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 05/03/15 | Printing | | | DUP |
| | | Amount = | $6.20 | |
| 05/03/15 | Printing | | | DUP |
| | | Amount = | $3.60 | |
| 05/03/15 | Printing | | | DUP |
| | | Amount = | $2.00 | |
| 05/03/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 05/03/15 | Printing | | | DUP |
| | | Amount = | $8.20 | |
| 05/03/15 | Printing | | | DUP |
| | | Amount = | $5.60 | |
| 05/03/15 | Printing | | | DUP |
| | | Amount = | $1.60 | |
| 05/03/15 | Printing | | | DUP |
| | | Amount = | $4.20 | |
| 05/03/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 05/03/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 05/03/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 05/03/15 | Printing | | | DUP |
| | | Amount = | $1.40 | |

Energy Future Competitive Holdings Co.  July 23, 2015
Texas Competitive Electric Holdings Co.  Invoice 488031
1601 Bryan Street  Page 99
Dallas TX  75201

Client #  740489

| 05/03/15 | Printing | | DUP |
|----------|----------|-------------------|-----|
| | | Amount = $16.10 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $28.70 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $16.10 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $28.70 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $2.80 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $16.80 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $5.20 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $2.40 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $1.80 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $4.20 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $1.60 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $2.80 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 100

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $6.60 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $15.80 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $27.90 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $27.90 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $3.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 101

Client #  740489

| 05/03/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $28.80 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $27.90 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $28.80 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $6.80 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $15.30 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $15.80 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $28.80 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $6.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 102

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 05/03/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/03/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/03/15 | Printing | | DUP |
| | Amount = $1.30 | | |
| 05/03/15 | Printing | | DUP |
| | Amount = $15.80 | | |
| 05/03/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/03/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 05/03/15 | Printing | | DUP |
| | Amount = $8.20 | | |
| 05/03/15 | Printing | | DUP |
| | Amount = $6.00 | | |
| 05/03/15 | Printing | | DUP |
| | Amount = $1.40 | | |
| 05/03/15 | Printing | | DUP |
| | Amount = $0.80 | | |
| 05/03/15 | Printing | | DUP |
| | Amount = $33.00 | | |
| 05/03/15 | Printing | | DUP |
| | Amount = $1.20 | | |
| 05/03/15 | Printing | | DUP |
| | Amount = $1.20 | | |
| 05/03/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/03/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/03/15 | Printing | | DUP |
| | Amount = $4.10 | | |
| 05/03/15 | Printing | | DUP |
| | Amount = $6.60 | | |
| 05/03/15 | Printing | | DUP |
| | Amount = $4.10 | | |
| 05/03/15 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 103

Client #  740489

| 05/03/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $15.80 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $15.80 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $15.80 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 104

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 05/03/15 | Printing | | DUP |
| | | Amount = $2.80 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $1.50 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $2.60 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $4.10 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 05/04/15 | CAVANAUGH'S RESTAURANT: Food Service 5/1-5/4 | | MEALSCL |
| | | Amount = $271.75 | |
| 05/04/15 | ROADRUNNER EXPRESS INC: Car Service 5/1-5/30 | | TRAV |
| | | Amount = $56.00 | |
| 05/04/15 | ROADRUNNER EXPRESS INC: Car Service 5/1-5/30 | | TRAV |
| | | Amount = $101.60 | |
| 05/04/15 | MANHATTAN BAGEL COMPANY: Food Service 5/4 | | MEALSCL |
| | | Amount = $195.00 | |
| 05/04/15 | 13129720542 Long Distance | | LD |
| | | Amount = $1.39 | |
| 05/04/15 | Messenger and delivery | | MESS |
| | | Amount = $51.90 | |
| 05/04/15 | Messenger and delivery | | MESS |
| | | Amount = $23.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 105

Client #  740489

| 05/04/15 | Messenger and delivery | | MESS |
|---|---|---|---|
| | | Amount =  $5.40 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.

July 23, 2015

Texas Competitive Electric Holdings Co.

Invoice 488031

1601 Bryan Street

Page 106

Dallas TX  75201

Client #  740489

| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 107

Client #  740489

| 05/04/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.40 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =   $1.90 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =   $1.90 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =   $1.90 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 108

Client # 740489

| 05/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/04/15 | Printing | | DUP |
| | | Amount = $6.20 | |
| 05/04/15 | Printing | | DUP |
| | | Amount = $6.20 | |
| 05/04/15 | Printing | | DUP |
| | | Amount = $6.20 | |
| 05/04/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/04/15 | Printing | | DUP |
| | | Amount = $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 109

Client #  740489

| 05/04/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 110

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 05/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $115.00 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $31.00 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $30.00 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $32.00 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $32.00 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $10.20 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 111

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 05/04/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/04/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/04/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 05/04/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 05/04/15 | Printing | | DUP |
| | | Amount = $3.40 | |
| 05/04/15 | Printing | | DUP |
| | | Amount = $10.10 | |
| 05/04/15 | Printing | | DUP |
| | | Amount = $10.10 | |
| 05/04/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 05/04/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 05/05/15 | SULLIVAN & CROMWELL LLP; - Messenger and delivery | | MESS |
| | | Amount = $11.02 | |
| 05/05/15 | 12129093035 Long Distance | | LD |
| | | Amount = $25.02 | |
| 05/05/15 | 12129093035 Long Distance | | LD |
| | | Amount = $1.39 | |
| 05/05/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 05/05/15 | Messenger and delivery | | MESS |
| | | Amount = $7.20 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 112

Client #  740489

| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

July 23, 2015  
Invoice 488031  
Page 113

Client #  740489

| Date | | | |
|---|---|---|---|
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 114

Client #  740489

| 05/05/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.                                  July 23, 2015
Texas Competitive Electric Holdings Co.                                 Invoice 488031
1601 Bryan Street                                                       Page 115
Dallas TX  75201

Client #  740489

| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 116

Client # 740489

| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 117

Client #  740489

| 05/05/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $49.00 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $2.00 | |

Energy Future Competitive Holdings Co.                                    July 23, 2015
Texas Competitive Electric Holdings Co.                                  Invoice 488031
1601 Bryan Street                                                        Page 118
Dallas TX  75201

                                                                        Client #  740489

| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/06/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 05/06/15 | Messenger and delivery | | MESS |
| | | Amount =  $42.40 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 119

Client #  740489

| 05/06/15 | PACER | | | DOCRETRI |
|---|---|---|---|---|
| | | Amount = | $1.10 | |
| 05/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 05/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.90 | |
| 05/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 05/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 05/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 120

Client #  740489

| Date | | | |
|---|---|---|---|
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.                    July 23, 2015
Texas Competitive Electric Holdings Co.                   Invoice 488031
1601 Bryan Street                                         Page 121
Dallas TX  75201
                                                          Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/06/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 05/06/15 | PACER | | DOCRETRI |
| | Amount = | $1.90 | |
| 05/06/15 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 05/06/15 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 05/06/15 | PACER | | DOCRETRI |
| | Amount = | $1.30 | |
| 05/06/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/06/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/07/15 | 16302911947 Long Distance | | LD |
| | Amount = | $9.73 | |
| 05/07/15 | 16302911947 Long Distance | | LD |
| | Amount = | $4.17 | |
| 05/07/15 | 18049163920 Long Distance | | LD |
| | Amount = | $1.39 | |
| 05/07/15 | PACER | | DOCRETRI |
| | Amount = | $2.00 | |
| 05/07/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 05/07/15 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 05/07/15 | PACER | | DOCRETRI |
| | Amount = | $1.40 | |
| 05/07/15 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 05/07/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 05/07/15 | PACER | | DOCRETRI |
| | Amount = | $2.00 | |
| 05/07/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 122

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount =   $2.00 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount =   $2.00 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 123

Client #  740489

| 05/07/15 | PACER | | DOCRETRI |
|----------|-------|---|----------|
| | | Amount = $0.30 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 124

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 05/07/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 05/07/15 | PACER | Amount =  $0.40 | DOCRETRI |
| 05/07/15 | PACER | Amount =  $0.50 | DOCRETRI |
| 05/07/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 05/07/15 | Printing | Amount =  $0.10 | DUP |
| 05/07/15 | Printing | Amount =  $0.10 | DUP |
| 05/07/15 | Printing | Amount =  $0.10 | DUP |
| 05/07/15 | Printing | Amount =  $0.10 | DUP |
| 05/07/15 | Printing | Amount =  $0.10 | DUP |
| 05/07/15 | Printing | Amount =  $0.10 | DUP |
| 05/07/15 | Printing | Amount =  $0.10 | DUP |
| 05/07/15 | Printing | Amount =  $0.10 | DUP |
| 05/07/15 | Printing | Amount =  $0.10 | DUP |
| 05/07/15 | Printing | Amount =  $0.10 | DUP |
| 05/07/15 | Printing | Amount =  $0.30 | DUP |
| 05/07/15 | Printing | Amount =  $0.10 | DUP |
| 05/07/15 | Printing | Amount =  $0.10 | DUP |
| 05/07/15 | Printing | Amount =  $0.10 | DUP |
| 05/07/15 | Printing | Amount =  $0.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 125

Client #  740489

| 05/07/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 126

Client #  740489

| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 127

Client #  740489

| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 05/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    July 23, 2015
Texas Competitive Electric Holdings Co.                   Invoice 488031
1601 Bryan Street                                         Page 128
Dallas TX  75201

Client #  740489

| 05/08/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 05/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/15 | Printing | | DUP |
| | | Amount =  $9.00 | |
| 05/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/11/15 | GROTTO PIZZA, INC.: Food Service - 5/11 | | MEALSCL |
| | | Amount =  $18.53 | |
| 05/11/15 | 19733238666 Long Distance | | LD |
| | | Amount =  $8.34 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 129

Client #  740489

| | | | |
|---|---|---|---|
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 130

Client #  740489

| Date | | | |
|---|---|---|---|
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 131

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 05/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 05/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 05/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 05/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.00 | |
| 05/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.00 | |
| 05/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 05/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.90 | |
| 05/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 05/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.60 | |

Energy Future Competitive Holdings Co.                    July 23, 2015
Texas Competitive Electric Holdings Co.                   Invoice 488031
1601 Bryan Street                                          Page 132
Dallas TX  75201

                                                          Client #  740489

| 05/11/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 133

Client #  740489

| 05/11/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/11/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/11/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/11/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/11/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 134

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 05/11/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 05/11/15 | Printing | | DUP |
| | Amount = | $1.10 | |
| 05/11/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/11/15 | Printing | | DUP |
| | Amount = | $1.60 | |
| 05/11/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/11/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/11/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/11/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/11/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/11/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/11/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/11/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/11/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/11/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/11/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/11/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/11/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/12/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 135
Client #  740489

| 05/12/15 | Richards Layton and Finger/US BANKRUPTCY COURT Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 136

Client #  740489

| Date | | | |
|---|---|---|---|
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

July 23, 2015  
Invoice 488031  
Page 137  
Client #  740489

| 05/12/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 138

Client #  740489

| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/12/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/12/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 05/12/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 139

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/12/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/12/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/12/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/12/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/12/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/12/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/12/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/13/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 05/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 140

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 05/13/15 | PACER | Amount = $0.30 | DOCRETRI |
| 05/13/15 | PACER | Amount = $1.10 | DOCRETRI |
| 05/13/15 | PACER | Amount = $3.00 | DOCRETRI |
| 05/13/15 | PACER | Amount = $0.50 | DOCRETRI |
| 05/13/15 | PACER | Amount = $0.20 | DOCRETRI |
| 05/13/15 | PACER | Amount = $0.80 | DOCRETRI |
| 05/13/15 | Printing | Amount = $0.30 | DUP |
| 05/13/15 | Printing | Amount = $0.10 | DUP |
| 05/13/15 | Printing | Amount = $0.10 | DUP |
| 05/13/15 | Printing | Amount = $0.10 | DUP |
| 05/13/15 | Printing | Amount = $0.10 | DUP |
| 05/13/15 | Printing | Amount = $0.10 | DUP |
| 05/13/15 | Westlaw | Amount = $799.80 | ELEGALRE |
| 05/14/15 | PARALEGAL OT THRU 5/15/15 | Amount = $0.00 | OT |
| 05/14/15 | LIT SUPPORT OT THRU 5/15/15 | Amount = $0.00 | OT |
| 05/14/15 | SECRETARIAL OT THRU 5/15/15 | Amount = $2,779.82 | OT |
| 05/14/15 | PACER | Amount = $2.00 | DOCRETRI |
| 05/14/15 | PACER | Amount = $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 141

Client #  740489

| 05/14/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 142

Client #  740489

| 05/14/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 143

Client #  740489

| 05/14/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.                                        July 23, 2015
Texas Competitive Electric Holdings Co.                                      Invoice 488031
1601 Bryan Street                                                             Page 144
Dallas TX  75201

                                                                             Client #  740489

| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =   $2.50 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.                          July 23, 2015
Texas Competitive Electric Holdings Co.                         Invoice 488031
1601 Bryan Street                                               Page 145
Dallas TX  75201

Client #  740489

| 05/14/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/14/15 | Printing | | DUP |
| | | Amount =  $13.30 | |
| 05/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/14/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/14/15 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 05/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/14/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/14/15 | Printing | | DUP |
| | | Amount =  $19.40 | |
| 05/14/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                                    July 23, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 488031
1601 Bryan Street                                                          Page 146
Dallas TX  75201

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 05/14/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/14/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/14/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/14/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/14/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/14/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/14/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/14/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/14/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/14/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/14/15 | Printing | | DUP |
| | Amount = $0.80 | | |
| 05/14/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/14/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/14/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 05/14/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/14/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/14/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/14/15 | Printing | | DUP |
| | Amount = $6.60 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 147

Client #  740489

| 05/14/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.70 | |
| 05/14/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 05/14/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 05/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/14/15 | Westlaw | | ELEGALRE |
| | | Amount = $214.80 | |
| 05/15/15 | Richards Layton and Finger/US Trustee Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 05/15/15 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 148

Client #  740489

| 05/15/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 149

Client # 740489

| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 05/15/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 05/15/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 05/15/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 05/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/15/15 | Printing | | DUP |
| | | Amount = $13.20 | |
| 05/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 150

Client # 740489

| 05/15/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 05/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/18/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |

Energy Future Competitive Holdings Co.                                    July 23, 2015
Texas Competitive Electric Holdings Co.                                  Invoice 488031
1601 Bryan Street                                                        Page 151
Dallas TX  75201

Client #  740489

| 05/18/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                                July 23, 2015
Texas Competitive Electric Holdings Co.                              Invoice 488031
1601 Bryan Street                                                    Page 152
Dallas TX  75201

                                                                    Client #  740489

| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 153

Client #  740489

| 05/18/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.00 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 154

Client # 740489

| Date | Description | | |
|------|-------------|---|---|
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/18/15 | Printing | | DUP |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.                    July 23, 2015
Texas Competitive Electric Holdings Co.                   Invoice 488031
1601 Bryan Street                                         Page 155
Dallas TX 75201

                                                         Client # 740489

| 05/19/15 | GROTTO PIZZA, INC.: Food Service 5/19 | MEALSCL |
| | Amount = $26.20 | |
| 05/19/15 | Messenger and delivery From Mikimoto's JYB | MEALSCL |
| | Amount = $7.22 | |
| 05/19/15 | Messenger and delivery | MESS |
| | Amount = $7.69 | |
| 05/19/15 | Printing | DUP |
| | Amount = $1.70 | |
| 05/19/15 | Printing | DUP |
| | Amount = $0.90 | |
| 05/19/15 | Printing | DUP |
| | Amount = $1.30 | |
| 05/20/15 | CourtCall | CONFCALL |
| | Amount = $81.00 | |
| 05/20/15 | PACER | DOCRETRI |
| | Amount = $0.90 | |
| 05/20/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 05/20/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 05/20/15 | PACER | DOCRETRI |
| | Amount = $1.30 | |
| 05/20/15 | PACER | DOCRETRI |
| | Amount = $0.70 | |
| 05/20/15 | PACER | DOCRETRI |
| | Amount = $0.80 | |
| 05/20/15 | PACER | DOCRETRI |
| | Amount = $2.20 | |
| 05/20/15 | PACER | DOCRETRI |
| | Amount = $0.80 | |
| 05/20/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 05/20/15 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 05/20/15 | PACER | DOCRETRI |
| | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 156

Client # 740489

| 05/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |

Energy Future Competitive Holdings Co.                     July 23, 2015
Texas Competitive Electric Holdings Co.                    Invoice 488031
1601 Bryan Street                                          Page 157
Dallas TX  75201

                                                           Client #  740489

| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 05/20/15 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 05/20/15 | Printing | | DUP |
| | | Amount =  $6.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 158

Client #  740489

| 05/20/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 05/20/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/20/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/20/15 | Printing | | DUP |
| | | Amount =  $5.30 | |
| 05/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/20/15 | Printing | | DUP |
| | | Amount =  $6.80 | |
| 05/20/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 05/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/20/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/21/15 | 12028795170 Long Distance | | LD |
| | | Amount =  $16.68 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

July 23, 2015  
Invoice 488031  
Page 159

Client #  740489

| Date | | | |
|---|---|---|---|
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.                July 23, 2015
Texas Competitive Electric Holdings Co.              Invoice 488031
1601 Bryan Street                                    Page 160
Dallas TX  75201
                                                     Client #  740489

| 05/21/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 161

Client #  740489

| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 162

Client #  740489

| 05/21/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 05/21/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/21/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/21/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/21/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 05/21/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 05/21/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/21/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/21/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 05/21/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 05/21/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/22/15 | Photocopies | | DUP |
| | | Amount =   $0.30 | |
| 05/22/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =   $6.45 | |
| 05/22/15 | Messenger and delivery | | MESS |
| | | Amount =   $5.40 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 163

Client #  740489

| 05/22/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 164

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 05/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 05/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 05/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 05/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 05/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.40 | |
| 05/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 05/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 05/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.60 | |
| 05/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 05/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 165

Client #  740489

| 05/22/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 166

Client #  740489

| Date | Description | Amount | Type |
|------|-------------|--------|------|
| 05/22/15 | PACER | Amount = $0.20 | DOCRETRI |
| 05/22/15 | PACER | Amount = $0.30 | DOCRETRI |
| 05/22/15 | PACER | Amount = $0.40 | DOCRETRI |
| 05/22/15 | PACER | Amount = $0.40 | DOCRETRI |
| 05/22/15 | PACER | Amount = $0.30 | DOCRETRI |
| 05/22/15 | PACER | Amount = $0.10 | DOCRETRI |
| 05/22/15 | PACER | Amount = $0.30 | DOCRETRI |
| 05/22/15 | PACER | Amount = $0.30 | DOCRETRI |
| 05/22/15 | PACER | Amount = $0.70 | DOCRETRI |
| 05/22/15 | PACER | Amount = $1.10 | DOCRETRI |
| 05/22/15 | PACER | Amount = $0.70 | DOCRETRI |
| 05/22/15 | PACER | Amount = $1.50 | DOCRETRI |
| 05/22/15 | PACER | Amount = $2.60 | DOCRETRI |
| 05/22/15 | PACER | Amount = $0.50 | DOCRETRI |
| 05/22/15 | PACER | Amount = $0.10 | DOCRETRI |
| 05/22/15 | PACER | Amount = $0.60 | DOCRETRI |
| 05/22/15 | Printing | Amount = $0.60 | DUP |
| 05/22/15 | Printing | Amount = $0.10 | DUP |

Energy Future Competitive Holdings Co.                          July 23, 2015
Texas Competitive Electric Holdings Co.                         Invoice 488031
1601 Bryan Street                                               Page 167
Dallas TX  75201

                                                               Client #  740489

| 05/22/15 | Printing | | DUP |
| | | Amount =   $0.90 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =   $4.80 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 168

Client #  740489

| 05/22/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 05/26/15 | 13128622455 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 169

Client #  740489

| | | | |
|---|---|---|---|
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.                                  July 23, 2015
Texas Competitive Electric Holdings Co.                                Invoice 488031
1601 Bryan Street                                                      Page 170
Dallas TX  75201

Client #  740489

| 05/26/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.00 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 171

Client #  740489

| 05/26/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 172

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 05/26/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 05/26/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 05/26/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 05/26/15 | PACER | Amount =  $0.70 | DOCRETRI |
| 05/26/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 05/26/15 | PACER | Amount =  $2.20 | DOCRETRI |
| 05/26/15 | PACER | Amount =  $0.70 | DOCRETRI |
| 05/26/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 05/26/15 | PACER | Amount =  $0.50 | DOCRETRI |
| 05/26/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 05/26/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 05/26/15 | PACER | Amount =  $0.50 | DOCRETRI |
| 05/26/15 | PACER | Amount =  $1.50 | DOCRETRI |
| 05/26/15 | PACER | Amount =  $1.40 | DOCRETRI |
| 05/26/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 05/26/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 05/26/15 | PACER | Amount =  $1.20 | DOCRETRI |
| 05/26/15 | PACER | Amount =  $1.20 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 173
Client #  740489

| Date | | | |
|---|---|---|---|
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 174

Client #  740489

| | | | |
|---|---|---|---|
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 175

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 05/26/15 | PACER | Amount = $3.00 | DOCRETRI |
| 05/26/15 | PACER | Amount = $3.00 | DOCRETRI |
| 05/26/15 | Printing | Amount = $0.80 | DUP |
| 05/26/15 | Printing | Amount = $0.20 | DUP |
| 05/26/15 | Printing | Amount = $6.30 | DUP |
| 05/26/15 | Printing | Amount = $3.50 | DUP |
| 05/26/15 | Printing | Amount = $1.90 | DUP |
| 05/26/15 | Printing | Amount = $0.40 | DUP |
| 05/26/15 | Printing | Amount = $0.10 | DUP |
| 05/26/15 | Printing | Amount = $0.10 | DUP |
| 05/26/15 | Printing | Amount = $0.10 | DUP |
| 05/26/15 | Printing | Amount = $1.80 | DUP |
| 05/27/15 | Photocopies | Amount = $137.60 | DUP |
| 05/27/15 | PARALEGAL OT THRU 5/29/15 | Amount = $0.00 | OT |
| 05/27/15 | PACER | Amount = $3.00 | DOCRETRI |
| 05/27/15 | PACER | Amount = $0.70 | DOCRETRI |
| 05/27/15 | PACER | Amount = $3.00 | DOCRETRI |
| 05/27/15 | PACER | Amount = $0.10 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 176

Client #  740489

| Date | | | |
|---|---|---|---|
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 177

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 178

Client #  740489

| Date | | Description | |
|------|--|-------------|--|
| 05/27/15 | PACER | | DOCRETRI |
| | Amount =  $1.30 | | |
| 05/27/15 | PACER | | DOCRETRI |
| | Amount =  $0.50 | | |
| 05/27/15 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 05/27/15 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 05/27/15 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 05/27/15 | PACER | | DOCRETRI |
| | Amount =  $0.70 | | |
| 05/27/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 05/27/15 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 05/27/15 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 05/27/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 05/27/15 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 05/27/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 05/27/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 05/27/15 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |
| 05/27/15 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |
| 05/27/15 | PACER | | DOCRETRI |
| | Amount =  $0.90 | | |
| 05/27/15 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 05/27/15 | PACER | | DOCRETRI |
| | Amount =  $1.30 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 179

Client # 740489

| Date | Description | | Type |
|------|-------------|---|------|
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 180

Client #  740489

| Date | Description | Amount | |
|------|-------------|--------|---|
| 05/27/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 05/27/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 05/27/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 05/27/15 | PACER | Amount =  $0.70 | DOCRETRI |
| 05/27/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 05/27/15 | PACER | Amount =  $0.40 | DOCRETRI |
| 05/27/15 | PACER | Amount =  $0.60 | DOCRETRI |
| 05/27/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 05/27/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 05/27/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 05/27/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 05/27/15 | PACER | Amount =  $0.60 | DOCRETRI |
| 05/27/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 05/27/15 | PACER | Amount =  $0.60 | DOCRETRI |
| 05/27/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 05/27/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 05/27/15 | PACER | Amount =  $0.50 | DOCRETRI |
| 05/27/15 | PACER | Amount =  $0.60 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 181

Client # 740489

| | | | |
|---|---|---|---|
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $7.20 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $4.70 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $5.70 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $5.70 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $10.10 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $6.30 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                          July 23, 2015
Texas Competitive Electric Holdings Co.                         Invoice 488031
1601 Bryan Street                                               Page 182
Dallas TX 75201
                                                                Client #  740489

| 05/27/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.20 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 183

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 05/27/15 | Printing | Amount = $0.10 | DUP |
| 05/27/15 | Printing | Amount = $0.20 | DUP |
| 05/27/15 | Printing | Amount = $0.10 | DUP |
| 05/27/15 | Printing | Amount = $0.10 | DUP |
| 05/28/15 | Photocopies | Amount = $33.60 | DUP |
| 05/28/15 | 12124465932 Long Distance | Amount = $8.34 | LD |
| 05/28/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | Amount = $6.45 | MESS |
| 05/28/15 | Messenger and delivery | Amount = $5.40 | MESS |
| 05/28/15 | Messenger and delivery | Amount = $5.40 | MESS |
| 05/28/15 | PACER | Amount = $1.30 | DOCRETRI |
| 05/28/15 | PACER | Amount = $3.00 | DOCRETRI |
| 05/28/15 | PACER | Amount = $2.90 | DOCRETRI |
| 05/28/15 | PACER | Amount = $0.70 | DOCRETRI |
| 05/28/15 | PACER | Amount = $2.20 | DOCRETRI |
| 05/28/15 | PACER | Amount = $0.20 | DOCRETRI |
| 05/28/15 | PACER | Amount = $0.20 | DOCRETRI |
| 05/28/15 | PACER | Amount = $0.20 | DOCRETRI |
| 05/28/15 | PACER | Amount = $0.40 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 184

Client #  740489

| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 185

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 05/28/15 | PACER | Amount =  $0.70 | DOCRETRI |
| 05/28/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 05/28/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 05/28/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 05/28/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 05/28/15 | PACER | Amount =  $1.10 | DOCRETRI |
| 05/28/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 05/28/15 | PACER | Amount =  $0.50 | DOCRETRI |
| 05/28/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 05/28/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 05/28/15 | PACER | Amount =  $1.40 | DOCRETRI |
| 05/28/15 | PACER | Amount =  $2.90 | DOCRETRI |
| 05/28/15 | Printing | Amount =  $0.20 | DUP |
| 05/28/15 | Printing | Amount =  $0.10 | DUP |
| 05/28/15 | Printing | Amount =  $0.30 | DUP |
| 05/28/15 | Printing | Amount =  $0.30 | DUP |
| 05/28/15 | Printing | Amount =  $0.30 | DUP |
| 05/28/15 | Printing | Amount =  $0.30 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 186

Client #  740489

| 05/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $12.00 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $12.00 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.                    July 23, 2015
Texas Competitive Electric Holdings Co.                   Invoice 488031
1601 Bryan Street                                         Page 187
Dallas TX  75201
                                                          Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 05/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/29/15 | RODNEY GRILLE: JCB | | MEALSCL |
| | | Amount =  $181.44 | |
| 05/29/15 | 12124466449 Long Distance | | LD |
| | | Amount =  $25.02 | |
| 05/29/15 | 12124464903 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 05/29/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 05/29/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                                July 23, 2015
Texas Competitive Electric Holdings Co.                              Invoice 488031
1601 Bryan Street                                                    Page 188
Dallas TX  75201
                                                                    Client #  740489

| 05/29/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |

Energy Future Competitive Holdings Co.               July 23, 2015
Texas Competitive Electric Holdings Co.              Invoice 488031
1601 Bryan Street                                    Page 189
Dallas TX  75201
                                                     Client #  740489

| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 190

Client # 740489

| Date | | | |
|---|---|---|---|
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 191

Client #  740489

| 05/29/15 | PACER | DOCRETRI |
| | Amount =  $1.10 | |
| 05/29/15 | PACER | DOCRETRI |
| | Amount =  $0.90 | |
| 05/29/15 | PACER | DOCRETRI |
| | Amount =  $0.90 | |
| 05/29/15 | PACER | DOCRETRI |
| | Amount =  $1.40 | |
| 05/29/15 | PACER | DOCRETRI |
| | Amount =  $1.80 | |
| 05/29/15 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 05/29/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 05/29/15 | Printing | DUP |
| | Amount =  $0.40 | |
| 05/29/15 | Printing | DUP |
| | Amount =  $0.30 | |
| 05/29/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 05/29/15 | Printing | DUP |
| | Amount =  $1.60 | |
| 05/29/15 | Printing | DUP |
| | Amount =  $10.10 | |
| 05/29/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 05/29/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 05/29/15 | Printing | DUP |
| | Amount =  $0.20 | |
| 05/29/15 | Printing | DUP |
| | Amount =  $0.20 | |
| 05/29/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 05/29/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 05/29/15 | Printing | DUP |
| | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 192

Client #  740489

| Date | Description | Amount | |
|---|---|---|---|
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $60.00 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $5.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $17.50 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $25.50 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $5.50 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $5.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 193

Client #  740489

| 05/29/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.50 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $25.50 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $1.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 194

Client #  740489

| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $18.00 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $25.50 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $12.00 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 195

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 05/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount = $1.30 | |
| 05/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount = $1.30 | |
| 05/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/31/15 | THE MEAT HOUSE CHADDS FORD: Food Service 5/31 - 180326 | | MEALSCL |
| | | Amount = $220.90 | |
| 05/31/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/31/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/31/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/31/15 | Printing | | DUP |
| | | Amount = $1.30 | |
| 05/31/15 | Printing | | DUP |
| | | Amount = $1.30 | |
| 05/31/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 05/31/15 | Printing | | DUP |
| | | Amount = $1.30 | |
| 05/31/15 | Printing | | DUP |
| | | Amount = $4.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 196

Client #  740489

| 05/31/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 05/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/31/15 | Printing | | DUP |
| | | Amount = $8.40 | |
| 05/31/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/31/15 | Printing | | DUP |
| | | Amount = $12.60 | |
| 05/31/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 05/31/15 | Printing | | DUP |
| | | Amount = $16.50 | |
| 05/31/15 | Printing | | DUP |
| | | Amount = $3.00 | |
| 05/31/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 05/31/15 | Printing | | DUP |
| | | Amount = $7.20 | |
| 05/31/15 | Printing | | DUP |
| | | Amount = $1.80 | |
| 05/31/15 | Printing | | DUP |
| | | Amount = $7.40 | |
| 05/31/15 | Printing | | DUP |
| | | Amount = $3.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 197

Client #  740489

| | | | |
|---|---|---|---|
| 05/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/31/15 | Printing | | DUP |
| | | Amount =  $0.50 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses     $10,608.71



**RICHARDS LAYTON & FINGER**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

August 27, 2015
Invoice 490337
Page 1
Client #  740489
Matter # 180326

For disbursements incurred through June 30, 2015
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---|
| Business Meals | $1,178.06 |
| Conference Calling | $275.00 |
| Document Retrieval | $1,297.60 |
| Electronic Legal Research | $108.30 |
| Filing Fees/Court Costs | $50.00 |
| Long distance telephone charges | $180.63 |
| Messenger and delivery service | $247.19 |
| Overtime | $328.92 |
| Photocopying/Printing<br>116 @ $.10/pg / 7,991 @ $.10/pg | $810.70 |
| Travel Expense | $101.60 |

Other Charges                                                              $4,578.00

TOTAL DUE FOR THIS INVOICE                                    **$4,578.00**

BALANCE BROUGHT FORWARD                                   $10,608.71

■ ■ ■

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701

www.rlf.com

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 2

Client #  740489

Matter # 180326

---

**TOTAL DUE FOR THIS MATTER**                              **$15,186.71**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 67
Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Creditor Inquiries - ALL
Meetings - ALL
Plan of Reorganization/Disclosure Statement - ALL
Use, Sale of Assets - ALL
Use, Sale of Assets - TCEH
Claims Administration - ALL
Claims Administration - TCEH
Court Hearings - ALL
General Corporate/Real Estate - EFIH
Schedules/SOFA/U.S. Trustee Reports - ALL
Employee Issues - ALL
Tax Issues - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFIH
RLF Retention - ALL
Retention of Others - ALL
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Fee Applications of Others - EFH
Fee Applications of Others - EFIH
Fee Applications of Others - TCEH

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 06/01/15 | MANHATTAN BAGEL COMPANY: Food Service | MEALSCL |
| | Amount =  $295.00 | |
| 06/01/15 | PUREBREAD DELI IV: Food Service | MEALSCL |
| | Amount =  $276.95 | |
| 06/01/15 | KIRKLAND  ELLIS  LLP - Messenger and delivery | MESS |
| | Amount =  $39.75 | |

Energy Future Competitive Holdings Co.                     August 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 490337
1601 Bryan Street                                         Page 68
Dallas TX  75201

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 06/01/15 | Photocopies | Amount =  $7.20 | DUP |
| 06/01/15 | Messenger and delivery | Amount =  $28.65 | MESS |
| 06/01/15 | Messenger and delivery | Amount =  $28.65 | MESS |
| 06/01/15 | PACER | Amount =  $1.50 | DOCRETRI |
| 06/01/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 06/01/15 | PACER | Amount =  $2.20 | DOCRETRI |
| 06/01/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 06/01/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 06/01/15 | PACER | Amount =  $1.20 | DOCRETRI |
| 06/01/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 06/01/15 | PACER | Amount =  $0.70 | DOCRETRI |
| 06/01/15 | PACER | Amount =  $2.20 | DOCRETRI |
| 06/01/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 06/01/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 06/01/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 06/01/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 06/01/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 06/01/15 | PACER | Amount =  $2.60 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 69

Client #  740489

| 06/01/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                    August 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 490337
1601 Bryan Street                                         Page 70
Dallas TX  75201

                                                          Client #  740489

| 06/01/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 71

Client #  740489

| 06/01/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.20 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =   $2.20 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =   $2.90 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |

Energy Future Competitive Holdings Co.                          August 27, 2015
Texas Competitive Electric Holdings Co.                         Invoice 490337
1601 Bryan Street                                               Page 72
Dallas TX  75201

                                                                Client #  740489

| 06/01/15 | PACER |                       | DOCRETRI |
|          |       | Amount =    $0.10     |          |
| 06/01/15 | PACER |                       | DOCRETRI |
|          |       | Amount =    $3.00     |          |
| 06/01/15 | PACER |                       | DOCRETRI |
|          |       | Amount =    $3.00     |          |
| 06/01/15 | PACER |                       | DOCRETRI |
|          |       | Amount =    $3.00     |          |
| 06/01/15 | PACER |                       | DOCRETRI |
|          |       | Amount =    $3.00     |          |
| 06/01/15 | PACER |                       | DOCRETRI |
|          |       | Amount =    $0.60     |          |
| 06/01/15 | PACER |                       | DOCRETRI |
|          |       | Amount =    $0.20     |          |
| 06/01/15 | PACER |                       | DOCRETRI |
|          |       | Amount =    $0.10     |          |
| 06/01/15 | PACER |                       | DOCRETRI |
|          |       | Amount =    $0.10     |          |
| 06/01/15 | PACER |                       | DOCRETRI |
|          |       | Amount =    $2.50     |          |
| 06/01/15 | PACER |                       | DOCRETRI |
|          |       | Amount =    $0.20     |          |
| 06/01/15 | PACER |                       | DOCRETRI |
|          |       | Amount =    $0.30     |          |
| 06/01/15 | Printing |                    | DUP |
|          |          | Amount =    $0.10   |     |
| 06/01/15 | Printing |                    | DUP |
|          |          | Amount =    $8.00   |     |
| 06/01/15 | Printing |                    | DUP |
|          |          | Amount =    $0.10   |     |
| 06/01/15 | Printing |                    | DUP |
|          |          | Amount =    $2.40   |     |
| 06/01/15 | Printing |                    | DUP |
|          |          | Amount =    $1.80   |     |
| 06/01/15 | Printing |                    | DUP |
|          |          | Amount =    $1.20   |     |

Energy Future Competitive Holdings Co.                    August 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 490337
1601 Bryan Street                                         Page 73
Dallas TX  75201
                                                          Client #  740489

| 06/01/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =   $3.70 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 06/02/15 | 18652283545 Long Distance | | LD |
| | | Amount =   $12.51 | |
| 06/02/15 | 19176750965 Long Distance | | LD |
| | | Amount =   $1.39 | |
| 06/02/15 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | | MESS |
| | | Amount =   $6.45 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 27, 2015
Invoice 490337
Page 74

Client # 740489

| 06/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/02/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                          August 27, 2015
Texas Competitive Electric Holdings Co.                         Invoice 490337
1601 Bryan Street                                               Page 75
Dallas TX  75201

Client #  740489

| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $7.30 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $7.30 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/15 | Messenger and delivery | | MESS |
| | | Amount =  $25.50 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 27, 2015
Invoice 490337

Page 76

Client # 740489

| 06/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 77

Client #  740489

| 06/03/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 06/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/04/15 | Photocopies | | DUP |
| | | Amount =  $0.10 | |
| 06/04/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 78

Client #  740489

| 06/04/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

August 27, 2015  
Invoice 490337  
Page 79

Client #  740489

| 06/04/15 | PACER | | DOCRETRI |
|----------|-------|---|----------|
| | | Amount =  $0.60 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                                    August 27, 2015
Texas Competitive Electric Holdings Co.                                  Invoice 490337
1601 Bryan Street                                                        Page 80
Dallas TX  75201
                                                                        Client #  740489

| 06/04/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 81

Client #  740489

| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

August 27, 2015  
Invoice 490337  
Page 82

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/04/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 06/04/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/04/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/04/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/04/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/04/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 06/04/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/04/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/04/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 06/04/15 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 83

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 06/04/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 06/04/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 06/04/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 06/04/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 06/04/15 | Printing | | DUP |
| | Amount = $1.00 | | |
| 06/04/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/04/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/04/15 | Printing | | DUP |
| | Amount = $1.00 | | |
| 06/04/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/05/15 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |
| 06/05/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/05/15 | PACER | | DOCRETRI |
| | Amount = $2.30 | | |
| 06/05/15 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 06/05/15 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 06/05/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/05/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 06/05/15 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 06/05/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |

Energy Future Competitive Holdings Co.                    August 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 490337
1601 Bryan Street                                         Page 84
Dallas TX  75201

Client #  740489

| Date | | | |
|---|---|---|---|
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |

Energy Future Competitive Holdings Co.                          August 27, 2015
Texas Competitive Electric Holdings Co.                         Invoice 490337
1601 Bryan Street                                               Page 85
Dallas TX  75201
                                                                Client #  740489

| 06/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 86

Client #  740489

| Date | Description | | |
|------|------------|---|---|
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 87

Client #  740489

| 06/05/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 88

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/08/15 | SULLIVAN & CROMWELL LLP - Messenger and delivery | | MESS |
| | | Amount =  $5.49 | |
| 06/08/15 | CourtCall | | CONFCALL |
| | | Amount =  $210.00 | |
| 06/08/15 | Photocopies | | DUP |
| | | Amount =  $2.60 | |
| 06/08/15 | 19179032346 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 06/08/15 | Richards Layton and Finger/MONTGOMERY MCCRACKEN Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 89

Client #  740489

| Date | | | |
|------|-------|------------------|-----------|
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                    August 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 490337
1601 Bryan Street                                         Page 90
Dallas TX  75201
                                                          Client #  740489

| Date | | | | |
|------|------|------|------|------|
| 06/08/15 | PACER | | DOCRETRI | |
| | | Amount = $0.50 | | |
| 06/08/15 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 06/08/15 | PACER | | DOCRETRI | |
| | | Amount = $0.90 | | |
| 06/08/15 | PACER | | DOCRETRI | |
| | | Amount = $0.60 | | |
| 06/08/15 | PACER | | DOCRETRI | |
| | | Amount = $1.10 | | |
| 06/08/15 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 06/08/15 | PACER | | DOCRETRI | |
| | | Amount = $0.70 | | |
| 06/08/15 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 06/08/15 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 06/08/15 | PACER | | DOCRETRI | |
| | | Amount = $2.30 | | |
| 06/08/15 | PACER | | DOCRETRI | |
| | | Amount = $0.60 | | |
| 06/08/15 | PACER | | DOCRETRI | |
| | | Amount = $0.60 | | |
| 06/08/15 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 06/08/15 | PACER | | DOCRETRI | |
| | | Amount = $0.60 | | |
| 06/08/15 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 06/08/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 06/08/15 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 06/08/15 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 91

Client #  740489

| 06/08/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.                    August 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 490337
1601 Bryan Street                                         Page 92
Dallas TX  75201
                                                          Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 06/08/15 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 06/08/15 | PACER | | DOCRETRI |
| | Amount =  $0.60 | | |
| 06/08/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/08/15 | Printing | | DUP |
| | Amount =  $1.10 | | |
| 06/08/15 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 06/08/15 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 06/08/15 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 06/08/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 06/08/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/08/15 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 06/09/15 | AMERICAN EXPRESS: BJW PHV | | FLFEE |
| | Amount =  $25.00 | | |
| 06/09/15 | CourtCall | | CONFCALL |
| | Amount =  $65.00 | | |
| 06/09/15 | Messenger and delivery | | MESS |
| | Amount =  $5.40 | | |
| 06/09/15 | PACER | | DOCRETRI |
| | Amount =  $1.20 | | |
| 06/09/15 | PACER | | DOCRETRI |
| | Amount =  $1.30 | | |
| 06/09/15 | PACER | | DOCRETRI |
| | Amount =  $0.70 | | |
| 06/09/15 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 06/09/15 | PACER | | DOCRETRI |
| | Amount =  $0.50 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 27, 2015
Invoice 490337
Page 93

Client # 740489

| 06/09/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 94

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 06/09/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 06/09/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 06/09/15 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 06/09/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/09/15 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 06/09/15 | Printing | | DUP |
| | Amount =  $2.40 | | |
| 06/09/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/09/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/09/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/09/15 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 06/09/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/10/15 | AMERICAN EXPRESS: BJW PHV | | FLFEE |
| | Amount =  $25.00 | | |
| 06/10/15 | PACER | | DOCRETRI |
| | Amount =  $1.30 | | |
| 06/10/15 | PACER | | DOCRETRI |
| | Amount =  $1.30 | | |
| 06/10/15 | PACER | | DOCRETRI |
| | Amount =  $2.40 | | |
| 06/10/15 | PACER | | DOCRETRI |
| | Amount =  $1.30 | | |
| 06/10/15 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 06/10/15 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 95

Client #  740489

| Date | | | |
|---|---|---|---|
| 06/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 06/10/15 | PACER | | DOCRETRI |
| | Amount = | $1.40 | |
| 06/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 06/10/15 | PACER | | DOCRETRI |
| | Amount = | $1.40 | |
| 06/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 06/10/15 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 06/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 06/10/15 | PACER | | DOCRETRI |
| | Amount = | $2.60 | |
| 06/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 06/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 06/10/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 06/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 06/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 06/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 06/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 06/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 06/10/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 96

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    August 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 490337
1601 Bryan Street                                         Page 97
Dallas TX  75201
                                                          Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 06/10/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/10/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/10/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/11/15 | SECRETARIAL OT THRU 6/15/15 | | | OT |
| | | Amount = | $328.92 | |
| 06/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 06/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.60 | |
| 06/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.60 | |
| 06/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 06/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 06/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 06/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 06/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.50 | |
| 06/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 06/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.10 | |
| 06/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 06/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 06/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 06/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.                      August 27, 2015
Texas Competitive Electric Holdings Co.                     Invoice 490337
1601 Bryan Street                                           Page 98
Dallas TX  75201

                                                            Client #  740489

| 06/11/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.30 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.                          August 27, 2015
Texas Competitive Electric Holdings Co.                         Invoice 490337
1601 Bryan Street                                               Page 99
Dallas TX  75201

                                                               Client #  740489

| 06/11/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 100

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/11/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/11/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/11/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 06/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/12/15 | 15123744558 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 06/12/15 | 12123262158 Long Distance | | LD |
| | | Amount =  $12.51 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.

Texas Competitive Electric Holdings Co.

1601 Bryan Street

Dallas TX  75201

August 27, 2015

Invoice 490337

Page 101

Client #  740489

| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/12/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 06/12/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                                  August 27, 2015
Texas Competitive Electric Holdings Co.                                Invoice 490337
1601 Bryan Street                                                      Page 102
Dallas TX  75201
                                                                      Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/12/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/12/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 06/12/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/12/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/14/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/14/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/15/15 | Messenger and delivery From Washington Street Ale House BJW | | MEALSCL |
| | | Amount =  $11.08 | |
| 06/15/15 | Messenger and delivery | | MESS |
| | | Amount =  $3.65 | |
| 06/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 103

Client #  740489

| 06/15/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 06/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 06/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 06/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 06/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 06/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 06/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 104

Client #  740489

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 06/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.90 | |
| 06/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 06/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 06/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/15/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 06/15/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 06/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/15/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 06/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/15/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 06/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/15/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 06/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 105

Client #  740489

| 06/15/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $14.40 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/15 | 13128627119 Long Distance | | LD |
| | | Amount =  $12.51 | |
| 06/16/15 | 12124466449 Long Distance | | LD |
| | | Amount =  $12.51 | |
| 06/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/16/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 06/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 06/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/16/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 06/16/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/16/15 | Printing | | DUP |
| | | Amount =  $2.40 | |

Energy Future Competitive Holdings Co.                          August 27, 2015
Texas Competitive Electric Holdings Co.                         Invoice 490337
1601 Bryan Street                                               Page 106
Dallas TX  75201
                                                                Client #  740489

| 06/16/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 06/16/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 06/16/15 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 06/17/15 | Docket Search | | ELEGALRE |
| | | Amount =   $35.00 | |
| 06/17/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =   $1.30 | |
| 06/17/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =   $1.00 | |
| 06/17/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =   $1.00 | |
| 06/17/15 | Docket Search | | ELEGALRE |
| | | Amount =   $35.00 | |
| 06/17/15 | Docket Search | | ELEGALRE |
| | | Amount =   $35.00 | |
| 06/17/15 | 12127364500 Long Distance | | LD |
| | | Amount =   $2.78 | |
| 06/17/15 | 12127364500 Long Distance | | LD |
| | | Amount =   $1.39 | |
| 06/17/15 | 12127364500 Long Distance | | LD |
| | | Amount =   $5.56 | |
| 06/17/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/17/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 06/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 06/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 06/17/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 107

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                           August 27, 2015
Texas Competitive Electric Holdings Co.                          Invoice 490337
1601 Bryan Street                                                Page 108
Dallas TX  75201

Client #  740489

| 06/17/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $1.50 | |
| 06/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/18/15 | 12124465932 Long Distance | | LD |
| | | Amount = $1.39 | |
| 06/18/15 | 12124466449 Long Distance | | LD |
| | | Amount = $1.39 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 109

Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 06/18/15 | PACER | Amount = | $1.00 | DOCRETRI |
| 06/18/15 | PACER | Amount = | $0.70 | DOCRETRI |
| 06/18/15 | PACER | Amount = | $0.10 | DOCRETRI |
| 06/18/15 | PACER | Amount = | $0.20 | DOCRETRI |
| 06/18/15 | PACER | Amount = | $1.10 | DOCRETRI |
| 06/18/15 | PACER | Amount = | $0.60 | DOCRETRI |
| 06/18/15 | PACER | Amount = | $1.10 | DOCRETRI |
| 06/18/15 | PACER | Amount = | $0.60 | DOCRETRI |
| 06/18/15 | PACER | Amount = | $0.20 | DOCRETRI |
| 06/18/15 | PACER | Amount = | $0.50 | DOCRETRI |
| 06/18/15 | PACER | Amount = | $0.30 | DOCRETRI |
| 06/18/15 | PACER | Amount = | $0.30 | DOCRETRI |
| 06/18/15 | PACER | Amount = | $0.90 | DOCRETRI |
| 06/18/15 | PACER | Amount = | $1.40 | DOCRETRI |
| 06/18/15 | PACER | Amount = | $0.20 | DOCRETRI |
| 06/18/15 | PACER | Amount = | $0.50 | DOCRETRI |
| 06/18/15 | PACER | Amount = | $0.40 | DOCRETRI |
| 06/18/15 | PACER | Amount = | $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 110

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 06/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/15 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 06/18/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/18/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 06/18/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    August 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 490337
1601 Bryan Street                                         Page 111
Dallas TX  75201
                                                          Client #  740489

| 06/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/15 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 06/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/19/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.                     August 27, 2015
Texas Competitive Electric Holdings Co.                    Invoice 490337
1601 Bryan Street                                          Page 112
Dallas TX  75201
                                                           Client #  740489

| 06/19/15 | PACER | | DOCRETRI |
|----------|-------|--------------------|----------|
| | | Amount =  $1.20 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 113

Client #  740489

| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                    August 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 490337
1601 Bryan Street                                         Page 114
Dallas TX  75201
                                                          Client #  740489

| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 115

Client #  740489

| Date | | | |
|---|---|---|---|
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |

Energy Future Competitive Holdings Co.                    August 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 490337
1601 Bryan Street                                         Page 116
Dallas TX  75201
                                                          Client #  740489

| 06/19/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $2.70 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 117

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/19/15 | PACER | | DOCRETRI |
| | Amount = | $1.20 | |
| 06/19/15 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 06/19/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 06/19/15 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 06/19/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/19/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/19/15 | Printing | | DUP |
| | Amount = | $0.70 | |
| 06/19/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/19/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/19/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/19/15 | Printing | | DUP |
| | Amount = | $1.50 | |
| 06/22/15 | GROTTO PIZZA, INC.: Food Service | | MEALSCL |
| | Amount = | $8.51 | |
| 06/22/15 | 12125475790 Long Distance | | LD |
| | Amount = | $5.56 | |
| 06/22/15 | 13128612009 Long Distance | | LD |
| | Amount = | $1.39 | |
| 06/22/15 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 06/22/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 06/22/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 06/22/15 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

August 27, 2015  
Invoice 490337  
Page 118  

Client #  740489

| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 119

Client #  740489

| 06/22/15 | PACER | | DOCRETRI |
|----------|-------|--------------------|----------|
| | | Amount =  $0.40 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 120

Client #  740489

| 06/22/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.30 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |

Energy Future Competitive Holdings Co.                    August 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 490337
1601 Bryan Street                                         Page 121
Dallas TX  75201

                                                          Client #  740489

| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 122

Client #  740489

| 06/22/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    August 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 490337
1601 Bryan Street                                         Page 123
Dallas TX  75201

Client #  740489

| 06/22/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/23/15 | Messenger and delivery | | MESS |
| | | Amount =  $10.15 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 124

Client #  740489

| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 125

Client #  740489

| 06/23/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $2.30 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 126

Client #  740489

| 06/23/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 127

Client #  740489

| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =   $0.50 | |

Energy Future Competitive Holdings Co.                           August 27, 2015
Texas Competitive Electric Holdings Co.                          Invoice 490337
1601 Bryan Street                                                Page 128
Dallas TX  75201

Client # 740489

| 06/23/15 | Printing | | DUP |
|----------|----------|---|-----|
| | | Amount = $0.40 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $1.60 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $4.40 | |

Energy Future Competitive Holdings Co.                    August 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 490337
1601 Bryan Street                                          Page 129
Dallas TX  75201
                                                          Client #  740489

| 06/24/15 | Photocopies | | DUP |
| | | Amount = $1.70 | |
| 06/24/15 | 16462483731 Long Distance | | LD |
| | | Amount = $16.61 | |
| 06/24/15 | 12127288290 Long Distance | | LD |
| | | Amount = $1.39 | |
| 06/24/15 | 19173990536 Long Distance | | LD |
| | | Amount = $25.02 | |
| 06/24/15 | 16462483731 Long Distance | | LD |
| | | Amount = $1.39 | |
| 06/24/15 | 16462483731 Long Distance | | LD |
| | | Amount = $5.56 | |
| 06/24/15 | Messenger and delivery Form Washington Street Ale House BJW | | MEALSCL |
| | | Amount = $32.19 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                          August 27, 2015
Texas Competitive Electric Holdings Co.                         Invoice 490337
1601 Bryan Street                                               Page 130
Dallas TX  75201
                                                                Client #  740489

| 06/24/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.10 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.      August 27, 2015
Texas Competitive Electric Holdings Co.     Invoice 490337
1601 Bryan Street           Page 131
Dallas TX  75201

                Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 06/24/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/24/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 06/24/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 06/24/15 | Printing | | DUP |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 132

Client #  740489

| 06/24/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.80 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.                    August 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 490337
1601 Bryan Street                                         Page 133
Dallas TX  75201

Client #  740489

| 06/24/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $1.00 | |
| 06/24/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/24/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/24/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/24/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 06/24/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 06/24/15 | Printing | | DUP |
| | | Amount = $1.80 | |
| 06/24/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 06/25/15 | ROADRUNNER EXPRESS INC: Car Service | | TRAV |
| | | Amount = $101.60 | |
| 06/25/15 | GROTTO PIZZA, INC.: Food Service | | MEALSCL |
| | | Amount = $29.07 | |
| 06/25/15 | MANHATTAN BAGEL COMPANY: Food Service | | MEALSCL |
| | | Amount = $190.00 | |
| 06/25/15 | 13128622000 Long Distance | | LD |
| | | Amount = $1.39 | |
| 06/25/15 | 13128627119 Long Distance | | LD |
| | | Amount = $5.56 | |
| 06/25/15 | 13129720542 Long Distance | | LD |
| | | Amount = $2.78 | |
| 06/25/15 | 13128623800 Long Distance | | LD |
| | | Amount = $2.78 | |
| 06/25/15 | 17733549521 Long Distance | | LD |
| | | Amount = $1.39 | |
| 06/25/15 | 13128622761 Long Distance | | LD |
| | | Amount = $9.73 | |
| 06/25/15 | 13129720542 Long Distance | | LD |
| | | Amount = $26.41 | |
| 06/25/15 | Messenger and delivery | | MESS |
| | | Amount = $36.40 | |

Energy Future Competitive Holdings Co.                      August 27, 2015
Texas Competitive Electric Holdings Co.                     Invoice 490337
1601 Bryan Street                                           Page 134
Dallas TX  75201
                                                            Client #  740489

| | | |
|---|---|---|
| 06/25/15 | Messenger and delivery | MESS |
| | Amount =  $20.50 | |
| 06/25/15 | Messenger and delivery From Purebread JMM | MEALSCL |
| | Amount =  $330.22 | |
| 06/25/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 06/25/15 | PACER | DOCRETRI |
| | Amount =  $0.80 | |
| 06/25/15 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 06/25/15 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 06/25/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 06/25/15 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 06/25/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 06/25/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 06/25/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 06/25/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 06/25/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 06/25/15 | PACER | DOCRETRI |
| | Amount =  $2.40 | |
| 06/25/15 | PACER | DOCRETRI |
| | Amount =  $1.00 | |
| 06/25/15 | PACER | DOCRETRI |
| | Amount =  $1.20 | |
| 06/25/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 06/25/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 135

Client #  740489

| Date | | | |
|---|---|---|---|
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 136

Client #  740489

| 06/25/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.50 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 137

Client #  740489

| Date | Description | Amount | | Code |
|------|-------------|--------|---|------|
| 06/25/15 | Printing | | | DUP |
| | | Amount = | $2.40 | |
| 06/25/15 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 06/25/15 | Printing | | | DUP |
| | | Amount = | $2.40 | |
| 06/25/15 | Printing | | | DUP |
| | | Amount = | $66.00 | |
| 06/25/15 | Printing | | | DUP |
| | | Amount = | $2.20 | |
| 06/25/15 | Printing | | | DUP |
| | | Amount = | $2.20 | |
| 06/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/25/15 | Printing | | | DUP |
| | | Amount = | $2.20 | |
| 06/25/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 06/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/25/15 | Printing | | | DUP |
| | | Amount = | $3.30 | |
| 06/25/15 | Printing | | | DUP |
| | | Amount = | $7.20 | |
| 06/25/15 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 06/25/15 | Printing | | | DUP |
| | | Amount = | $2.00 | |
| 06/25/15 | Printing | | | DUP |
| | | Amount = | $2.70 | |
| 06/25/15 | Printing | | | DUP |
| | | Amount = | $7.20 | |
| 06/25/15 | Printing | | | DUP |
| | | Amount = | $7.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 138

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 06/25/15 | Printing | | DUP |
| | Amount = | $3.30 | |
| 06/25/15 | Printing | | DUP |
| | Amount = | $4.80 | |
| 06/25/15 | Printing | | DUP |
| | Amount = | $5.50 | |
| 06/25/15 | Printing | | DUP |
| | Amount = | $2.20 | |
| 06/25/15 | Printing | | DUP |
| | Amount = | $7.20 | |
| 06/25/15 | Printing | | DUP |
| | Amount = | $1.00 | |
| 06/25/15 | Printing | | DUP |
| | Amount = | $5.50 | |
| 06/25/15 | Printing | | DUP |
| | Amount = | $1.00 | |
| 06/25/15 | Printing | | DUP |
| | Amount = | $12.00 | |
| 06/25/15 | Printing | | DUP |
| | Amount = | $4.80 | |
| 06/25/15 | Printing | | DUP |
| | Amount = | $72.00 | |
| 06/25/15 | Printing | | DUP |
| | Amount = | $5.50 | |
| 06/25/15 | Printing | | DUP |
| | Amount = | $1.00 | |
| 06/25/15 | Printing | | DUP |
| | Amount = | $2.20 | |
| 06/25/15 | Printing | | DUP |
| | Amount = | $4.80 | |
| 06/25/15 | Printing | | DUP |
| | Amount = | $2.20 | |
| 06/25/15 | Printing | | DUP |
| | Amount = | $4.80 | |
| 06/25/15 | Printing | | DUP |
| | Amount = | $2.20 | |
| 06/25/15 | Printing | | DUP |
| | Amount = | $38.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 139

Client #  740489

| Date | Description | | |
|------|-------------|--|--|
| 06/25/15 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $84.00 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $84.00 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $38.50 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $11.00 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $11.00 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $24.00 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $11.00 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $11.00 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $24.00 | |

Energy Future Competitive Holdings Co.

Texas Competitive Electric Holdings Co.

1601 Bryan Street

Dallas TX  75201

August 27, 2015

Invoice 490337

Page 140

Client #  740489

| 06/25/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/26/15 | 12123262158 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                        August 27, 2015
Texas Competitive Electric Holdings Co.                       Invoice 490337
1601 Bryan Street                                             Page 141
Dallas TX  75201

                                                             Client #  740489

| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.                    August 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 490337
1601 Bryan Street                                         Page 142
Dallas TX  75201
                                                          Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 06/26/15 | PACER | Amount = $3.00 | DOCRETRI |
| 06/26/15 | PACER | Amount = $0.40 | DOCRETRI |
| 06/26/15 | PACER | Amount = $0.40 | DOCRETRI |
| 06/26/15 | PACER | Amount = $1.10 | DOCRETRI |
| 06/26/15 | PACER | Amount = $2.60 | DOCRETRI |
| 06/26/15 | PACER | Amount = $0.20 | DOCRETRI |
| 06/26/15 | PACER | Amount = $3.00 | DOCRETRI |
| 06/26/15 | PACER | Amount = $0.50 | DOCRETRI |
| 06/26/15 | PACER | Amount = $2.60 | DOCRETRI |
| 06/26/15 | Printing | Amount = $0.90 | DUP |
| 06/26/15 | Printing | Amount = $0.50 | DUP |
| 06/26/15 | Printing | Amount = $0.20 | DUP |
| 06/29/15 | GROTTO PIZZA, INC.: Food Service | Amount = $5.04 | MEALSCL |
| 06/29/15 | 12129093035 Long Distance | Amount = $2.78 | LD |
| 06/29/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | Amount = $6.45 | MESS |
| 06/29/15 | PACER | Amount = $0.80 | DOCRETRI |
| 06/29/15 | PACER | Amount = $0.20 | DOCRETRI |
| 06/29/15 | PACER | Amount = $0.20 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 143

Client #  740489

| Date | Description | | | Type |
|------|-------------|---|---|------|
| 06/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 06/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 06/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 06/29/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 06/29/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/29/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 06/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 06/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 06/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 06/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 06/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 06/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 06/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 06/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 06/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 06/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 06/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 06/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

August 27, 2015  
Invoice 490337  
Page 144

Client # 740489

| 06/30/15 | PACER | | DOCRETRI |
|----------|-------|--|----------|
| | | Amount = $1.30 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 27, 2015
Invoice 490337

Page 145

Client # 740489

| 06/30/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 146

Client #  740489

| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                          August 27, 2015
Texas Competitive Electric Holdings Co.                         Invoice 490337
1601 Bryan Street                                               Page 147
Dallas TX 75201

Client # 740489

| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 148

Client #  740489

| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                                    August 27, 2015
Texas Competitive Electric Holdings Co.                                  Invoice 490337
1601 Bryan Street                                                        Page 149
Dallas TX  75201

Client #  740489

| Date | | Description | Amount |
|---|---|---|---|
| 06/30/15 | PACER | DOCRETRI | |
| | | Amount = $1.10 | |
| 06/30/15 | PACER | DOCRETRI | |
| | | Amount = $0.30 | |
| 06/30/15 | PACER | DOCRETRI | |
| | | Amount = $3.00 | |
| 06/30/15 | PACER | DOCRETRI | |
| | | Amount = $1.00 | |
| 06/30/15 | PACER | DOCRETRI | |
| | | Amount = $0.50 | |
| 06/30/15 | PACER | DOCRETRI | |
| | | Amount = $1.00 | |
| 06/30/15 | PACER | DOCRETRI | |
| | | Amount = $1.80 | |
| 06/30/15 | PACER | DOCRETRI | |
| | | Amount = $0.60 | |
| 06/30/15 | PACER | DOCRETRI | |
| | | Amount = $0.20 | |
| 06/30/15 | PACER | DOCRETRI | |
| | | Amount = $2.00 | |
| 06/30/15 | PACER | DOCRETRI | |
| | | Amount = $0.90 | |
| 06/30/15 | PACER | DOCRETRI | |
| | | Amount = $2.60 | |
| 06/30/15 | PACER | DOCRETRI | |
| | | Amount = $0.80 | |
| 06/30/15 | PACER | DOCRETRI | |
| | | Amount = $1.20 | |
| 06/30/15 | PACER | DOCRETRI | |
| | | Amount = $1.30 | |
| 06/30/15 | PACER | DOCRETRI | |
| | | Amount = $2.40 | |
| 06/30/15 | PACER | DOCRETRI | |
| | | Amount = $0.80 | |
| 06/30/15 | PACER | DOCRETRI | |
| | | Amount = $2.70 | |

Energy Future Competitive Holdings Co.                              August 27, 2015
Texas Competitive Electric Holdings Co.                            Invoice 490337
1601 Bryan Street                                                            Page 150
Dallas TX  75201
                                                                           Client #  740489

| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 06/30/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

TOTALS FOR   740489                    Energy Future Holdings Corp., et al.

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 151

Client #  740489

Expenses    $4,578.00



Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

September 23, 2015
Invoice 493544

Page 1

Client #  740489

Matter #  180326

For disbursements incurred through July 31, 2015
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Business Meals | $957.11 |
| Conference Calling | $338.00 |
| Court Reporter Services | $42.00 |
| Document Retrieval | $879.70 |
| Electronic Legal Research | $593.18 |
| Filing Fees/Court Costs | $25.00 |
| Long distance telephone charges | $155.68 |
| Messenger and delivery service | $197.03 |
| Overtime | $226.55 |
| Photocopying/Printing 1692@$.10pg/3229@$.10pg | $492.10 |

| | |
|---|---:|
| Other Charges | $3,906.35 |

| | |
|---|---:|
| **TOTAL DUE FOR THIS INVOICE** | **$3,906.35** |
| BALANCE BROUGHT FORWARD | $4,578.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 2

Client #  740489

Matter # 180326

---

**TOTAL DUE FOR THIS MATTER**                                    **$8,484.35**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544
Page 83

Client # 740489

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 06/24/15 | VERITEXT: Transcript - 180326 | CTRPT |
| | Amount = $42.00 | |
| 07/01/15 | 13128623800 Long Distance | LD |
| | Amount = $1.39 | |
| 07/01/15 | 19723458677 Long Distance | LD |
| | Amount = $54.21 | |
| 07/01/15 | Richards Layton and Finger/US Trustee Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 07/01/15 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 07/01/15 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 07/01/15 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 07/01/15 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 07/01/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 07/01/15 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 07/01/15 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 07/01/15 | PACER | DOCRETRI |
| | Amount = $1.10 | |
| 07/01/15 | PACER | DOCRETRI |
| | Amount = $0.80 | |
| 07/01/15 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 07/01/15 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 07/01/15 | PACER | DOCRETRI |
| | Amount = $1.10 | |

Energy Future Competitive Holdings Co.                      September 23, 2015
Texas Competitive Electric Holdings Co.                     Invoice 493544
1601 Bryan Street                                           Page 84
Dallas TX  75201
                                                            Client #  740489

| 07/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/02/15 | GROTTO PIZZA, INC.: Food Service 7/2 | | MEALSCL |
| | | Amount =  $15.24 | |
| 07/02/15 | 12124466449 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 07/02/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 07/02/15 | Messenger and delivery | | MESS |
| | | Amount =  $10.15 | |
| 07/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 07/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/02/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/02/15 | Printing | | DUP |
| | | Amount =  $9.10 | |
| 07/02/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 07/02/15 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 07/06/15 | GROTTO PIZZA, INC.: Food Service 7/6 | | MEALSCL |
| | | Amount =  $20.03 | |
| 07/06/15 | SULLIVAN & CROMWELL LLP - Messenger and delivery | | MESS |
| | | Amount =  $11.08 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 85

Client #  740489

| 07/06/15 | Photocopies | DUP |
|---|---|---|
| | Amount =  $2.00 | |
| 07/06/15 | Richards Layton and Finger/MONTGOMERY MCCRACKEN Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 07/06/15 | Richards Layton and Finger/MONTGOMERY MCCRACKEN Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 07/06/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 07/06/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 07/06/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 07/06/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 07/06/15 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 07/06/15 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 07/06/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 07/06/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 07/06/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 07/06/15 | PACER | DOCRETRI |
| | Amount =  $1.20 | |
| 07/06/15 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 07/06/15 | PACER | DOCRETRI |
| | Amount =  $1.80 | |
| 07/06/15 | PACER | DOCRETRI |
| | Amount =  $1.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 86

Client #  740489

| 07/06/15 | PACER | | DOCRETRI |
|----------|-------|--|----------|
| | | Amount =  $0.20 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                        September 23, 2015
Texas Competitive Electric Holdings Co.                       Invoice 493544
1601 Bryan Street                                             Page 87
Dallas TX  75201
                                                             Client #  740489

| 07/06/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.10 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 88

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 07/06/15 | PACER | Amount = $1.20 | DOCRETRI |
| 07/06/15 | PACER | Amount = $3.00 | DOCRETRI |
| 07/06/15 | Printing | Amount = $0.10 | DUP |
| 07/06/15 | Printing | Amount = $0.10 | DUP |
| 07/06/15 | Printing | Amount = $0.40 | DUP |
| 07/06/15 | Printing | Amount = $0.10 | DUP |
| 07/06/15 | Printing | Amount = $0.10 | DUP |
| 07/06/15 | Printing | Amount = $0.10 | DUP |
| 07/06/15 | Printing | Amount = $0.20 | DUP |
| 07/06/15 | Printing | Amount = $0.70 | DUP |
| 07/06/15 | Printing | Amount = $0.70 | DUP |
| 07/06/15 | Printing | Amount = $0.20 | DUP |
| 07/06/15 | Printing | Amount = $0.10 | DUP |
| 07/06/15 | Printing | Amount = $0.10 | DUP |
| 07/06/15 | Printing | Amount = $0.10 | DUP |
| 07/06/15 | Printing | Amount = $0.10 | DUP |
| 07/06/15 | Printing | Amount = $0.10 | DUP |
| 07/06/15 | Printing | Amount = $0.10 | DUP |
| 07/06/15 | Printing | Amount = $0.80 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544
Page 89

Client # 740489

| Date | Description | | Type |
|------|-------------|--|------|
| 07/06/15 | Printing | | DUP |
| | | Amount = $1.90 | |
| 07/06/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 07/06/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/06/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 07/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/06/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/06/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/06/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/07/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 07/07/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 07/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 07/07/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 07/07/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/08/15 | CourtCall | | CONFCALL |
| | | Amount = $180.00 | |
| 07/08/15 | CourtCall | | CONFCALL |
| | | Amount = $158.00 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 90

Client #  740489

| 07/08/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                          September 23, 2015
Texas Competitive Electric Holdings Co.                         Invoice 493544
1601 Bryan Street                                               Page 91
Dallas TX 75201
                                                                Client # 740489

| 07/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/08/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/08/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/08/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/08/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/08/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/08/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 07/08/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 07/08/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/08/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/08/15 | Printing | | DUP |
| | | Amount = $3.90 | |
| 07/08/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/08/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/08/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/08/15 | Printing | | DUP |
| | | Amount = $1.50 | |
| 07/08/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/08/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 07/08/15 | Printing | | DUP |
| | | Amount = $0.90 | |

Energy Future Competitive Holdings Co.                          September 23, 2015
Texas Competitive Electric Holdings Co.                         Invoice 493544
1601 Bryan Street                                               Page 92
Dallas TX  75201
                                                                Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/08/15 | Printing | | DUP |
| | | Amount = $2.20 | |
| 07/08/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/08/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 07/08/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 07/08/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/08/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/08/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 07/08/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/08/15 | Printing | | DUP |
| | | Amount = $1.50 | |
| 07/09/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 93

Client #  740489

| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544

Page 94

Client # 740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 07/09/15 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 07/09/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/09/15 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 07/09/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/09/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/09/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/09/15 | Printing | | DUP |
| | Amount = $1.80 | | |
| 07/09/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/09/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/09/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 07/09/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/09/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 07/09/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 07/09/15 | Printing | | DUP |
| | Amount = $2.60 | | |
| 07/09/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 07/09/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 07/09/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/09/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/10/15 | GROTTO PIZZA, INC.: Food Service 7/10 | | MEALSCL |
| | Amount = $24.48 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 95

Client #  740489

| 07/10/15 | 16462822532 Long Distance | | LD |
| | Amount = | $6.95 | |
| 07/10/15 | 12129093209 Long Distance | | LD |
| | Amount = | $1.39 | |
| 07/10/15 | 12129093209 Long Distance | | LD |
| | Amount = | $16.68 | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount = | $1.20 | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 96

Client #  740489

| | | | |
|---|---|---|---|
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 97

Client #  740489

| Date | | | |
|------|------|------|------|
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 98

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 07/10/15 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount =  $1.70 | | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount =  $0.80 | | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 07/10/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 07/10/15 | Printing | | DUP |
| | Amount =  $4.80 | | |
| 07/10/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 07/10/15 | Printing | | DUP |
| | Amount =  $4.90 | | |
| 07/10/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 07/13/15 | CARDMEMBER SERVICES: Acct 4798 5100 4731 8809 | | FLFEE |
| | Amount =  $25.00 | | |
| 07/13/15 | Photocopies | | DUP |
| | Amount =  $115.20 | | |
| 07/13/15 | Photocopies | | DUP |
| | Amount =  $52.00 | | |
| 07/13/15 | 12028246957 Long Distance | | LD |
| | Amount =  $1.39 | | |
| 07/13/15 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 07/13/15 | PACER | | DOCRETRI |
| | Amount =  $0.60 | | |
| 07/13/15 | PACER | | DOCRETRI |
| | Amount =  $0.70 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 99

Client #  740489

| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 100

Client #  740489

| 07/13/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 101

Client #  740489

| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/13/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/13/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/13/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/13/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/13/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/13/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/13/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 07/13/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 07/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/13/15 | Printing | | DUP |
| | | Amount =  $4.90 | |
| 07/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544
Page 102

Client # 740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 07/13/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 07/13/15 | Printing | | DUP |
| | Amount = $0.50 | | |
| 07/13/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/13/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/13/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/13/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/13/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/13/15 | Printing | | DUP |
| | Amount = $0.70 | | |
| 07/14/15 | MANHATTAN BAGEL COMPANY: Food Service 7/14-7/15 | | MEALSCL |
| | Amount = $70.00 | | |
| 07/14/15 | PARALEGAL OT THRU 7/15/15 | | OT |
| | Amount = $0.00 | | |
| 07/14/15 | 13128622009 Long Distance | | LD |
| | Amount = $2.78 | | |
| 07/14/15 | Messenger and delivery | | MESS |
| | Amount = $10.15 | | |
| 07/14/15 | Messenger and delivery FromPurebread DJD | | MEALSCL |
| | Amount = $177.75 | | |
| 07/14/15 | Messenger and delivery | | MESS |
| | Amount = $20.50 | | |
| 07/14/15 | SECRETARIAL OT THRU 7/15/15 | | OT |
| | Amount = $131.08 | | |
| 07/14/15 | PACER | | DOCRETRI |
| | Amount = $1.20 | | |
| 07/14/15 | PACER | | DOCRETRI |
| | Amount = $1.20 | | |
| 07/14/15 | PACER | | DOCRETRI |
| | Amount = $1.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 103

Client #  740489

| 07/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/14/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 07/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 07/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 07/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 07/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 07/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 07/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 07/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 104

Client #  740489

| 07/14/15 | PACER | | | DOCRETRI |
|---|---|---|---|---|
| | | Amount = | $3.00 | |
| 07/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 07/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 07/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 07/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 07/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $8.20 | |
| 07/14/15 | Printing | | | DUP |
| | | Amount = | $3.20 | |
| 07/14/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 07/14/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 07/14/15 | Printing | | | DUP |
| | | Amount = | $8.50 | |
| 07/14/15 | Printing | | | DUP |
| | | Amount = | $17.00 | |
| 07/14/15 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 07/14/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/14/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 07/14/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544
Page 105

Client # 740489

| 07/14/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.30 | |
| 07/14/15 | Printing | | DUP |
| | | Amount = $1.90 | |
| 07/14/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 07/14/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 07/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount = $5.00 | |
| 07/14/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 07/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount = $2.50 | |
| 07/14/15 | Printing | | DUP |
| | | Amount = $2.90 | |
| 07/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

September 23, 2015  
Invoice 493544  
Page 106

Client #  740489

| 07/14/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 107

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $6.80 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | MOVABLE FEAST: Food Service 7/15 | | MEALSCL |
| | | Amount =  $374.25 | |
| 07/15/15 | MANHATTAN BAGEL COMPANY: Food Service 7/14-7/15 | | MEALSCL |
| | | Amount =  $80.00 | |
| 07/15/15 | GROTTO PIZZA, INC.: Food Service 7/15 | | MEALSCL |
| | | Amount =  $10.39 | |
| 07/15/15 | 12124466449 Long Distance | | LD |
| | | Amount =  $12.51 | |
| 07/15/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544

Page 108

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 07/15/15 | Messenger and delivery | | MESS |
| | | Amount = $42.90 | |
| 07/15/15 | Messenger and delivery From Brew Ha-Ha JYB | | MEALSCL |
| | | Amount = $156.05 | |
| 07/15/15 | Messenger and delivery | | MESS |
| | | Amount = $20.50 | |
| 07/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 07/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 07/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 109

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 07/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $10.40 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $4.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 110

Client #  740489

| 07/15/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $4.80 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $5.80 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $10.40 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 111

Client #  740489

| 07/15/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $5.80 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 112

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 07/15/15 | Printing | | DUP |
| | | Amount =  $5.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 113

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 07/15/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 07/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount = $4.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 07/15/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 07/15/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/15/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/16/15 | 12124466449 Long Distance | | LD |
| | | Amount = $9.73 | |
| 07/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 07/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 07/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 07/16/15 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.                          September 23, 2015
Texas Competitive Electric Holdings Co.                         Invoice 493544
1601 Bryan Street                                               Page 114
Dallas TX  75201
                                                                Client #  740489

| Date | Description | | |
|---|---|---|---|
| 07/16/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/16/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/16/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 115

Client #  740489

| | | | |
|---|---|---|---|
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 116

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 07/17/15 | PACER | Amount =  $1.00 | DOCRETRI |
| 07/17/15 | PACER | Amount =  $0.50 | DOCRETRI |
| 07/17/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 07/17/15 | PACER | Amount =  $1.70 | DOCRETRI |
| 07/17/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 07/17/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 07/17/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 07/17/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 07/17/15 | PACER | Amount =  $0.70 | DOCRETRI |
| 07/17/15 | PACER | Amount =  $0.60 | DOCRETRI |
| 07/17/15 | Printing | Amount =  $0.10 | DUP |
| 07/17/15 | Printing | Amount =  $0.10 | DUP |
| 07/17/15 | Printing | Amount =  $0.20 | DUP |
| 07/17/15 | Printing | Amount =  $0.10 | DUP |
| 07/17/15 | Printing | Amount =  $0.10 | DUP |
| 07/17/15 | Printing | Amount =  $1.00 | DUP |
| 07/17/15 | Printing | Amount =  $0.70 | DUP |
| 07/17/15 | Printing | Amount =  $0.20 | DUP |

Energy Future Competitive Holdings Co.                          September 23, 2015
Texas Competitive Electric Holdings Co.                         Invoice 493544
1601 Bryan Street                                               Page 117
Dallas TX  75201
                                                                Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 07/17/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 07/17/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/17/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/17/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/17/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/17/15 | Printing | | DUP |
| | Amount = | $1.30 | |
| 07/20/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $4.09 | |
| 07/20/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $6.00 | |
| 07/20/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.90 | |
| 07/20/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 07/20/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $3.00 | |
| 07/20/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 07/20/15 | 13252609409 Long Distance | | LD |
| | Amount = | $8.34 | |
| 07/20/15 | 13254372209 Long Distance | | LD |
| | Amount = | $2.78 | |
| 07/20/15 | 12124466449 Long Distance | | LD |
| | Amount = | $5.56 | |
| 07/20/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 07/20/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 07/20/15 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544

Page 118

Client # 740489

| 07/20/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 119

Client #  740489

| 07/20/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 120

Client #  740489

| Date | | | |
|---|---|---|---|
| 07/20/15 | PACER | | DOCRETRI |
| | Amount = | $2.70 | |
| 07/20/15 | PACER | | DOCRETRI |
| | Amount = | $1.40 | |
| 07/20/15 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 07/20/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/20/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 07/20/15 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 07/20/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 07/20/15 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 07/20/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 07/20/15 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 07/20/15 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 07/20/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/20/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 07/20/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/20/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/20/15 | Printing | | DUP |
| | Amount = | $3.90 | |
| 07/20/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/20/15 | Printing | | DUP |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

September 23, 2015  
Invoice 493544  
Page 121

Client #  740489

| 07/20/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $17.60 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 122

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 07/20/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 07/20/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 07/20/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 07/20/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 07/20/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/20/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/20/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/20/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/20/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/20/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/20/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/21/15 | 12124465932 Long Distance | | LD |
| | Amount = $1.39 | | |
| 07/21/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 07/21/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 07/21/15 | PACER | | DOCRETRI |
| | Amount = $1.50 | | |
| 07/21/15 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 07/21/15 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 07/21/15 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 123

Client #  740489

| 07/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 07/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.70 | |
| 07/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 07/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.70 | |
| 07/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 07/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 07/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 07/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/21/15 | Printing | | | DUP |
| | | Amount = | $1.30 | |
| 07/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/21/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 07/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/21/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 07/21/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 07/21/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 124

Client #  740489

| Date | Description | Amount | | Code |
|------|-------------|--------|--|------|
| 07/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/21/15 | Printing | | | DUP |
| | | Amount = | $2.20 | |
| 07/21/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 07/21/15 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 07/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/21/15 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 07/21/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 07/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

September 23, 2015  
Invoice 493544  
Page 125

Client #  740489

| Date | Description | | Code |
|------|-------------|------|------|
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                           September 23, 2015
Texas Competitive Electric Holdings Co.                          Invoice 493544
1601 Bryan Street                                                Page 126
Dallas TX  75201

Client #  740489

| 07/21/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 07/22/15 | 12124466449 Long Distance | | LD |
| | | Amount =  $4.17 | |
| 07/22/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 127

Client #  740489

| | | | |
|---|---|---|---|
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 128

Client #  740489

| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544
Page 129

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 07/22/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/22/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/22/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/22/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 07/22/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 07/22/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 07/22/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/22/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/22/15 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 07/22/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/22/15 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 07/22/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/22/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 07/22/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 07/22/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/22/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/22/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 07/23/15 | 12028795170 Long Distance | | LD |
| | Amount = $2.78 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 130

Client #  740489

| 07/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544
Page 131

Client # 740489

| | | | |
|---|---|---|---|
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 132

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 07/23/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.30 | | |
| 07/23/15 | PACER | | DOCRETRI | |
| | | Amount =  $3.00 | | |
| 07/23/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.40 | | |
| 07/23/15 | PACER | | DOCRETRI | |
| | | Amount =  $2.90 | | |
| 07/23/15 | PACER | | DOCRETRI | |
| | | Amount =  $2.70 | | |
| 07/23/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.50 | | |
| 07/23/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.30 | | |
| 07/23/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.20 | | |
| 07/23/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.30 | | |
| 07/23/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.40 | | |
| 07/23/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.50 | | |
| 07/23/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.60 | | |
| 07/23/15 | PACER | | DOCRETRI | |
| | | Amount =  $1.50 | | |
| 07/23/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.10 | | |
| 07/23/15 | PACER | | DOCRETRI | |
| | | Amount =  $1.80 | | |
| 07/23/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.20 | | |
| 07/23/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.30 | | |
| 07/23/15 | PACER | | DOCRETRI | |
| | | Amount =  $1.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 133

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 07/23/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 07/23/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/23/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/23/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 07/23/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/23/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 07/24/15 | 121232621631 Long Distance | | LD |
| | Amount = $6.95 | | |
| 07/24/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 07/24/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/24/15 | PACER | | DOCRETRI |
| | Amount = $1.70 | | |
| 07/24/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/24/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/24/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/24/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/24/15 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 07/24/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 07/24/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 07/24/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 134

Client #  740489

| 07/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/24/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 07/24/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/24/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/24/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 07/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/24/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/24/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/24/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/24/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 07/24/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 135

Client #  740489

| 07/24/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.60 | |
| 07/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/24/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 07/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 07/24/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 07/24/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 07/24/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 07/24/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/24/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 07/24/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/24/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/24/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/24/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/24/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/24/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/24/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/24/15 | Printing | | DUP |
| | | Amount = $16.40 | |
| 07/24/15 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 136

Client #  740489

| | | | |
|---|---|---|---|
| 07/24/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 07/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/24/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/27/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 07/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 137
Client #  740489

| 07/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $2.40 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 138

Client # 740489

| 07/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/15 | GROTTO PIZZA, INC.: Food Service 7/28 | | MEALSCL |
| | | Amount = $10.39 | |
| 07/28/15 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | ~ |
| 07/28/15 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | ~ |
| 07/28/15 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | ~ |
| 07/28/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $1.00 | ~ |
| 07/28/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $0.20 | ~ |
| 07/28/15 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | ~ |
| 07/28/15 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | ~ |
| 07/28/15 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | ~ |
| 07/28/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $6.00 | ~ |
| 07/28/15 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | ~ |
| 07/28/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $0.20 | ~ |
| 07/28/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $0.40 | ~ |
| 07/28/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $0.30 | ~ |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 139

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/28/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $2.70 | |
| 07/28/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.70 | |
| 07/28/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $5.09 | |
| 07/28/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 07/28/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 07/28/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.30 | |
| 07/28/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $4.10 | |
| 07/28/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $4.20 | |
| 07/28/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 07/28/15 | 12129093209 Long Distance | | LD |
| | Amount = | $1.39 | |
| 07/28/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 07/28/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 07/28/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 07/28/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 07/28/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/28/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 07/28/15 | PACER | | DOCRETRI |
| | Amount = | $1.40 | |
| 07/28/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 140

Client #  740489

| 07/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/28/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 07/28/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 07/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544

Page 141

Client # 740489

| Date | Description | | |
|---|---|---|---|
| 07/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 07/28/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 07/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 07/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 07/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 07/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 07/28/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 07/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/28/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 07/28/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/28/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 142

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 07/28/15 | Printing | | DUP |
| | Amount = $0.20 | |
| 07/28/15 | Westlaw | | ELEGALRE |
| | Amount = $99.00 | |
| 07/29/15 | GROTTO PIZZA, INC.: Food Service 7/29 | | MEALSCL |
| | Amount = $18.53 | |
| 07/29/15 | 19089307722 Long Distance | | LD |
| | Amount = $13.90 | |
| 07/29/15 | PACER | | DOCRETRI |
| | Amount = $1.30 | |
| 07/29/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | |
| 07/29/15 | PACER | | DOCRETRI |
| | Amount = $1.10 | |
| 07/29/15 | PACER | | DOCRETRI |
| | Amount = $0.50 | |
| 07/29/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | |
| 07/29/15 | PACER | | DOCRETRI |
| | Amount = $0.40 | |
| 07/29/15 | PACER | | DOCRETRI |
| | Amount = $0.80 | |
| 07/29/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | |
| 07/29/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | |
| 07/29/15 | PACER | | DOCRETRI |
| | Amount = $0.50 | |
| 07/29/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | |
| 07/29/15 | PACER | | DOCRETRI |
| | Amount = $1.40 | |
| 07/29/15 | PACER | | DOCRETRI |
| | Amount = $0.40 | |
| 07/29/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 143

Client #  740489

| | | | |
|---|---|---|---|
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 144

Client #  740489

| 07/29/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 145

Client #  740489

| Date | | | |
|---|---|---|---|
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 146

Client #  740489

| 07/29/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.70 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 147

Client #  740489

| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 148

Client #  740489

| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $8.60 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 149

Client # 740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 07/29/15 | Printing | | DUP |
| | Amount = | $0.60 | |
| 07/29/15 | Printing | | DUP |
| | Amount = | $0.70 | |
| 07/29/15 | Printing | | DUP |
| | Amount = | $0.50 | |
| 07/29/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/29/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/30/15 | PARALEGAL OT THRU 7/30/15 | | OT |
| | Amount = | $0.00 | |
| 07/30/15 | LIT SUPPORT OT THRU 7/30/15 | | OT |
| | Amount = | $0.00 | |
| 07/30/15 | SECRETARIAL OT THRU 7/30/15 | | OT |
| | Amount = | $95.47 | |
| 07/30/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 07/30/15 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 07/30/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/30/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/30/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/30/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 07/30/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 07/30/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 07/30/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/30/15 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 150

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 07/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 07/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 07/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 07/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 07/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

September 23, 2015  
Invoice 493544  
Page 151

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/31/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544
Page 152

Client # 740489

| Date | | | |
|------|------|------|------|
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 153

Client # 740489

| | | | |
|---|---|---|---|
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 154

Client #  740489

| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses     $3,906.35



Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

November 11, 2015
Invoice 496184
Page 1
Client #  740489
Matter # 180326

For disbursements incurred through August 31, 2015
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---|
| Binding | $12.50 |
| Business Meals | $2,630.89 |
| Conference Calling | $456.00 |
| Document Retrieval | $1,577.00 |
| Electronic Legal Research | $786.29 |
| Filing Fees/Court Costs | $25.00 |
| Long distance telephone charges | $169.58 |
| Messenger and delivery service | $735.40 |
| Overtime | $1,375.49 |
| Photocopying/Printing 9,299 @ $.10 pg. / 20,165 @ $.10 pg. | $2,946.40 |
| Postage | $76.15 |

Other Charges                                      $10,790.70

TOTAL DUE FOR THIS INVOICE              **$10,790.70**

■ ■ ■

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701

www.rlf.com

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 2

Client #  740489

Matter # 180326

| | |
|---|---|
| BALANCE BROUGHT FORWARD | $3,906.35 |
| **TOTAL DUE FOR THIS MATTER** | **$14,697.05** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 95

Client #  740489

Insurance - ALL

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 07/14/15 | 12124567176 Long Distance | LD |
| | Amount =  $25.02 | |
| 08/02/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 08/03/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 08/03/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 08/03/15 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 08/03/15 | PACER | DOCRETRI |
| | Amount =  $1.50 | |
| 08/03/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 08/03/15 | PACER | DOCRETRI |
| | Amount =  $1.40 | |
| 08/03/15 | PACER | DOCRETRI |
| | Amount =  $1.00 | |
| 08/03/15 | PACER | DOCRETRI |
| | Amount =  $1.20 | |
| 08/03/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 08/03/15 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 08/03/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 08/03/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 08/03/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 08/03/15 | PACER | DOCRETRI |
| | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 96

Client #  740489

| 08/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184

Page 97

Client # 740489

| 08/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 98

Client #  740489

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 08/03/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/03/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/03/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 08/03/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/03/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/03/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 08/03/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/03/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 08/03/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.60 | |
| 08/03/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 08/03/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 08/03/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/03/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/03/15 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 08/03/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/03/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 08/03/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 08/03/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 11, 2015  
Invoice 496184  
Page 99

Client #  740489

| 08/03/15 | Printing | | DUP |
|----------|----------|---|-----|
| | Amount =  $0.10 | |
| 08/03/15 | Printing | | DUP |
| | Amount =  $0.10 | |
| 08/03/15 | Printing | | DUP |
| | Amount =  $0.10 | |
| 08/03/15 | Printing | | DUP |
| | Amount =  $0.10 | |
| 08/04/15 | 14692710060 Long Distance | | LD |
| | Amount =  $5.56 | |
| 08/04/15 | 12673460814 Long Distance | | LD |
| | Amount =  $4.17 | |
| 08/04/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | |
| 08/04/15 | PACER | | DOCRETRI |
| | Amount =  $1.50 | |
| 08/04/15 | PACER | | DOCRETRI |
| | Amount =  $0.60 | |
| 08/04/15 | PACER | | DOCRETRI |
| | Amount =  $1.20 | |
| 08/04/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | |
| 08/04/15 | PACER | | DOCRETRI |
| | Amount =  $0.20 | |
| 08/04/15 | PACER | | DOCRETRI |
| | Amount =  $0.30 | |
| 08/04/15 | PACER | | DOCRETRI |
| | Amount =  $1.40 | |
| 08/04/15 | PACER | | DOCRETRI |
| | Amount =  $0.50 | |
| 08/04/15 | PACER | | DOCRETRI |
| | Amount =  $0.20 | |
| 08/04/15 | PACER | | DOCRETRI |
| | Amount =  $0.20 | |
| 08/04/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 100
Client #  740489

| Date | Description | Amount | Type |
|------|-------------|--------|------|
| 08/04/15 | PACER | Amount = $2.10 | DOCRETRI |
| 08/04/15 | PACER | Amount = $1.20 | DOCRETRI |
| 08/04/15 | PACER | Amount = $0.20 | DOCRETRI |
| 08/04/15 | PACER | Amount = $0.20 | DOCRETRI |
| 08/04/15 | PACER | Amount = $0.30 | DOCRETRI |
| 08/04/15 | PACER | Amount = $1.40 | DOCRETRI |
| 08/04/15 | PACER | Amount = $0.20 | DOCRETRI |
| 08/04/15 | PACER | Amount = $0.40 | DOCRETRI |
| 08/04/15 | PACER | Amount = $0.30 | DOCRETRI |
| 08/04/15 | PACER | Amount = $0.20 | DOCRETRI |
| 08/04/15 | PACER | Amount = $0.20 | DOCRETRI |
| 08/04/15 | PACER | Amount = $3.00 | DOCRETRI |
| 08/04/15 | PACER | Amount = $0.20 | DOCRETRI |
| 08/04/15 | PACER | Amount = $0.20 | DOCRETRI |
| 08/04/15 | PACER | Amount = $0.70 | DOCRETRI |
| 08/04/15 | PACER | Amount = $3.00 | DOCRETRI |
| 08/04/15 | PACER | Amount = $0.10 | DOCRETRI |
| 08/04/15 | PACER | Amount = $1.80 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 101

Client #  740489

| | | | |
|---|---|---|---|
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 102

Client #  740489

| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 103

Client #  740489

| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 104

Client # 740489

| | | | |
|---|---|---|---|
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/04/15 | Printing | | DUP |
| | | Amount = $2.20 | |
| 08/04/15 | Printing | | DUP |
| | | Amount = $2.20 | |
| 08/04/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/04/15 | Printing | | DUP |
| | | Amount = $6.90 | |
| 08/04/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/04/15 | Printing | | DUP |
| | | Amount = $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 105

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 08/04/15 | Printing | Amount = $5.50 | DUP |
| 08/04/15 | Printing | Amount = $0.10 | DUP |
| 08/04/15 | Printing | Amount = $0.10 | DUP |
| 08/04/15 | Printing | Amount = $4.80 | DUP |
| 08/04/15 | Printing | Amount = $0.10 | DUP |
| 08/04/15 | Printing | Amount = $0.10 | DUP |
| 08/05/15 | Binding/Tabs Velobinding | Amount = $10.00 | BIND |
| 08/05/15 | Photocopies | Amount = $321.40 | DUP |
| 08/05/15 | PACER | Amount = $1.50 | DOCRETRI |
| 08/05/15 | PACER | Amount = $1.50 | DOCRETRI |
| 08/05/15 | PACER | Amount = $3.00 | DOCRETRI |
| 08/05/15 | PACER | Amount = $1.80 | DOCRETRI |
| 08/05/15 | PACER | Amount = $0.40 | DOCRETRI |
| 08/05/15 | PACER | Amount = $0.30 | DOCRETRI |
| 08/05/15 | PACER | Amount = $3.00 | DOCRETRI |
| 08/05/15 | PACER | Amount = $0.40 | DOCRETRI |
| 08/05/15 | PACER | Amount = $0.30 | DOCRETRI |
| 08/05/15 | PACER | Amount = $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 106

Client #  740489

| Date | | | |
|---|---|---|---|
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 107

Client # 740489

| 08/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.

Texas Competitive Electric Holdings Co.

1601 Bryan Street

Dallas TX  75201

November 11, 2015

Invoice 496184

Page 108

Client #  740489

| | | | |
|---|---|---|---|
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |

Energy Future Competitive Holdings Co.                          November 11, 2015
Texas Competitive Electric Holdings Co.                         Invoice 496184
1601 Bryan Street                                               Page 109
Dallas TX  75201
                                                               Client #  740489

| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 08/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/05/15 | Postage | | POST |
| | | Amount =  $40.65 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $5.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 110

Client #  740489

| 08/05/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $15.30 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          November 11, 2015
Texas Competitive Electric Holdings Co.                         Invoice 496184
1601 Bryan Street                                               Page 111
Dallas TX  75201

Client #  740489

| 08/06/15 | GROTTO PIZZA, INC.: Food Service 8/6 | MEALSCL |
| | Amount =  $10.39 | |
| 08/06/15 | PARCELS, INC.: 591322 - 180326 | MESS |
| | Amount =  $165.00 | |
| 08/06/15 | Binding/Tabs Velobinding | BIND |
| | Amount =  $2.50 | |
| 08/06/15 | Photocopies | DUP |
| | Amount =  $95.60 | |
| 08/06/15 | 13128622009 Long Distance | LD |
| | Amount =  $6.95 | |
| 08/06/15 | 13128622009 Long Distance | LD |
| | Amount =  $4.17 | |
| 08/06/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 08/06/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 08/06/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 08/06/15 | PACER | DOCRETRI |
| | Amount =  $1.50 | |
| 08/06/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 08/06/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 08/06/15 | PACER | DOCRETRI |
| | Amount =  $1.50 | |
| 08/06/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 08/06/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 08/06/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 08/06/15 | PACER | DOCRETRI |
| | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 112

Client #  740489

| 08/06/15 | PACER | | DOCRETRI |
|----------|-------|------------------------|----------|
| | | Amount =  $0.70 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 113

Client #  740489

| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 114

Client # 740489

| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 115

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 08/06/15 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 08/06/15 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 08/06/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 08/06/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 08/06/15 | PACER | | DOCRETRI | |
| | | Amount = $1.00 | | |
| 08/06/15 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 08/06/15 | PACER | | DOCRETRI | |
| | | Amount = $0.50 | | |
| 08/06/15 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 08/06/15 | PACER | | DOCRETRI | |
| | | Amount = $0.50 | | |
| 08/06/15 | PACER | | DOCRETRI | |
| | | Amount = $1.00 | | |
| 08/06/15 | PACER | | DOCRETRI | |
| | | Amount = $0.50 | | |
| 08/06/15 | PACER | | DOCRETRI | |
| | | Amount = $1.00 | | |
| 08/06/15 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 08/06/15 | PACER | | DOCRETRI | |
| | | Amount = $1.10 | | |
| 08/06/15 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 08/06/15 | PACER | | DOCRETRI | |
| | | Amount = $1.50 | | |
| 08/06/15 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 08/06/15 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 116

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/06/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/06/15 | Printing | | DUP |
| | | Amount = $4.40 | |
| 08/06/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 08/06/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/06/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 08/06/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 08/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/06/15 | Printing | | DUP |
| | | Amount = $5.70 | |
| 08/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/06/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/06/15 | Printing | | DUP |
| | | Amount = $9.90 | |
| 08/06/15 | Printing | | DUP |
| | | Amount = $12.10 | |
| 08/06/15 | Printing | | DUP |
| | | Amount = $5.70 | |
| 08/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 117

Client #  740489

| 08/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/06/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 08/06/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/06/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 08/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/06/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/06/15 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 08/06/15 | Printing | | DUP |
| | | Amount =  $5.70 | |
| 08/06/15 | Printing | | DUP |
| | | Amount =  $5.20 | |
| 08/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/06/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          November 11, 2015
Texas Competitive Electric Holdings Co.                         Invoice 496184
1601 Bryan Street                                               Page 118
Dallas TX  75201
                                                                Client #  740489

| 08/07/15 | Photocopies | | DUP |
| | Amount = | $32.40 | |
| 08/07/15 | 12028795998 Long Distance | | LD |
| | Amount = | $1.39 | |
| 08/07/15 | 13128622009 Long Distance | | LD |
| | Amount = | $2.78 | |
| 08/07/15 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 08/07/15 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 08/07/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 08/07/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 08/07/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 08/07/15 | PACER | | DOCRETRI |
| | Amount = | $1.50 | |
| 08/07/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/07/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/07/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/07/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 08/07/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/07/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/07/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/07/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/07/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 119

Client #  740489

| 08/07/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 08/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/07/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 08/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 120

Client #  740489

| 08/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/07/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/07/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/07/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/07/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/07/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/07/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/07/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/07/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/07/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/07/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/07/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 08/07/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 08/07/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/07/15 | Printing | | DUP |
| | | Amount = $1.50 | |
| 08/07/15 | Printing | | DUP |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 121

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/07/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/07/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/07/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 08/07/15 | Printing | | DUP |
| | | Amount = $1.30 | |
| 08/07/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/07/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 08/07/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/07/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 08/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 08/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/10/15 | PARCELS, INC.: 592165 - 180326 | | MESS |
| | | Amount = $12.50 | |
| 08/10/15 | PARCELS, INC.: 592063 - 180326 | | MESS |
| | | Amount = $145.00 | |
| 08/10/15 | TOSCANA TO GO: Food Service 8/10 - 180326 | | MEALSCL |
| | | Amount = $425.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 122

Client # 740489

| 08/10/15 | CAVANAUGH'S RESTAURANT: Food Service 8/3-8/10 | | MEALSCL |
| | | Amount = $179.50 | |
| 08/10/15 | Photocopies | | DUP |
| | | Amount = $0.20 | |
| 08/10/15 | Photocopies | | DUP |
| | | Amount = $138.40 | |
| 08/10/15 | Photocopies | | DUP |
| | | Amount = $2.00 | |
| 08/10/15 | Photocopies | | DUP |
| | | Amount = $1.90 | |
| 08/10/15 | Photocopies | | DUP |
| | | Amount = $50.10 | |
| 08/10/15 | 12028795170 Long Distance | | LD |
| | | Amount = $5.56 | |
| 08/10/15 | 12028795170 Long Distance | | LD |
| | | Amount = $2.78 | |
| 08/10/15 | 12155972995 Long Distance | | LD |
| | | Amount = $5.56 | |
| 08/10/15 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 08/10/15 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

November 11, 2015  
Invoice 496184  
Page 123

Client # 740489

| 08/10/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 11, 2015  
Invoice 496184  
Page 124

Client #  740489

| 08/10/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 125

Client #  740489

| 08/10/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 126

Client #  740489

| | | | |
|---|---|---|---|
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 127

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/10/15 | Postage | | POST |
| | | Amount =  $35.50 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $8.70 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $12.70 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.                    November 11, 2015
Texas Competitive Electric Holdings Co.                   Invoice 496184
1601 Bryan Street                                         Page 128
Dallas TX  75201
                                                         Client #  740489

| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $127.00 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $15.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 129

Client #  740489

| 08/10/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $11.00 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $18.70 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $27.30 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $18.70 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $4.30 | |
| 08/10/15 | Printing | | DUP |
| | | Amount =  $11.00 | |

Energy Future Competitive Holdings Co.                    November 11, 2015
Texas Competitive Electric Holdings Co.                   Invoice 496184
1601 Bryan Street                                         Page 130
Dallas TX  75201

Client #  740489

| 08/10/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $24.90 | |
| 08/11/15 | MANHATTAN BAGEL COMPANY: Food Service - 180326 | | MEALSCL |
| | | Amount =  $220.00 | |
| 08/11/15 | SUGARFOOT FINE FOODS: Food Service 8/11 - 180326 | | MEALSCL |
| | | Amount =  $510.00 | |
| 08/11/15 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | | Amount =  $33.09 | |
| 08/11/15 | Richards Layton and Finger/US Trustee Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 08/11/15 | Messenger and delivery | | MESS |
| | | Amount =  $23.90 | |
| 08/11/15 | Messenger and delivery | | MESS |
| | | Amount =  $28.65 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 131

Client #  740489

| 08/11/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                          November 11, 2015
Texas Competitive Electric Holdings Co.                         Invoice 496184
1601 Bryan Street                                               Page 132
Dallas TX  75201
                                                                Client #  740489

| 08/11/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.20 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/11/15 | Printing | | DUP |
| | | Amount = $5.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 133

Client #  740489

| 08/11/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $12.50 | |
| 08/11/15 | Printing | | DUP |
| | | Amount = $2.30 | |
| 08/11/15 | Printing | | DUP |
| | | Amount = $11.50 | |
| 08/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/11/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 08/11/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/11/15 | Printing | | DUP |
| | | Amount = $4.00 | |
| 08/11/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 08/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/11/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/11/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/11/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 08/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/11/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 08/11/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/11/15 | Printing | | DUP |
| | | Amount = $1.50 | |
| 08/11/15 | Printing | | DUP |
| | | Amount = $1.60 | |

Energy Future Competitive Holdings Co.                    November 11, 2015
Texas Competitive Electric Holdings Co.                   Invoice 496184
1601 Bryan Street                                         Page 134
Dallas TX  75201
                                                          Client #  740489

| 08/11/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $4.00 | |
| 08/11/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 08/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/15 | 14847534861 Long Distance | | LD |
| | | Amount =  $19.46 | |
| 08/12/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 08/12/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 08/12/15 | SECRETARIAL OT THRU 8/14/15 | | OT |
| | | Amount =  $246.83 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 135

Client #  740489

| 08/12/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 136

Client #  740489

| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 137

Client #  740489

| 08/12/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/12/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/12/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/12/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/12/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/12/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 08/12/15 | Printing | | DUP |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184

Page 138

Client # 740489

| Date | Description | | |
|---|---|---|---|
| 08/12/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 08/12/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/12/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 08/12/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 08/12/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 08/13/15 | GROTTO PIZZA, INC.: Food Service 8/13 | | MEALSCL |
| | Amount = $9.89 | | |
| 08/13/15 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 08/13/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 08/13/15 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 08/13/15 | PACER | | DOCRETRI |
| | Amount = $1.20 | | |
| 08/13/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/13/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/13/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/13/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/13/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 08/13/15 | PACER | | DOCRETRI |
| | Amount = $1.50 | | |
| 08/13/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/13/15 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 139

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/13/15 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 08/13/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/13/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 08/13/15 | PACER | | DOCRETRI |
| | | Amount =   $1.40 | |
| 08/13/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/13/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/13/15 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 08/13/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 08/13/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/13/15 | Printing | | DUP |
| | | Amount =   $0.90 | |
| 08/13/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 08/13/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/13/15 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 08/13/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 08/13/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/14/15 | CourtCall | | CONFCALL |
| | | Amount =   $456.00 | |
| 08/14/15 | Messenger and delivery | | MESS |
| | | Amount =   $10.15 | |
| 08/14/15 | Messenger and delivery | | MESS |
| | | Amount =   $5.40 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 140

Client #  740489

| 08/14/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 141

Client #  740489

| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 142

Client #  740489

| 08/14/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 143

Client #  740489

| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 144

Client #  740489

| 08/14/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 145

Client #  740489

| 08/14/15 | PACER | DOCRETRI |
| --- | --- | --- |
| | Amount =  $0.40 | |
| 08/14/15 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 08/14/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 08/14/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 08/14/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 08/14/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 08/14/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 08/14/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 08/14/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 08/14/15 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 08/14/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 08/14/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 08/14/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 08/14/15 | Printing | DUP |
| | Amount =  $0.60 | |
| 08/14/15 | Printing | DUP |
| | Amount =  $54.60 | |
| 08/14/15 | Printing | DUP |
| | Amount =  $9.10 | |
| 08/14/15 | Printing | DUP |
| | Amount =  $22.00 | |
| 08/14/15 | Printing | DUP |
| | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 146

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 08/14/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/14/15 | Printing | | DUP |
| | Amount = | $0.60 | |
| 08/14/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/14/15 | Printing | | DUP |
| | Amount = | $1.80 | |
| 08/14/15 | Printing | | DUP |
| | Amount = | $1.20 | |
| 08/14/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/14/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/14/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/14/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/14/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/14/15 | Printing | | DUP |
| | Amount = | $0.60 | |
| 08/14/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/14/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/14/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 08/14/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 08/14/15 | Printing | | DUP |
| | Amount = | $18.20 | |
| 08/14/15 | Printing | | DUP |
| | Amount = | $0.80 | |
| 08/14/15 | Printing | | DUP |
| | Amount = | $49.80 | |
| 08/14/15 | Printing | | DUP |
| | Amount = | $48.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 147

Client #  740489

| 08/14/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.00 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $16.80 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $20.00 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $22.00 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $21.80 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $20.20 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $50.20 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $19.40 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $45.20 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $19.40 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                      November 11, 2015
Texas Competitive Electric Holdings Co.                      Invoice 496184
1601 Bryan Street                                            Page 148
Dallas TX  75201

Client #  740489

| 08/14/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $8.40 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $10.90 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $22.60 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $24.40 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $9.70 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $25.10 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $10.10 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $9.10 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $9.10 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/14/15 | Printing | | DUP |
| | | Amount =  $27.30 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201  

November 11, 2015  
Invoice 496184  
Page 149  

Client # 740489

| 08/14/15 | Printing | DUP |
| | Amount = $0.40 | |
| 08/14/15 | Printing | DUP |
| | Amount = $10.00 | |
| 08/14/15 | Printing | DUP |
| | Amount = $11.00 | |
| 08/14/15 | Printing | DUP |
| | Amount = $0.40 | |
| 08/14/15 | Printing | DUP |
| | Amount = $9.70 | |
| 08/14/15 | Printing | DUP |
| | Amount = $24.90 | |
| 08/14/15 | Printing | DUP |
| | Amount = $0.40 | |
| 08/14/15 | Printing | DUP |
| | Amount = $0.10 | |
| 08/14/15 | Printing | DUP |
| | Amount = $0.80 | |
| 08/17/15 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service 8/17 | MEALSCL |
| | Amount = $148.64 | |
| 08/17/15 | Photocopies | DUP |
| | Amount = $209.00 | |
| 08/17/15 | Photocopies | DUP |
| | Amount = $41.60 | |
| 08/17/15 | 13128622481 Long Distance | LD |
| | Amount = $20.85 | |
| 08/17/15 | 17082805043 Long Distance | LD |
| | Amount = $1.39 | |
| 08/17/15 | 13128622481 Long Distance | LD |
| | Amount = $5.56 | |
| 08/17/15 | Messenger and delivery From Kid Shelleen's BJW | MEALSCL |
| | Amount = $27.41 | |
| 08/17/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 08/17/15 | PACER | DOCRETRI |
| | Amount = $0.50 | |

Energy Future Competitive Holdings Co.                    November 11, 2015
Texas Competitive Electric Holdings Co.                   Invoice 496184
1601 Bryan Street                                         Page 150
Dallas TX  75201
                                                         Client #  740489

| 08/17/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.60 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 151

Client #  740489

| | | | |
|---|---|---|---|
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 152

Client #  740489

| 08/17/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =   $1.90 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =   $1.40 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 153

Client #  740489

| 08/17/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 154

Client #  740489

| 08/17/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 155

Client #  740489

| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 156

Client #  740489

| 08/17/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $2.20 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 157

Client #  740489

| 08/17/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.40 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $1.50 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $10.00 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 158

Client #  740489

| 08/17/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.40 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $58.20 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $61.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $10.50 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 08/17/15 | Printing | | DUP |
| | | Amount =  $30.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 159

Client # 740489

| 08/17/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $4.50 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $2.40 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $2.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $3.90 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $2.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $3.90 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $1.50 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $5.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $2.10 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $4.20 | |
| 08/17/15 | Printing | | DUP |
| | | Amount = $2.70 | |
| 08/18/15 | PARCELS, INC.: 593129 - 180326 | | MESS |
| | | Amount = $22.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 160

Client # 740489

| 08/18/15 | MANHATTAN BAGEL COMPANY: Food Service 8/18 | MEALSCL |
|---|---|---|
| | Amount = $125.00 | |
| 08/18/15 | ENERGY FUTURE HOLDINGS CORP - Messenger and delivery | MESS |
| | Amount = $10.97 | |
| 08/18/15 | Messenger and delivery | MESS |
| | Amount = $14.90 | |
| 08/18/15 | Messenger and delivery From Purebread JYB | MEALSCL |
| | Amount = $232.21 | |
| 08/18/15 | PACER | DOCRETRI |
| | Amount = $0.70 | |
| 08/18/15 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 08/18/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 08/18/15 | PACER | DOCRETRI |
| | Amount = $0.60 | |
| 08/18/15 | PACER | DOCRETRI |
| | Amount = $1.60 | |
| 08/18/15 | PACER | DOCRETRI |
| | Amount = $0.70 | |
| 08/18/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 08/18/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 08/18/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 08/18/15 | PACER | DOCRETRI |
| | Amount = $1.20 | |
| 08/18/15 | PACER | DOCRETRI |
| | Amount = $1.40 | |
| 08/18/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 08/18/15 | PACER | DOCRETRI |
| | Amount = $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 161

Client #  740489

| 08/18/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 162

Client #  740489

| 08/18/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 163

Client #  740489

| 08/18/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 164

Client #  740489

| | | | |
|---|---|---|---|
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 165

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 166

Client #  740489

| 08/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/19/15 | 16073512670 Long Distance | | LD |
| | | Amount =  $6.95 | |
| 08/19/15 | Messenger and delivery | | MESS |
| | | Amount =  $33.40 | |
| 08/19/15 | Messenger and delivery | | MESS |
| | | Amount =  $10.15 | |
| 08/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 08/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/19/15 | Printing | | DUP |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 167

Client #  740489

| 08/19/15 | Printing | DUP |
|---|---|---|
| | Amount =  $0.30 | |
| 08/19/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/19/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/19/15 | Printing | DUP |
| | Amount =  $0.40 | |
| 08/19/15 | Printing | DUP |
| | Amount =  $2.00 | |
| 08/19/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/19/15 | Printing | DUP |
| | Amount =  $2.10 | |
| 08/19/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/19/15 | Printing | DUP |
| | Amount =  $0.40 | |
| 08/19/15 | Printing | DUP |
| | Amount =  $1.10 | |
| 08/19/15 | Printing | DUP |
| | Amount =  $0.80 | |
| 08/19/15 | Printing | DUP |
| | Amount =  $3.10 | |
| 08/19/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/19/15 | Printing | DUP |
| | Amount =  $0.40 | |
| 08/19/15 | Printing | DUP |
| | Amount =  $0.60 | |
| 08/19/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/19/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/19/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 08/19/15 | Printing | DUP |
| | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 168

Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 08/19/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 08/19/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 08/19/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 08/19/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 08/19/15 | Printing | | | DUP |
| | | Amount = | $1.80 | |
| 08/19/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/19/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/19/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 08/20/15 | Photocopies | | | DUP |
| | | Amount = | $36.90 | |
| 08/20/15 | 12124466449 Long Distance | | | LD |
| | | Amount = | $11.12 | |
| 08/20/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | | MESS |
| | | Amount = | $6.45 | |
| 08/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 08/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 08/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 169

Client #  740489

| 08/20/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 170

Client #  740489

| 08/20/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.10 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 171

Client # 740489

| 08/20/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.20 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                    November 11, 2015
Texas Competitive Electric Holdings Co.                   Invoice 496184
1601 Bryan Street                                         Page 172
Dallas TX  75201

                                                          Client #  740489

| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 173

Client #  740489

| 08/20/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 174

Client #  740489

| 08/20/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.90 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 08/20/15 | Printing | | DUP |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 175
Client #  740489

| 08/20/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 08/21/15 | AMERICAN EXPRESS: BJW PHV | | FLFEE |
| | | Amount =   $25.00 | |
| 08/21/15 | 12124466449 Long Distance | | LD |
| | | Amount =   $2.78 | |
| 08/21/15 | Messenger and delivery | | MESS |
| | | Amount =   $5.40 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =   $1.60 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =   $2.00 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =   $1.70 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 176

Client #  740489

| 08/21/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.80 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 177

Client #  740489

| 08/21/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.10 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                    November 11, 2015
Texas Competitive Electric Holdings Co.                   Invoice 496184
1601 Bryan Street                                         Page 178
Dallas TX  75201
                                                          Client #  740489

| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                         November 11, 2015
Texas Competitive Electric Holdings Co.                        Invoice 496184
1601 Bryan Street                                              Page 179
Dallas TX  75201

Client #  740489

| 08/21/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 180

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/21/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $6.60 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 181
Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $5.10 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $8.10 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $11.10 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $5.10 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 08/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |

Energy Future Competitive Holdings Co.

Texas Competitive Electric Holdings Co.

1601 Bryan Street

Dallas TX  75201

November 11, 2015

Invoice 496184

Page 182

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/23/15 | PACER | | DOCRETRI |
| | Amount = $1.70 | | |
| 08/24/15 | PARCELS, INC.: 594082 - 180326 | | MESS |
| | Amount = $48.00 | | |
| 08/24/15 | GROTTO PIZZA, INC.: Food Service 8/24 | | MEALSCL |
| | Amount = $15.78 | | |
| 08/24/15 | GROTTO PIZZA, INC.: Food Service 8/24 | | MEALSCL |
| | Amount = $105.36 | | |
| 08/24/15 | Docket Search | | ELEGALRE |
| | Amount = $35.00 | | |
| 08/24/15 | Docket Search | | ELEGALRE |
| | Amount = $35.00 | | |
| 08/24/15 | Docket Search | | ELEGALRE |
| | Amount = $35.00 | | |
| 08/24/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = $0.30 | | |
| 08/24/15 | Docket Search | | ELEGALRE |
| | Amount = $35.00 | | |
| 08/24/15 | Docket Search | | ELEGALRE |
| | Amount = $35.00 | | |
| 08/24/15 | Docket Search | | ELEGALRE |
| | Amount = $35.00 | | |
| 08/24/15 | Docket Search | | ELEGALRE |
| | Amount = $35.00 | | |
| 08/24/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = $0.30 | | |
| 08/24/15 | Docket Search | | ELEGALRE |
| | Amount = $35.00 | | |
| 08/24/15 | Docket Search | | ELEGALRE |
| | Amount = $35.00 | | |
| 08/24/15 | Docket Search | | ELEGALRE |
| | Amount = $35.00 | | |
| 08/24/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = $1.70 | | |
| 08/24/15 | Docket Search | | ELEGALRE |
| | Amount = $35.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 183

Client #  740489

| 08/24/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 08/24/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 08/24/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 08/24/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $0.30 | ~ |
| 08/24/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 08/24/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $1.40 | ~ |
| 08/24/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 08/24/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 08/24/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 08/24/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 08/24/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 08/24/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 08/24/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 08/24/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 08/24/15 | Messenger and delivery | | MESS |
| | | Amount =  $10.15 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 184

Client #  740489

| Date | Description | Amount | |
|------|-------------|--------|---|
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 185

Client #  740489

| 08/24/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184

Page 186

Client #  740489

| 08/24/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.10 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 187

Client #  740489

| 08/24/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                    November 11, 2015
Texas Competitive Electric Holdings Co.                   Invoice 496184
1601 Bryan Street                                         Page 188
Dallas TX  75201
                                                          Client #  740489

| 08/24/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 189

Client #  740489

| 08/24/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $14.60 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $9.60 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $3.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 190

Client #  740489

| 08/24/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.40 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $14.60 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $5.80 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 191

Client #  740489

| 08/24/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $5.00 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $7.30 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 192

Client #  740489

| 08/24/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $7.30 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $12.60 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $7.20 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $19.20 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 193

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 08/24/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 08/25/15 | SUGARFOOT FINE FOODS: Food Service 8/25 | | MEALSCL |
| | | Amount =  $263.00 | |
| 08/25/15 | MANHATTAN BAGEL COMPANY: Food Service 8/25-8/26 | | MEALSCL |
| | | Amount =  $260.00 | |
| 08/25/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $2.29 | ~ |
| 08/25/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $0.90 | ~ |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184

Page 194

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 08/25/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $1.50 | |
| 08/25/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.30 | |
| 08/25/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $2.40 | |
| 08/25/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $3.00 | |
| 08/25/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $1.90 | |
| 08/25/15 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | Amount = | $10.97 | |
| 08/25/15 | Messenger and delivery | | MESS |
| | Amount = | $38.15 | |
| 08/25/15 | Messenger and delivery | | MESS |
| | Amount = | $19.65 | |
| 08/25/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/25/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/25/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/25/15 | PACER | | DOCRETRI |
| | Amount = | $1.50 | |
| 08/25/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 08/25/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 08/25/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 08/25/15 | PACER | | DOCRETRI |
| | Amount = | $1.80 | |
| 08/25/15 | PACER | | DOCRETRI |
| | Amount = | $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 195

Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 08/25/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.80 | |
| 08/25/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/25/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 08/25/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 08/25/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/25/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 08/25/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/25/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/25/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 08/25/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 08/25/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 08/25/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 08/25/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/25/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 08/25/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/25/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.90 | |
| 08/25/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 08/25/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 196

Client #  740489

| Date | | | |
|------|-------|-----------------|----------|
| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 197

Client #  740489

| 08/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $63.00 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $63.00 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $21.00 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 198

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/25/15 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/26/15 | ANN JEROMINSKI: Dinner 8/26 | | MEALSCL |
| | | Amount =  $11.43 | |
| 08/26/15 | Photocopies | | DUP |
| | | Amount =  $0.40 | |
| 08/26/15 | 12124465932 Long Distance | | LD |
| | | Amount =  $4.17 | |
| 08/26/15 | 12124465932 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 08/26/15 | Messenger and delivery From Mikimoto's ZIS | | MEALSCL |
| | | Amount =  $21.76 | |
| 08/26/15 | Messenger and delivery From Mikimoto's JYB | | MEALSCL |
| | | Amount =  $25.79 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 199

Client #  740489

| 08/26/15 | PACER | | DOCRETRI |
|----------|-------|------------------|----------|
| | | Amount =  $3.00 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 11, 2015  
Invoice 496184  
Page 200

Client #  740489

| Date | Description | Amount | Type |
|------|-------------|--------|------|
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 201

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 08/26/15 | PACER | Amount =  $1.60 | DOCRETRI |
| 08/26/15 | PACER | Amount =  $0.60 | DOCRETRI |
| 08/26/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 08/26/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 08/26/15 | PACER | Amount =  $0.40 | DOCRETRI |
| 08/26/15 | PACER | Amount =  $0.90 | DOCRETRI |
| 08/26/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 08/26/15 | Printing | Amount =  $0.40 | DUP |
| 08/26/15 | Printing | Amount =  $0.40 | DUP |
| 08/26/15 | Printing | Amount =  $0.10 | DUP |
| 08/26/15 | Printing | Amount =  $0.10 | DUP |
| 08/26/15 | Printing | Amount =  $0.10 | DUP |
| 08/26/15 | Printing | Amount =  $0.10 | DUP |
| 08/26/15 | Printing | Amount =  $0.10 | DUP |
| 08/26/15 | Printing | Amount =  $0.10 | DUP |
| 08/26/15 | Printing | Amount =  $0.10 | DUP |
| 08/26/15 | Printing | Amount =  $0.10 | DUP |
| 08/26/15 | Printing | Amount =  $0.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 202

Client #  740489

| Date | Description | | Code |
|------|------|------|------|
| 08/26/15 | Printing | | DUP |
| | Amount = $0.70 | | |
| 08/26/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/26/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/27/15 | GROTTO PIZZA, INC.: Food Service 8/27 | | MEALSCL |
| | Amount = $21.78 | | |
| 08/27/15 | ENERGY FUTURE HOLDINGS CORP - Messenger and delivery | | MESS |
| | Amount = $10.97 | | |
| 08/27/15 | 12124465932 Long Distance | | LD |
| | Amount = $5.56 | | |
| 08/27/15 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |
| 08/27/15 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |
| 08/27/15 | PACER | | DOCRETRI |
| | Amount = $1.60 | | |
| 08/27/15 | PACER | | DOCRETRI |
| | Amount = $1.00 | | |
| 08/27/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 08/27/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/27/15 | PACER | | DOCRETRI |
| | Amount = $1.90 | | |
| 08/27/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 08/27/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 08/27/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/27/15 | PACER | | DOCRETRI |
| | Amount = $1.00 | | |
| 08/27/15 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 203

Client #  740489

| 08/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 204

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/27/15 | Printing | | DUP |
| | | Amount = $4.90 | |
| 08/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/27/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 08/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/27/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 08/27/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 08/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 08/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 205

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 08/27/15 | Printing | | DUP |
| | Amount = $0.50 | | |
| 08/27/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/27/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/27/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/27/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/27/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/27/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/28/15 | GROTTO PIZZA, INC.: Food Service 8/28 | | MEALSCL |
| | Amount = $10.39 | | |
| 08/28/15 | 12124466449 Long Distance | | LD |
| | Amount = $25.02 | | |
| 08/28/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/28/15 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 08/28/15 | PACER | | DOCRETRI |
| | Amount = $1.70 | | |
| 08/28/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 08/28/15 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 08/28/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 08/28/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 08/28/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 08/28/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 206

Client #  740489

| Date | | | |
|---|---|---|---|
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 207

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 208

Client # 740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 08/28/15 | PACER | Amount = $0.70 | DOCRETRI |
| 08/28/15 | PACER | Amount = $0.20 | DOCRETRI |
| 08/28/15 | PACER | Amount = $0.20 | DOCRETRI |
| 08/28/15 | PACER | Amount = $0.20 | DOCRETRI |
| 08/28/15 | PACER | Amount = $1.70 | DOCRETRI |
| 08/28/15 | PACER | Amount = $0.50 | DOCRETRI |
| 08/28/15 | PACER | Amount = $0.10 | DOCRETRI |
| 08/28/15 | PACER | Amount = $0.40 | DOCRETRI |
| 08/28/15 | PACER | Amount = $0.30 | DOCRETRI |
| 08/28/15 | PACER | Amount = $0.20 | DOCRETRI |
| 08/28/15 | PACER | Amount = $1.10 | DOCRETRI |
| 08/28/15 | PACER | Amount = $0.40 | DOCRETRI |
| 08/28/15 | PACER | Amount = $3.00 | DOCRETRI |
| 08/28/15 | Printing | Amount = $0.50 | DUP |
| 08/28/15 | Printing | Amount = $0.40 | DUP |
| 08/28/15 | Printing | Amount = $0.50 | DUP |
| 08/28/15 | Printing | Amount = $2.50 | DUP |
| 08/28/15 | Printing | Amount = $0.40 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 11, 2015
Invoice 496184
Page 209

Client # 740489

| Date | Description | | Code |
|------|-------------|--|------|
| 08/28/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 08/28/15 | Printing | | DUP |
| | Amount = $1.20 | | |
| 08/28/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 08/28/15 | Printing | | DUP |
| | Amount = $5.10 | | |
| 08/28/15 | Printing | | DUP |
| | Amount = $3.50 | | |
| 08/28/15 | Printing | | DUP |
| | Amount = $0.90 | | |
| 08/28/15 | Printing | | DUP |
| | Amount = $1.10 | | |
| 08/28/15 | Printing | | DUP |
| | Amount = $3.30 | | |
| 08/28/15 | Printing | | DUP |
| | Amount = $3.00 | | |
| 08/28/15 | Printing | | DUP |
| | Amount = $6.00 | | |
| 08/28/15 | Printing | | DUP |
| | Amount = $1.10 | | |
| 08/28/15 | Printing | | DUP |
| | Amount = $3.70 | | |
| 08/28/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/28/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 08/28/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 08/28/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 08/29/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 08/29/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 08/29/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 11, 2015
Invoice 496184
Page 210

Client #  740489

| 08/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/31/15 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service 8/31 | | MEALSCL |
| | | Amount =  $7.56 | |
| 08/31/15 | SECRETARIAL OT THRU 8/28/15 | | OT |
| | | Amount =  $1,128.66 | |
| 08/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/31/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 08/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/31/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 08/31/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 08/31/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 08/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 08/31/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 08/31/15 | Printing | | DUP |
| | | Amount =  $3.70 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses     $10,790.70