**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| | ) Case No. 14-10979 (CSS) |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) |
| | ) (Jointly Administered) |
| Debtors. | ) |
| | ) **Hearing Date:  TBD** |
| | ) **Objection Deadline: May 30, 2016** |

**SUMMARY OF FOURTH INTERIM FEE APPLICATION OF**
**SULLIVAN & CROMWELL LLP AS COUNSEL TO THE EFH COMMITTEE**

| | |
|---|---|
| NAME OF APPLICANT: | Sullivan & Cromwell LLP |
| AUTHORIZED TO PROVIDE PROFESSIONAL SERVICES TO: | Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company LLC, EFIH Finance Inc., and EECI, Inc. |
| DATE CASE FILED: | April 29, 2014 |
| DATE OF RETENTION: | January 13, 2015, *nunc pro tunc* to November 5, 2014 |
| PERIOD FOR WHICH COMPENSATION AND REIMBURSEMENT IS SOUGHT: | September 1, 2015 through and including December 31, 2015 |
| TOTAL COMPENSATION REQUESTED: | $9,170,708.50 |
| TOTAL EXPENSE REIMBURSEMENT REQUESTED: | $694,156.16 |

This is a(n):__X__interim____final application.

This is the fourth interim fee application filed by Sullivan & Cromwell LLP.

---

[1]    The last four digits of Energy Future Holdings Corp.'s taxpayer identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

## SUMMARY OF FEES AND EXPENSES REQUESTED FOR FEE PERIOD

| Date and Docket No. | Period Covered | Fees Requested | Holdback (20%) | Fees paid to Date | Expenses Requested | Expenses Paid to Date |
|---|---|---|---|---|---|---|
| 10/21/2015 [D.I. 6557] | 09/01/2015 - 09/30/2015 | $2,512,274.10 | $502,454.82 | $2,009,819.28 | $451,883.06 | $451,883.06 |
| 11/23/2015 [D.I. 7108] | 10/01/2015 - 10/31/2015 | $4,073,755.90 | $814,751.18 | $3,259,004.72 | $87,674.34 | $87,674.34 |
| 12/21/2015 [D.I. 5615] | 11/01/2015 - 11/30/2015 | $2,471,103.00 | $494,220.60 | $1,976,882.40 | $41,847.14 | $41,847.14 |
| 1/21/2016 [D.I. 7710] | 12/01/2015 - 12/31/2015 | $113,575.50 | $22,715.10 | -0- | $112,751.62 | -0- |
| | **TOTAL REQUESTED IN MONTHLY FEE APPLICATIONS** | $9,170,708.50 | $1,834,141.70 | $7,245,706.40 | $694,156.16 | $581,404.54 |

SC1:4030285.2

## SUMMARY OF FEES AND EXPENSES PREVIOUSLY REQUESTED

| Date and Docket No. | Period Covered | Fees Requested | Holdback (20%) | Fees paid to Date | Expenses Requested | Expenses Paid to Date | Approved Fees and Expenses |
|---|---|---|---|---|---|---|---|
| 1/23/2015 [D.I. 3358] | 11/05/2014 - 11/30/2014 | $1,633,519.00 | $326,703.80 | $1,580,640.08 | $12,273.34 | $11,831.27 | $2,697,155.36 |
| 2/5/2015 [D.I. 3455] | 12/01/2014 - 12/31/2014 | $1,137,878.40 | $227,575.68 | $1,101,043.94 | $3,948.00 | $3,640.07 | |
| 2/26/2015 [D.I. 3691] | 01/01/2015 - 01/31/2015 | $1,139,002.50 | $227,800.50 | $911,202.00 | $4,630.14 | $4,630.14 | $4,924,079.31 |
| 3/24/2015 [D.I. 3959] | 02/01/2015 - 02/28/2015 | $1,289,130.10 | $257,826.02 | $1,031,304.08 | $5,133.05 | $5,133.05 | |
| 4/21/2015 [D.I. 4241] | 03/01/2015 - 03/31/2015 | $1,280,362.50 | $256,072.50 | $1,024,290.00 | $3,900.84 | $3,900.84 | |
| 5/21/2015 [D.I. 4560 ] | 04/01/2015 - 04/30/2015 | $1,360,411.80 | $272,082.36 | $1,088,329.44 | $16,113.94 | $16,113.94 | |
| 6/22/2015 [D.I. 4820] | 05/01/2015 - 05/31/2015 | $997,875.50 | $199,575.10 | $795,862.00 | $4,548.67 | $4,548.67 | N/A |
| 7/21/2015 [D.I. 5054] | 06/01/2015 - 06/30/2015 | $1,087,893.50 | $217,578.70 | $872,946.80 | $4,265.83 | $4,265.83 | N/A |
| 8/21/2015 [D.I. 5615] | 07/01/2015 - 07/31/2015 | $704,331.50 | $140,866.30 | $563,465.20 | $6,814.33 | $6,814.33 | N/A |
| 9/21/2015 [D.I. 6127] | 08/01/2015 - 08/31/2015 | $1,699,912.00 | $339,982.40 | $1,359,929.60 | $15,174.95 | $15,174.95 | N/A |
| 10/21/2015 [D.I. 6557] | 09/01/2015 - 09/30/2015 | $2,512,274.10 | $502,454.82 | $2,009,819.28 | $451,883.06 | $451,883.06 | N/A |
| 11/23/2015 [D.I. 7108] | 10/01/2015 - 10/31/2015 | $4,073,755.90 | $814,751.18 | $3,259,004.72 | $87,674.34 | $87,674.34 | N/A |
| 12/21/2015 [D.I. 5615] | 11/01/2015 - 11/30/2015 | $2,471,103.00 | $494,220.60 | $1,976,882.40 | $41,847.14 | $41,847.14 | N/A |
| 1/21/2016 [D.I. 7710 ] | 12/01/2015 - 12/31/2015 | $113,575.50 | $22,715.10 | -0- | $112,751.62 | -0- | N/A |
| **TOTAL FOR ALL FEE PERIODS** | | **$21,501,025.30** | **$4,300,205.06** | **$17,574,719.54** | **$770,959.25** | **$657,457.63** | **$7,621,234.67** |

-3-

**PROJECTED TOTAL BUDGET FOR FEE PERIOD AND ACTUAL FEES INCURRED**

| Estimated Fees for Fee Period | | Actual Fees For Fee Period |
|---|---|---|
| Low | High | |
| $7,182,375.00 | $10,192,500.00 | $9,170,708.50 |

**PROJECT CODE TOTAL CHART**

| Project Number | Project Name | Hours | Fee Amount |
|---|---|---|---|
| 00002 | ASSET ANALYSIS AND RECOVERY | - | $0.00 |
| 00003 | ASSET DISPOSITION | 147.90 | $155,732.50 |
| 00004 | ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS | 0.70 | $484.00 |
| 00005 | AVOIDANCE ACTION ANALYSIS | - | $0.00 |
| 00006 | BUSINESS OPERATIONS | 1.10 | $627.50 |
| 00007 | CASE ADMINISTRATION | 373.50 | $154,134.00 |
| 00008 | CLAIMS ADMINISTRATION AND OBJECTIONS | 7.20 | $8,030.00 |
| 00009 | CORPORATE GOVERNANCE AND BOARD MATTERS | - | $0.00 |
| 00010 | EMPLOYEE BENEFITS AND PENSIONS | 41.60 | $30,607.00 |
| 00011 | EMPLOYMENT AND FEE APPLICATIONS (S&C) | 118.70 | $62,321.00 |
| 00012 | EMPLOYMENT AND FEE APPLICATIONS (OTHERS) | 23.30 | $24,191.50 |
| 00013 | FINANCING, CASH COLLATERAL, MAKE WHOLE | 1.00 | $460.00 |
| 00014 | OTHER LITIGATION | 11.20 | $9,040.50 |
| 00015 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 148.50 | $144,565.50 |
| 00016 | NON-WORKING TRAVEL | 129.00 | $52,516.00 |
| 00017 | PLAN AND DISCLOSURE STATEMENT | 10,336.40 | $7,576,540.00 |
| 00018 | RELIEF FROM STAY AND ADEQUATE PROTECTION | - | $0.00 |
| 00019 | TAX | 264.50 | $278,342.00 |
| 00020 | VALUATION | - | $0.00 |
| 00021 | DISCOVERY | 38.50 | $13,780.50 |
| 00022 | HEARINGS | 788.40 | $654,179.50 |
| 00023 | FIRST AND SECOND DAY MOTIONS | - | $0.00 |
| 00024 | CLAIMS INVESTIGATION | 0.10 | $86.50 |
| 00025 | LIEN INVESTIGATION | - | $0.00 |
| 00026 | INTERCOMPANY CLAIMS | - | $0.00 |
| 00027 | OTHER MOTIONS / APPLICATIONS | 7.60 | $2,724.00 |
| 00028 | SCHEDULES AND STATEMENTS | - | $0.00 |
| 00029 | TIME ENTRY REVIEW | 233.20 | $0.00 |
| 00031 | BUDGETING (CASE) | 3.70 | $2,346.50 |
| | **TOTAL** | **12,676.10** | **$9,170,708.50** |

**S&C PROFESSIONALS PERFORMING SERVICES DURING THE FEE PERIOD**

| Timekeeper Name | Title | Practice Group | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Clayton, Jay | Partner | GP | 1994 | $1,295.00 | | 0.70 | $906.50 |
| Creamer Jr., Ronald E. | Partner | Tax | 1992 | $1,295.00 | | 0.30 | $388.50 |
| Dietderich, Andrew G. | Partner | GP/Restructuring | 1997 | $570.00 | * | 18.20 | $10,374.00 |
| Dietderich, Andrew G. | Partner | GP/Restructuring | 1997 | $1,140.00 | | 757.80 | $863,892.00 |
| Downes, Robert W. | Partner | GP | 1992 | $1,295.00 | | 0.50 | $647.50 |
| Giuffra Jr., Robert J. | Partner | Litigation | 1989 | $1,140.00 | | 1.60 | $1,824.00 |
| Glueckstein, Brian D. | Partner | Litigation | 2004 | $570.00 | * | 9.30 | $5,301.00 |
| Glueckstein, Brian D. | Partner | Litigation | 2004 | $1,140.00 | | 1,057.70 | $1,205,778.00 |
| Hardiman, John L. | Partner | Litigation | 1983 | $570.00 | * | 6.60 | $3,762.00 |
| Hardiman, John L. | Partner | Litigation | 1983 | $1,140.00 | | 280.60 | $319,884.00 |
| Hariton, David P. | Partner | Tax | 1986 | $1,295.00 | | 186.90 | $242,035.50 |
| Holley, Steven L. | Partner | Litigation | 1984 | $1,140.00 | | 21.70 | $24,738.00 |
| Jacobson, Eli D. | Partner | Tax | 1981 | $1,295.00 | | 75.80 | $98,161.00 |
| Korry, Alexandra D. | Partner | GP/M&A | 1988 | $1,295.00 | | 49.50 | $64,102.50 |
| Kotran, Stephen M. | Partner | GP | 1993 | $1,295.00 | | 5.00 | $6,475.00 |
| Mason, Andrew S. | Partner | Tax | 1982 | $1,295.00 | | 4.40 | $5,698.00 |
| Rosenberg, Mark F. | Partner | Litigation | 1981 | $1,140.00 | | 10.90 | $12,426.00 |
| Shane, Penny | Partner | Litigation | 1989 | $1,140.00 | | 116.60 | $132,924.00 |
| Torkin, Michael H. | Partner | GP/Restructuring | 1999 | $1,140.00 | | 9.80 | $11,172.00 |
| Trevino, Marc R. | Partner | GP/Employee Benefits | 1995 | $1,295.00 | | 5.00 | $6,475.00 |
| **Partner Total** | | | | | | **2,618.90** | **$3,016,964.50** |
| Barancik, Tia S. | Special Counsel | GP/Regulatory | 1987 | $1,140.00 | | 20.60 | $23,484.00 |
| Brebner, Adam R. | Special Counsel | Litigation | 2000 | $498.00 | * | 6.90 | $3,436.20 |
| Brebner, Adam R. | Special Counsel | Litigation | 2000 | $995.00 | | 418.50 | $416,407.50 |
| Brennan, Matthew J. | Special Counsel | GP/Environmental | 1986 | $1,050.00 | | 7.90 | $8,295.00 |
| **Special Counsel Total** | | | | | | **453.90** | **$451,622.70** |
| Aksu, Veronica J. | Associate | GP | 2015 | $460.00 | | 74.10 | $34,086.00 |
| Aksu, Veronica J. | Associate | GP | 2015 | $605.00 | ** | 199.60 | $120,758.00 |
| Blaut, Ari B. | Associate | GP/Finance | 2008 | $865.00 | | 1.60 | $1,384.00 |
| Coleman, Heather L. | Associate | GP/Employee Benefits | 2007 | $865.00 | | 18.10 | $15,656.50 |
| Coyle, Victoria A. | Associate | Litigation | 2009 | $433.00 | * | 5.80 | $2,511.40 |
| Coyle, Victoria A. | Associate | Litigation | 2009 | $865.00 | | 64.40 | $55,706.00 |
| Danberg, J. Conlon | Associate | GP | 2016 | $460.00 | | 199.10 | $91,586.00 |
| Foushee, M. Hampton | Associate | GP/Restructuring | 2015 | $460.00 | | 58.80 | $27,048.00 |
| Foushee, M. Hampton | Associate | GP/Restructuring | 2015 | $605.00 | ** | 217.80 | $131,769.00 |
| Gadwood, James R. | Associate | Tax | 2009 | $865.00 | | 3.00 | $2,595.00 |
| Goldin, David L. | Associate | GP/M&A | 2013 | $725.00 | | 47.40 | $34,365.00 |
| Goldin, David L. | Associate | GP/M&A | 2013 | $830.00 | ** | 216.00 | $179,280.00 |
| Ha, Alice YN | Associate | GP | 2015 | $460.00 | | 63.70 | $29,302.00 |
| Ha, Alice YN | Associate | GP | 2015 | $605.00 | ** | 152.60 | $92,323.00 |
| Hong, Slki | Associate | Tax | In Process | $460.00 | | 36.10 | $16,606.00 |

| Timekeeper Name | Title | Practice Group | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Ip, Veronica W. | Associate | Litigation | 2011 | $433.00 | * | 1.50 | $649.50 |
| Ip, Veronica W. | Associate | Litigation | 2011 | $855.00 | | 292.80 | $250,344.00 |
| Ip, Veronica W. | Associate | Litigation | 2011 | $865.00 | ** | 522.10 | $451,616.50 |
| Jensen, Christian P. | Associate | GP | In Process | $460.00 | | 300.50 | $138,230.00 |
| Kitai, Sarah A. | Associate | GP | 2016 | $460.00 | | 250.30 | $115,138.00 |
| Kranzley, Alexa J. | Associate | GP/Restructuring | 2009 | $433.00 | * | 16.10 | $6,971.30 |
| Kranzley, Alexa J. | Associate | GP/Restructuring | 2009 | $865.00 | | 704.90 | $609,738.50 |
| Lee, Alexander S. | Associate | Litigation | In Process | $460.00 | | 377.90 | $173,834.00 |
| Liolos, John J. | Associate | Litigation | 2013 | $363.00 | | 12.10 | $4,392.30 |
| Liolos, John J. | Associate | Litigation | 2013 | $605.00 | | 129.50 | $78,347.50 |
| Liolos, John J. | Associate | Litigation | 2013 | $725.00 | ** | 450.60 | $326,685.00 |
| Littleton, Judson O. | Associate | Litigation | 2008 | $433.00 | * | 16.50 | $7,144.50 |
| Littleton, Judson O. | Associate | Litigation | 2008 | $865.00 | | 269.80 | $233,377.00 |
| Lorme, Daniel R. | Associate | GP | 2015 | $460.00 | | 35.70 | $16,422.00 |
| Lorme, Daniel R. | Associate | GP | 2015 | $605.00 | ** | 59.80 | $36,179.00 |
| Ma, Chiansan | Associate | GP/Restructuring | 2012 | $415.00 | * | 0.60 | $249.00 |
| Ma, Chiansan | Associate | GP/Restructuring | 2012 | $830.00 | | 172.90 | $143,507.00 |
| Ma, Chiansan | Associate | GP/Restructuring | 2012 | $855.00 | ** | 352.30 | $301,216.50 |
| Martel, Jean-Christophe | Associate | Litigation | 2014 | $725.00 | | 42.50 | $30,812.50 |
| Menillo, Nicholas F. | Associate | Litigation | 2013 | $415.00 | * | 7.30 | $3,029.50 |
| Menillo, Nicholas F. | Associate | Litigation | 2013 | $830.00 | | 469.40 | $389,602.00 |
| O'Neill, T. Max | Associate | Tax | 2013 | $830.00 | | 0.20 | $166.00 |
| Parnes, Lee C. | Associate | GP | In Process | $460.00 | | 152.50 | $70,150.00 |
| Rhein, Jonathan M. | Associate | Tax | 2014 | $303.00 | * | 1.10 | $333.30 |
| Rhein, Jonathan M. | Associate | Tax | 2014 | $460.00 | | 30.00 | $13,800.00 |
| Rhein, Jonathan M. | Associate | Tax | 2014 | $605.00 | ** | 81.50 | $49,307.50 |
| Sam, Erick J. | Associate | Tax | In Process | $605.00 | | 0.10 | $60.50 |
| Toy, Amanda K. | Associate | GP | In Process | $460.00 | | 16.90 | $7,774.00 |
| Ward, Andrew H. | Associate | Litigation | 2015 | $605.00 | | 0.40 | $242.00 |
| Weiss, Noam R. | Associate | GP | 2014 | $605.00 | | 136.70 | $82,703.50 |
| Weiss, Noam R. | Associate | GP | 2014 | $725.00 | ** | 198.20 | $143,695.00 |
| Xu, Vic | Associate | GP | In Process | $460.00 | | 352.70 | $162,242.00 |
| Zichawo, William N. | Associate | GP | In Process | $460.00 | | 180.60 | $83,076.00 |
| Zylberberg, David R. | Associate | GP/Restructuring | 2011 | $855.00 | | 120.30 | $102,856.50 |
| Zylberberg, David R. | Associate | GP/Restructuring | 2011 | $865.00 | ** | 216.80 | $187,532.00 |
| **Associate Total** | | | | | | **7,331.20** | **$5,056,399.80** |
| **Lawyer Total** | | | | | | **10,404.00** | **$8,524,987.00** |
| Chiu, Jeffrey H. | Legal Assistant | | | $355.00 | | 0.50 | $177.50 |
| Drinkwater, Emily C. C. | Legal Assistant | | | $0.00 | * | 101.40 | $0.00 |
| Drinkwater, Emily C. C. | Legal Assistant | | | $275.00 | | 75.20 | $20,680.00 |
| Drinkwater, Emily C. C. | Legal Assistant | | | $315.00 | ** | 102.00 | $32,130.00 |
| Eigen, Jeffrey G. | Legal Assistant | | | $315.00 | | 1.00 | $315.00 |
| Marryshow, Danielle J. | Legal Assistant | | | $158.00 | * | 2.30 | $363.40 |
| Marryshow, Danielle J. | Legal Assistant | | | $275.00 | | 90.40 | $24,860.00 |

SC1:4030285.2

| Timekeeper Name | Title | Practice Group | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Marryshow, Danielle J. | Legal Assistant | | | $315.00 | ** | 165.40 | $52,101.00 |
| Minio, Zara E. | Legal Assistant | | | $0.00 | * | 123.80 | $0.00 |
| Minio, Zara E. | Legal Assistant | | | $355.00 | | 91.40 | $32,447.00 |
| Son, Grace M. | Legal Assistant | | | $138.00 | * | 3.70 | $510.60 |
| Son, Grace M. | Legal Assistant | | | $225.00 | | 77.20 | $17,370.00 |
| Son, Grace M. | Legal Assistant | | | $275.00 | ** | 153.40 | $42,185.00 |
| Watson, Thomas C. | Legal Assistant | | | $0.00 | * | 6.50 | $0.00 |
| Watson, Thomas C. | Legal Assistant | | | $275.00 | | 71.90 | $19,772.50 |
| Watson, Thomas C. | Legal Assistant | | | $315.00 | ** | 120.40 | $37,926.00 |
| Yang, April C. | Legal Assistant | | | $158.00 | * | 12.50 | $1,975.00 |
| Yang, April C. | Legal Assistant | | | $275.00 | | 99.30 | $27,307.50 |
| Yang, April C. | Legal Assistant | | | $315.00 | ** | 151.60 | $47,754.00 |
| Robinson, Kenneth W. | Legal Analyst - Corporate | | | $355.00 | | 1.10 | $390.50 |
| Bender, Jennifer B. | Legal Analyst - Litigation | | | $0.00 | * | 1.50 | $0.00 |
| Bender, Jennifer B. | Legal Analyst - Litigation | | | $355.00 | | 50.10 | $17,785.50 |
| Cieniawa, Aaron B. | Legal Analyst - Litigation | | | $355.00 | | 139.40 | $49,487.00 |
| Gilday, Joseph F. | Legal Analyst - Litigation | | | $355.00 | | 320.80 | $113,884.00 |
| Caprio-Lopez, Melissa | Legal Assistant Clerk | | | $145.00 | | 3.50 | $507.50 |
| Desir, Sadel J. | Legal Assistant Clerk | | | $145.00 | | 5.00 | $725.00 |
| Whalen, Sean S. | Legal Assistant Clerk | | | $145.00 | | 0.80 | $116.00 |
| Adams, Kristofer S. | Electronic Discovery | | | $355.00 | | 3.00 | $1,065.00 |
| Chen, Ken | Electronic Discovery | | | $315.00 | | 1.10 | $346.50 |
| Langston, Nicole E. | Electronic Discovery | | | $355.00 | | 18.00 | $6,390.00 |
| Perez, Hazel V. | Electronic Discovery | | | $355.00 | | 8.60 | $3,053.00 |
| Yim, Eileen Y. L. | Electronic Discovery | | | $355.00 | | 10.60 | $3,763.00 |
| Nakamura, Ken | Tech Services | | | $178.00 | * | 3.50 | $623.00 |
| Nakamura, Ken | Tech Services | | | $355.00 | | 126.90 | $45,049.50 |
| Williams, Andrew W. | Tech Services | | | $178.00 | * | 5.00 | $890.00 |
| Williams, Andrew W. | Tech Services | | | $355.00 | | 90.00 | $31,950.00 |
| Betin, Darya A. | Research Librarian | | | $355.00 | | 2.40 | $852.00 |
| Council, Kimberly N. | Research Librarian | | | $355.00 | | 11.10 | $3,940.50 |
| Gorman, Teresa A. | Research Librarian | | | $355.00 | | 2.10 | $745.50 |
| Nolan, Brian J. | Research Librarian | | | $355.00 | | 0.20 | $71.00 |

SC1:4030285.2

| Timekeeper Name | Title | Practice Group | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Seeger, Evelyn H. | Research Librarian | | | $355.00 | | 0.80 | $284.00 |
| Tully, John K. | Research Librarian | | | $355.00 | | 14.30 | $5,076.50 |
| Voizard, Marshall R. | Research Librarian | | | $355.00 | | 2.40 | $852.00 |
| **Non Legal Personnel Total** | | | | | | **2,272.10** | **$645,721.50** |
| **Grand Total** | | | | | | **12,676.10** | **$9,170,708.50** |
| * Half-rates appear where fees were charged for non-working travel and a zero rate appears wherever no fee was charged for work. | | | | | | | |
| ** Reflects rate increases due to matriculation during the interim fee period. | | | | | | | |

## CUSTOMARY AND COMPARABLE DISCLOSURES

| Category | EFH* | | | Firm** | |
|---|---|---|---|---|---|
| | September 2015 through December 2015 | | | Total Firm Bills Allocated to Non-BK General Domestic Timekeepers from January 2015 through December 2015 | |
| | Blended Hourly Rate | % of Total Hours | | Blended Hourly Rate | % of Total Hours |
| Partner | 1,152 | 21% | | 1,523 | 25% |
| Senior Associate and Counsel [1] | 876 | 24% | | 991 | 24% |
| Junior Associate | 599 | 37% | | 659 | 45% |
| Non-Lawyer [2] | 284 | 18% | | 352 | 6% |
| All Timekeepers Average | 723 | 100% | | 931 | 100% |

[1] Includes Special Counsel, Of Counsel, Senior Counsel, Practice Area Associate and Senior Associate
[2] Includes Legal Assistant, Legal Analyst, Research Analyst, Electronic Discovery and Tech Services

\* Includes No Charge entries on various projects.  No Charge entries were included on the fee applications with a $0 rate.

\*\* Includes non-BK work of BK timekeepers and all work of other domestic timekeepers, excluding litigation matters and all write-offs (bills or collections less than 50% of standard rates).

SC1:4030285.2

## SUMMARY OF DISBURSEMENTS

| Description | Amount |
| --- | --- |
| Local Transportation | $14,353.68 |
| Out of Town Travel | $14,070.50 |
| Travel and Expenses | $55,670.36 |
| Meals - Overtime | $8,789.71 |
| Conference Catering | $675.87 |
| Outside Vendors | $485,542.31 |
| Trial Materials and Technology | $2,372.56 |
| Delivery - Courier | $767.88 |
| Repro - Copies | $42,275.40 |
| Repro - Color Copies | $920.00 |
| Repro - Binding | $123.50 |
| Outside Repro | $10,750.07 |
| Tele-conference | $5,490.25 |
| Hearing/Deposition/Trial Transcripts | $52,354.07 |
| **Total** | **$694,156.16** |

SC1:4030285.2

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | Case No. 14-10979 (CSS) |
| Debtors. | (Jointly Administered) |
| | **Hearing Date: TBD**<br>**Objection Deadline: May 30, 2016** |

**FOURTH INTERIM APPLICATION OF SULLIVAN & CROMWELL LLP
AS COUNSEL TO THE EFH COMMITTEE FOR INTERIM APPROVAL
AND ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD
FROM SEPTEMBER 1, 2015 THROUGH AND INCLUDING DECEMBER 31, 2015**

Sullivan & Cromwell LLP ("**S&C**"), counsel for the official committee of

unsecured creditors (the "**EFH Committee**") of Energy Future Holdings Corporation ("**EFH**"),

Energy Future Intermediate Holding Company LLC, EFIH Finance Inc., and EECI, Inc.

(collectively, the "**EFH Debtors**") hereby submits this fourth interim application (this

"**Application**") pursuant to sections 330 and 331 of title 11 of the United States Code (the

"**Bankruptcy Code**"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the

"**Bankruptcy Rules**"), the *Order Establishing Procedures for Interim Compensation and*

*Reimbursement of Expenses of Professionals* [D.I. 2066] (the "**Interim Compensation Order**"),

and the *Stipulation and Order Appointing a Fee Committee* [D.I. 1896] (the "**Fee Committee**

**Order**") for: (a) interim approval and allowance of compensation for professional services

rendered from September 1, 2015 through and including December 31, 2015 (the "**Fee Period**")

---

[1] The last four digits of Energy Future Holdings Corp.'s taxpayer identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

-9-

and (b) reimbursement of actual and necessary expenses incurred during the Fee Period.  In

support of this Application, S&C respectfully states as follows:

## Background

1.      On October 27, 2014, the United States Trustee for the District of

Delaware appointed the EFH Committee pursuant to section 1102 of the Bankruptcy Code.  On

November 5, 2014, the EFH Committee unanimously selected S&C and Montgomery

McCracken Walker & Rhoads LLP ("**MMWR**") as its counsel.

2.      On December 22, 2014, the EFH Committee filed the *Application of the*

*Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy*

*Future Intermediate Holdings Company, LLC, EFIH Finance, Inc. and EECI Inc. for an Order*

*Authorizing the Retention and Employment of Sullivan & Cromwell LLP as Counsel to the*

*Committee Nunc Pro Tunc to November 5, 2014* [D.I. 3120] (the "**Retention Application**").  On

January 13, 2015, the Court entered an order granting the Retention Application and authorizing

the retention and employment of S&C as counsel to the EFH Committee [D.I. 3282].

## Summary of Professional Compensation and Reimbursement of Expenses Requested

3.      This Application has been prepared in accordance with sections 330 and

331 of the Bankruptcy Code, the Bankruptcy Rules, the Interim Compensation Order, the Fee

Committee Order, rule 2016-2(c)–(g) of the Local Rules of Bankruptcy Practice and Procedure

for the United States Bankruptcy Court of the District of Delaware (the "**Local Rule**"), and the

Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed

under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases, effective June 11, 2013 (the

"**UST Guidelines**" and, together with the Local Rule, the "**Guidelines**").

-10-

4.      Pursuant to this Application, S&C seeks approval and allowance of:

(a) compensation for professional services rendered by S&C, as counsel to the EFH Committee

during the Fee Period, of $9,170,708.50 and (b) reimbursement of actual and necessary expenses

incurred by S&C during the Fee Period of $694,156.16.

5.      In accordance with S&C's established billing practices and procedures, all

S&C timekeepers matriculated on October 1, 2015, resulting in an increase to the individual

billing rate for certain timekeepers.  This adjustment did not result in any increase in the top rate

for any of S&C's personnel categories as disclosed in the Application.  However, as of October

1, 2015, the range of hourly rates for the category of "special counsel and of counsel" have been

adjusted from $995 to $1,190 per hour, to $865 per hour to $1,295 per hour.  This adjustment

results from changes to the S&C personnel in that category, due to one associate being promoted

to special counsel and one partner becoming of counsel.  S&C's compensation for this Fee

Period is otherwise requested in accordance with the agreed-upon rates described in the

Retention Application.[1]  Other than as described above, there has been no increase in the rates

charged for any S&C professional from the date of S&C's retention through the end of the Fee

Period.  S&C's fees have not varied based on the geographic location of any S&C professional

or for any other reason, other than a reduction in the hourly rates for all professionals for time

spent during non-working travel in accordance with the Guidelines.

6.      During the Fee Period, S&C professionals and paraprofessionals spent an

aggregate of 12,676.10 hours performing services for the EFH Committee in connection with

---

[1]     S&C does not ordinarily determine its fees solely on the basis of hourly rates.  Instead, S&C ordinarily bases
the fee for its services on all the factors prescribed by Rule 1.5(a) of the New York Rules of Professional
Conduct, including the firm's contribution to the relevant matter, the responsibility assumed, the results
achieved, the difficulty and complexity of the matter, the amount involved, the experience of, and demands on,
the lawyers involved and the fees customarily charged for such matters.  Notwithstanding the foregoing, as set
forth in its Retention Application, S&C has agreed to charge for services performed during these chapter 11
cases on the basis of hourly rates.  The hourly rates reflected in this Application are the same or less than the
rates generally used by S&C when preparing estimates of fees under its normal billing practices.

these chapter 11 cases, at a blended hourly rate for professionals of $723.46.  In addition, S&C voluntarily reduced its fees incurred during the Fee Period by over $130,000.00 by (i) agreeing to charge 50 percent of otherwise applicable hourly rates for time spent on non-working travel and (ii) agreeing not to charge professional or paraprofessional time for certain work, as further discussed below.

7.      S&C's fees for the services rendered in these chapter 11 cases during the Fee Period are reasonable and are commensurate with the complexity of the applicable matters and the level of expertise required to best serve the EFH Committee in connection therewith. S&C believes that its fees are comparable to the fees charged by other highly skilled practitioners experienced in advising creditors in non-bankruptcy cases.

8.      In accordance with the UST Guidelines and as requested by the fee committee appointed pursuant to the Fee Committee Order (the "**Fee Committee**"), S&C prepared projected monthly budgets (collectively, the "**Budget**") and staffing plans (collectively, the "**Staffing Plan**") for each month during the Fee Period, for approval by the EFH Committee. The Budget approved by the EFH Committee estimated total fees of between $7,182,375.00 and $10,192,500.00 during the Fee Period.  S&C's actual total fees incurred during the Fee Period were $9,170,708.50, consistent with the estimated fees indicated by the Budget.

9.      The Staffing Plan approximated or exceeded the number of S&C lawyers that actually worked on the case during the Fee Period.  As shown in Exhibit F hereto, in each individual month during the Fee Period, S&C used fewer professionals and paraprofessionals in each personnel category than projected in the Staffing Plan.  Specifically, S&C used no more than 14 partners and no more than 29 associates in any month during the Fee Period (four fewer S&C partners and six fewer S&C associates than projected in the Staffing Plan).  In addition,

-12-

while a total of 20 different legal assistants (including clerks, legal analysts, and eDiscovery professionals) provided services in connection with these chapter 11 cases during the Fee Period, only five legal assistants billed substantial time on these chapter 11 cases during this time. S&C believes that its staffing of fewer professionals and paraprofessionals contributed to S&C's ability to limit fees to a reasonable level.

10.    This Application requests compensation for work performed by 15 S&C lawyers who billed 15 or fewer hours during the Fee Period. Most of these lawyers provided advice in specific areas of expertise such as tax, mergers and acquisitions, employee benefits, finance or litigation. The limited services provided by these professionals in connection with specific matters enabled S&C's core team of professionals to more effectively and efficiently advise the EFH Committee during the Fee Period. In addition, under limited circumstances where necessary and appropriate, particular S&C associates worked on discrete matters in these chapter 11 cases for a limited time.

11.    As previously disclosed in the *Third Supplemental Declaration of Andrew G. Dieterich in Support of the Application of the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc. for an Order Authorizing the Retention and Employment of Sullivan & Cromwell LLP as Counsel to the Committee Nunc Pro Tunc to November 5, 2014* [D.I. 6126], S&C retained contract attorneys to perform work in connection with these chapter 11 cases through Epiq eDiscovery Solutions, including during the Fee Period. S&C does not charge any markup with respect to fees billed by such contract attorneys. Pursuant to this Application, S&C seeks reimbursement of charges for contract attorneys incurred during the Fee

-13-

Period, as reflected on <u>Exhibit H</u>. Attached hereto as <u>Exhibit I</u> are time entries for the work performed by these contract attorneys.

12.     Other than pursuant to S&C's previous monthly fee applications and first, second, and third Interim Fee Applications filed in these chapter 11 cases, no payment has been made or promised to S&C from any source for services rendered or to be rendered for the EFH Committee in connection with these chapter 11 cases.  There is no agreement or understanding between S&C and any person (other than the partners of S&C) for the sharing of compensation received or to be received for services rendered in these chapter 11 cases.

13.     In accordance with the Guidelines, the following Exhibits are annexed to this Application:

> <u>Exhibit A</u>:  **Certification of Andrew G. Dietderich** — certification of Andrew G. Dietderich regarding compliance of this Application with the Local Rule.
>
> <u>Exhibit B</u>:  **S&C Personnel Performing Services During Fee Period** — summary chart of information on the S&C professionals and paraprofessionals performing services during this Fee Period, including the hourly billing rates for such services and the aggregate hours and fees billed by each professionals and paraprofessionals.
>
> <u>Exhibit C</u>:  **Project Code Total Chart** — summary chart indicating aggregate fees incurred and time billed by S&C personnel for each project category during the Fee Period.
>
> <u>Exhibit D</u>:  **Summary of Disbursements** — summary chart detailing expenses for which reimbursement is sought, itemized and organized by category.
>
> <u>Exhibit E</u>:  **Budget and Staffing Plan** — S&C's Budget and Staffing Plan for the Fee Period, as approved by the EFH Committee.
>
> <u>Exhibit F</u>:  **Budget and Staffing Plan Comparison** — comparison of hours and fees budgeted for each project category during the Fee Period against the actual hours and fees for which S&C seeks compensation for the Fee Period; and comparison of S&C's approved Staffing Plan with actual S&C staffing during the Fee Period.
>
> <u>Exhibit G</u>:  **Time Entries and Narrative Descriptions** — S&C's time entry records and descriptions of activities by project code, billed by tenths of an hour.

-14-

Exhibit H:  **Expense Records** — S&C's disbursement records from the Fee Period.

Exhibit I:  **Contract Attorney Time Entries and Narrative Descriptions** – time entry records and descriptions of activities for services performed by contract attorneys retained by S&C during the Fee Period.

### Summary of Professional Services Rendered

14.    In accordance with the Guidelines, S&C has organized its time records according to an internal system of project codes in order to facilitate review of this Application. The work performed by S&C personnel with respect to each of these project codes is summarized below.  Given the scope of the work performed, these summaries do not include all tasks performed or advice given by S&C personnel during the Fee Period, but generally describe the most significant matters included under each project code.

A.    **Asset Analysis and Recovery – Project Code 00002**

Total Fees:    -0-
Total Hours:    -0-

15.    No time was charged to this category during the Fee Period.

B.    **Asset Disposition – Project Code 00003**

Total Fees:    $155,732.50
Total Hours:    147.90

16.    S&C professionals continued to advise the EFH Committee in connection with the Debtors' proposed disposition of the EFH Debtors' ownership interest in Oncor, a major component of the EFH Debtors' plan of reorganization.  During the Fee Period, S&C personnel reviewed and discussed documentation in connection with a potential alternative transaction, and participated in meetings and teleconferences pertaining to the proposed transaction.  S&C's core M&A team, as well as the members of other practice groups, including the S&C tax group, reviewed the proposed transaction documentation and provided input to the Debtors on behalf of

-15-

the EFH Committee.  In addition, members of S&C's core M&A team and members of other practice area groups considered, researched and advised the EFH Committee on other issues pertaining to the proposed disposition of the EFH Debtors' ownership interest in Oncor, including those pertaining to the regulatory process.

**C.    Assumption and Rejection of Leases and Contracts – Project Code 00004**

Total Fees:     $484.00
Total Hours:    0.70

17.    S&C professionals billed time to this category for discussions with AlixPartners, LLP, the EFH Committee's restructuring advisor, regarding assumption of certain contracts and the review of related filings.

**D.    Avoidance Action Analysis – Project Code 00005**

Total Fees:     -0-
Total Hours:    -0-

18.    No time was charged to this category during the Fee Period.

**E.    Business Operations – Project Code 00006**

Total Fees:     $627.50
Total Hours:    1.10

19.    This category includes time spent by S&C professionals on matters relating to the Debtors' business operations, including diligence review relating to the Debtors' assumed services agreements, monthly operating reports and financial projections.

**F.    Case Administration – Project Code 00007**

Total Fees:     $154,134.00
Total Hours:    373.50

20.    This category primarily comprises matters related to internal coordination among S&C's professionals and paraprofessionals, including the S&C team's regular internal meetings and meetings with the EFH Committee's other professionals.  This category also

-16-

includes other matters, such as briefing meetings with incoming team members regarding general case background, review of the Court docket and circulation of case updates, in each case to the extent not specifically covered by other project codes.

21.     As previously noted, S&C's regular internal meetings are consistent with common practice in cases of this size and complexity.  These meetings enable S&C professionals and paraprofessionals to discuss strategy and share information pertinent to their ongoing work in these chapter 11 cases, and thus facilitate staffing, planning and coordination between S&C personnel working on separate case projects.

### G.     Claims Administration and Objections – Project Code 00008

Total Fees:     $8,030.00
Total Hours:   7.20

22.     This category includes time spent on matters relating to potential claims against the Debtors—in particular, asbestos claims.  During the Fee Period, among other things, S&C professionals reviewed and advised the EFH Committee regarding the motion of certain holders of unmanifested asbestos claims to file class proofs of claim on behalf of similarly situated persons.

### H.     Corporate Governance and Board Matters – Project Code 00009

Total Fees:      -0-
Total Hours:    -0-

23.     No time was charged to this category during the Fee Period.

I.        **Employee Benefits and Pensions – Project Code 00010**

>   Total Fees:    $30,607.00
>   Total Hours:   41.60

24.        During the fee period, S&C professionals worked with the EFH

Committee to review the Debtors' performance under their 2015 Compensation Programs and to

evaluate the Debtors' proposed 2016 Compensation Programs and related court filings.

J.        **Employment and Fee Applications (S&C) – Project Code 00011**

>   Total Fees:    $62,321.00
>   Total Hours:   118.70

25.        During the Fee Period, S&C personnel prepared three monthly fee

statements and S&C's third Interim Fee Application in these chapter 11 cases.  S&C

professionals and paraprofessionals prepared and reviewed the information and charts required to

be included in S&C's fee statements and Interim Fee Application, and reviewed all requested

fees and disbursements to confirm that such fees and disbursements were in compliance with the

Guidelines and consistent with the Fee Committee's guidance.  The third Interim Fee

Application also required S&C personnel to devote substantial time to ensuring the adequacy of

S&C's disclosure regarding its activities, and S&C devoted additional time to reviewing

disclosed information to preserve confidentiality and attorney-client privilege.

K.        **Employment and Fee Application (Others) – Project Code 00012**

>   Total Fees:    $24,191.50
>   Total Hours:   23.30

26.        During the Fee Period, S&C personnel advised the EFH Committee in

connection with its proposed retention of Gibbs & Bruns LLP ("**Gibbs & Bruns**") as special

conflicts trial counsel with respect to the valuation, analysis and prosecution of certain potential

-18-

Texas law claims held by the EFH Debtors.[2]  Following the EFH Committee's decision to retain

Gibbs & Bruns, among other things, S&C personnel advised regarding compliance by Gibbs &

Bruns with the confidentiality and other protocols established in these chapter 11 cases, and with

respect to potential objections to such retention.

### L.      Financing, Cash Collateral, Make Whole – Project Code 00013

> Total Fees:    $460.00
> Total Hours:   1.00

27.      This category includes time spent by S&C professionals on litigation

matters relating to the Debtors' prepetition financing, including the appeals relating to make-

whole claims of the EFIH first-lien, second-lien and unsecured PIK noteholders.

### M.      Other Litigation – Project Code 00014

> Total Fees:    $9,040.50
> Total Hours:   11.20

28.      This category includes time spent by S&C professionals on litigation

matters which relate to certain adversary proceedings separate from the central litigation relating

to the Debtors' chapter 11 plan.  Time billed by S&C personnel to this category during the Fee

Period relates primarily to the monitoring of developments in these adversary proceedings.

### N.      Meetings and Communications with Creditors – Project Code 00015

> Total Fees:    $144,565.50
> Total Hours:   148.50

29.      This category includes time spent by S&C professionals in connection

with the EFH Committee's regular meetings, in-person and weekly conference calls, the

Debtors' periodic teleconference meetings with creditors' advisors, and meetings with individual

---

[2]      S&C continues to assess all matters, including matters relating to potential claims against equity sponsors, in order to identify any matters with respect to which the EFH Committee would appropriately be represented by conflicts counsel.

EFH Committee members and other creditor constituents.  Given the many significant and complex developments in these chapter 11 cases during the Fee Period, in particular with respect to approval of the Debtors' disclosure statement (the "**Disclosure Statement**"), confirmation of the Debtors' chapter 11 plan (the "**Plan**") and the Debtors' related motion for the approval of a proposed settlement of various claims (the "**Settlement Motion**"), S&C professionals devoted substantial time to informing the members of the EFH Committee regarding important developments and advising the EFH Committee regarding the EFH Committee's response and position with respect to such developments.  These services included advising the EFH Committee on plan litigation and other plan and settlement issues, and preparing related materials requested by the EFH Committee members.  S&C professionals also frequently discussed Plan and settlement-related matters and other case matters with the EFH Committee's unsecured creditor constituents.

### O.    Non-Working Travel – Project Code 00016

> Total Fees:      $52,516.00
> Total Hours:    129.00

30.    This category includes non-working travel time spent by S&C professionals during the Fee Period.  In accordance with the Guidelines, the fees presented for payment in this category have been voluntarily reduced by 50 percent, for a total reduction of $52,516.00

### P.    Plan and Disclosure Statement – Project Code 00017

> Total Fees:      $7,576,540.00
> Total Hours:    10,336.40

31.    During the Fee Period, several workstreams in this category required major time commitments from S&C professionals and paraprofessionals.  Most importantly, S&C personnel (together with MMWR as the EFH Committee's conflicts counsel) were

-20-

responsible for pursuing the EFH Committee's litigation of significant issues relating to the

approval of the Debtors' Disclosure Statement, the confirmation of the Debtors' Plan and the

approval of the Debtors' Settlement Motion.  S&C personnel devoted substantial time and

resources to preparing and filing the EFH Committee's trial brief and omnibus objection to the

Settlement Motion and confirmation of the Plan.  This work culminated in the multi-week

confirmation trial held before the Court beginning November 3, 2015, and in the eventual

settlement of the EFH Committee's objection pursuant to an agreement negotiated by S&C with

the Debtors and other Plan proponents.

32.     In addition to the significant work of conducting and preparing for the trial

itself, S&C personnel devoted substantial time to pre-trial discovery, evidentiary matters and

related motion practice, including taking and defending numerous depositions, review of the

thousands of documents produced by the Debtors and Plan proponents, preparation of expert

reports, filing of motions *in limine*, and pre-trial scheduling matters.  Before the settlement of the

EFH Committee's objection, S&C also devoted time to preliminary preparation for post-trial

briefing to be filed immediately following the confirmation hearing.

**Q.     Relief From Stay and Adequate Protection – Project Code 00018**

Total Fees:        -0-
Total Hours:      -0-

33.     No time was charged to this category during the Fee Period.

**R.     Tax – Project Code 00019**

Total Fees:        $278,342.00
Total Hours:      264.50

34.     These chapter 11 cases involve significant tax issues that have a

significant impact on the outcome of these cases and recoveries for the EFH Debtors' unsecured

creditors.  During this Fee Period, S&C professionals advised the EFH Committee with respect

to these tax issues, including with respect to the Debtors' proposed Plan—which is predicated on the successful conversion of Oncor to a real estate investment trust and the issuance of certain rulings by the Internal Revenue Service—as well as potential alternative transactions.  S&C professionals performed essential tasks relating to these tax matters throughout the plan confirmation process, including document discovery, depositions, and trial, and continued post-confirmation to monitor the resolution of key tax issues.

**S.      Valuation – Project Code 00020**

> Total Fees:      -0-
> Total Hours:      -0-

35.      No time was charged to this category during the Fee Period.

**T.      Discovery – Project Code 00021**

> Total Fees:      $13,780.50
> Total Hours:      38.50

36.      This category includes time spent by S&C professionals and paraprofessionals addressing technical aspects of discovery.  S&C professionals and paraprofessionals coordinated with vendors, discovery support and internally to establish working systems, procedures and software database platforms for all aspects of discovery in connection with the plan litigation in these chapter 11 cases.

**U.      Hearings – Project Code 00022**

> Total Fees:      $654,179.50
> Total Hours:      788.40

37.      This category includes time spent by S&C personnel preparing for and participating in the numerous hearings held before the Court during the Fee Period, including the trial dates scheduled as part of the Court's hearing to consider the Debtors' Plan and Settlement Motion.  In anticipation of the need to prepare substantial post-trial briefing following trial, the

-22-

trial dates were attended telephonically by members of the S&C team assigned to monitor the issues addressed at trial on the relevant date, in addition to the smaller group of personnel who attended each hearing in person.

38.     In addition, this category includes time spent preparing for and attending the omnibus hearings scheduled before the Court during the Fee Period.

**V.     First and Second Day Motions – Project Code 00023**

Total Fees:      -0-
Total Hours:     -0-

39.     No time was charged to this category during the Fee Period.

**W.     Claims Investigations – Project Code 00024**

Total Fees:      $86.50
Total Hours:     0.10

40.     This category includes time spent by S&C personnel reviewing recently filed claims objections.

**X.     Lien Investigation – Project Code 00025**

Total Fees:      -0-
Total Hours:     -0-

41.     No time was charged to this category during the Fee Period.

**Y.     Intercompany Claims – Project Code 00026**

Total Fees:      -0-
Total Hours:     -0-

42.     No time was charged to this category during the Fee Period.

**Z.      Other Motions/Applications – Project Code 00027**

Total Fees:      $2,724.00
Total Hours:    7.60

43.      This category includes work by S&C professionals on motions and applications of the EFH Committee which do not relate to other project categories.  In particular, during the Fee Period, S&C professionals prepared the EFH Committee's monthly applications for reimbursement of expenses incurred.

**AA.      Schedules and Statements – Project Code 00028**

Total Fees:      -0-
Total Hours:    -0-

44.      No time was charged to this category during the Fee Period.

**BB.      Time Entry Review – Project Code 00029**

Total Fees:      $0.00
Total Hours:    233.20

45.      This category includes time spent reviewing the time entries recorded by S&C personnel to ensure accuracy, clarity, and consistency.  At the request of the Fee Committee, S&C seeks no compensation for time billed to this category.

**CC.      Budgeting (Case) – Project Code 00031**

Total Fees:      $2,346.50
Total Hours:    3.70

46.      This category includes time spent preparing S&C's monthly Budget and Staffing Plan for approval by the EFH Committee.

**Reasonable and Necessary Services Rendered by S&C**

47.      The foregoing professional services provided by S&C to the EFH Committee during the Fee Period were in the best interests of the EFH Committee and its constituent unsecured creditors, and were reasonable, necessary and appropriate under the

-24-

circumstances of these chapter 11 cases.  The compensation requested for the foregoing services

is commensurate with the complexity, importance and nature of the issues and tasks involved.

These professional services were performed expediently and in an efficient manner.  In

particular, S&C allocated work among junior and senior professionals and paraprofessionals in a

manner designed to avoid unnecessary duplication of services and promote cost-effectiveness,

including through consultation with internal practice area experts and specialists when necessary

in connection with discrete questions arising in the course of S&C's work.

48.    S&C is widely recognized for its experience and knowledge relating to

complex business matters and reorganizations under chapter 11 of the Bankruptcy Code.  S&C

has an established reputation for its expertise in handling large corporate transactions, including

dispositions and other transactions involving businesses similar to those operated by the Debtors.

The S&C practice groups that provided services to the EFH Committee—mergers and

acquisitions, litigation, employee benefits and tax, among others—enjoy a global reputation for

their expertise.

49.    During the Fee Period, the professional services performed by S&C on

behalf of the EFH Committee required an aggregate expenditure of 12,676.10 recorded hours by

S&C personnel.  Of the aggregate time expended, 3,072.80 recorded hours were expended by

partners, counsel and special counsel; 7,331.20 recorded hours were expended by associates; and

2,272.10 recorded hours were expended by S&C paraprofessionals.

50.    S&C billed the EFH Committee for time expended by professionals at

hourly rates ranging from $145.00 to $1,295.00.  Allowance of compensation in the amount

requested would result in a blended hourly billing rate for professionals of approximately

$723.46 (based on 12,676.10 recorded hours at S&C's agreed hourly rates).  The hourly rates

-25-

charged by S&C in these chapter 11 cases are equivalent to or less than the rates used by S&C when preparing estimates of fees for similar non-bankruptcy matters.

**Actual and Necessary Disbursements by S&C**

51.     As set forth in <u>Exhibit D</u>, S&C seeks reimbursement for $694,156.16 in expenses incurred in the course of its professional services during the Fee Period.  All expenses for which reimbursement is requested pursuant to this Application have been incurred in compliance with the Guidelines.

52.     In particular, S&C's substantial litigation work during the Fee Period, in connection with the confirmation of the Debtors' Plan and the Court's consideration of the Debtors' Settlement Motion, required S&C to incur significant out-of-pocket expenses, including to retain a team of contract attorneys to assist S&C with preliminary review of discovery documents, and expenses relating to technical support necessary for S&C personnel to effectively conduct the trial, on behalf of the EFH Committee.

53.     In particular, contract attorneys retained by S&C for purposes of pre-trial discovery provided crucial assistance in the preliminary review of the many thousands of documents produced to the EFH Committee by the Plan proponents during discovery.  These documents required a total of nearly seven thousand hours of review by contract attorneys during the Fee Period, under the supervision of S&C personnel.  The use of contract attorneys for this review enabled S&C attorneys to focus on the numerous other key workstreams involved in trial preparation, and facilitated S&C's staffing of a small core team of attorneys to these key matters.  As noted above, S&C has not charged any markup with respect to fees billed by such contract attorneys.  Review of document discovery by contract attorneys therefore also enabled S&C to reduce its attorney hours and total fees and expenses requested in connection with the trial, by

-26-

effectively performing discovery-related services at the contract attorney fee rate, a substantial

discount to the attorney rates described herein and in the Application.

54.     Reimbursable expenses (whether for services performed by S&C

personnel or by a third-party vendor) also include reproduction costs, courier services,

appropriate local and long distance transportation costs, and overtime meals.  Pursuant to S&C's

disbursement policies, out-of-pocket expenses are passed through at actual (or, when actual out-

of-pocket expenses are uncertain, estimated actual) costs.  Certain items, such as overtime meals,

may be charged at amounts below cost in accordance with limits imposed by the Guidelines or

requested by the Fee Committee.

55.     S&C seeks no reimbursement of copying charges, other than charges for

in-house copies made by its reproduction department (typically large copying jobs).  In

accordance with the Guidelines and guidance provided by the Fee Committee, S&C has limited

its reimbursement request for black and white copying charges to $0.10 per page, and for color

copies to $0.25 per page (less than the per page maximum of $0.50 promulgated by the Fee

Committee).  S&C seeks no reimbursement of any charges incurred for computerized research or

long-distance telephone or fax charges, other than telephone fees for telephone and video

conference services.

56.     S&C respectfully submits that its actual expenses incurred in providing

professional services to the EFH Committee during the Fee Period were necessary, reasonable

and justified under the circumstances of these chapter 11 cases.

**The Requested Compensation and Expense Reimbursement Should Be Allowed**

57.     Section 330 of the Bankruptcy Code provides that a court may award a

professional employed under section 1103 of the Bankruptcy Code "reasonable compensation for

-27-

actual, necessary services rendered . . . and . . . reimbursement for actual, necessary expenses."

11 U.S.C. § 330(a)(1)(A), (B).  Section 331 of the Bankruptcy Code allows professionals to

apply for such compensation and expense reimbursement on an interim basis not more than once

every 120 days after the order for relief in a bankruptcy case, or more often as permitted by the

court.  11 U.S.C. § 331.

58.     Section 330 of the Bankruptcy Code also sets forth the criteria for

determining the amount of reasonable compensation to be awarded to such a professional:

> [T]he court shall consider the nature, the extent, and the value of such
> [professional's] services, taking into account all relevant factors, including --
>
> (A)     the time spent on such services;
>
> (B)     the rates charged for such services;
>
> (C)     whether the services were necessary to the administration of, or beneficial
>         at the time at which the service was rendered toward the completion of, a
>         case under this title;
>
> (D)     whether the services were performed within a reasonable amount of time
>         commensurate with the complexity, importance, and nature of the
>         problem, issue, or task addressed;
>
> (E)     with respect to a professional person, whether the person is board certified
>         or otherwise has demonstrated skill and experience in the bankruptcy
>         field; and
>
> (F)     whether the compensation is reasonable based on the customary
>         compensation charged by comparably skilled practitioners in cases other
>         than cases under this title.

11 U.S.C. § 330(a)(3).

59.     S&C respectfully submits that the services for which it seeks

compensation and the expenditures for which it seeks reimbursement pursuant to this

Application were necessary for and beneficial to the EFH Committee and its constituent

unsecured creditors.  S&C worked diligently to anticipate or respond to the EFH Committee's

needs, and sought to promote a resolution of these chapter 11 cases that will maximize the value

-28-

of EFH Debtors' estates for the benefit of the unsecured creditors represented by the EFH

Committee—including through litigation and eventual settlement of issues relating to the

Debtors' Plan as described herein.  S&C further submits that the services provided to the EFH

Committee by its professionals and paraprofessionals were performed economically, effectively

and efficiently, and have been in the best interests of the unsecured creditors represented by the

EFH Committee.  The services provided by S&C were consistently performed in a timely

manner commensurate with the complexity, importance and nature of the issues involved.

Accordingly, S&C respectfully submits that the compensation requested herein is reasonable in

light of the nature, extent and value of such services.

## NO PRIOR REQUEST

60.     No prior application for the relief requested herein has been made to this

or any other Court.

## RESERVATION OF RIGHTS AND NOTICE

61.     Although S&C has made every effort to include in this Application all

fees and expenses incurred during the Fee Period in connection with these chapter 11 cases,

certain fees and expenses might not be included in this Application due to delays caused by

accounting and processing during the Fee Period.  S&C reserves the right to make further

application to this Court for the allowance of such fees and expenses not included in this

Application.

WHEREFORE, S&C respectfully requests that the Court enter an order:

(i) awarding S&C the sum of $9,170,708.50 as compensation for services rendered and

$694,156.16 for reimbursement for actual and necessary expenses S&C incurred during the Fee

Period; and (ii) granting such other and further relief as the Court deems appropriate.

-29-

Dated:  Wilmington, Delaware
        February 12, 2016

**SULLIVAN & CROMWELL LLP**

*/s/ Andrew G. Dietderich*
Andrew G. Dietderich
Brian D. Glueckstein
John L. Hardiman
Alexa J. Kranzley
125 Broad Street
New York, New York  10004
Telephone:    (212) 558-4000
Facsimile:    (212) 558-3588
E-mail:       dietdericha@sullcrom.com
              gluecksteinb@sullcrom.com
              hardimanj@sullcrom.com
              kranzleya@sullcrom.com

*Counsel for the Official Committee of Unsecured
Creditors of Energy Future Holdings Corp.,
Energy Future Intermediate Holding Company
LLC, EFIH Finance Inc., and EECI, Inc.*

SC1:4030285.2

## **EXHIBIT A**

**Certification of Andrew G. Dietderich**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | Case No. 14-10979 (CSS) |
| Debtors. | (Jointly Administered) |

**CERTIFICATION UNDER LOCAL RULE 2016-2(G)**
**IN RESPECT OF THE THIRD INTERIM FEE APPLICATION OF**
**SULLIVAN & CROMWELL LLP AS COUNSEL TO THE EFH COMMITTEE**
**FOR COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD**
<u>**FROM SEPTEMBER 1, 2015 THROUGH AND INCLUDING DECEMBER 31, 2015**</u>

I, Andrew G. Dietderich, under penalty of perjury, declare as follows:

1.      I am a partner in the law firm of Sullivan & Cromwell LLP ("**S&C**"),

located at 125 Broad Street, New York, New York 10004.  I am a member in good standing of

the Bar of the State of New York.  There are no disciplinary proceedings pending against me.

2.      This certification is made with respect to S&C's compliance with rule

2016-2 (c)–(g) of the Local Rules of Bankruptcy Practice and Procedures of the United States

Bankruptcy Court for the District of Delaware (the "**Local Rule**"), in connection with S&C's

third interim application, as counsel to the official committee of unsecured creditors of Energy

Future Holdings Corporation, Energy Future Intermediate Holding Company LLC, EFIH

Finance Inc., and EECI, Inc., for compensation for professional services and reimbursement of

---

[1]     The last four digits of Energy Future Holdings Corp.'s taxpayer identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

expenses incurred for the period from September 1, 2015 through and including December 31, 2015 (the "**Application**").

3.     Pursuant to section (g) of the Local Rule, I hereby certify that I have reviewed the requirements of the Local Rule and, to the best of my knowledge, information, and belief formed after reasonable inquiry, the Application complies with the Local Rule.

4.     Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated:   February 12, 2016

Andrew G. Dietderich
Sullivan & Cromwell LLP

## EXHIBIT B

## S&C PROFESSIONALS PERFORMING SERVICES DURING THE FEE PERIOD

| Timekeeper Name | Title | Practice Group | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Clayton, Jay | Partner | GP | 1994 | $1,295.00 | | 0.70 | $906.50 |
| Creamer Jr., Ronald E. | Partner | Tax | 1992 | $1,295.00 | | 0.30 | $388.50 |
| Dietderich, Andrew G. | Partner | GP/Restructuring | 1997 | $570.00 | * | 18.20 | $10,374.00 |
| Dietderich, Andrew G. | Partner | GP/Restructuring | 1997 | $1,140.00 | | 757.80 | $863,892.00 |
| Downes, Robert W. | Partner | GP | 1992 | $1,295.00 | | 0.50 | $647.50 |
| Giuffra Jr., Robert J. | Partner | Litigation | 1989 | $1,140.00 | | 1.60 | $1,824.00 |
| Glueckstein, Brian D. | Partner | Litigation | 2004 | $570.00 | * | 9.30 | $5,301.00 |
| Glueckstein, Brian D. | Partner | Litigation | 2004 | $1,140.00 | | 1,057.70 | $1,205,778.00 |
| Hardiman, John L. | Partner | Litigation | 1983 | $570.00 | * | 6.60 | $3,762.00 |
| Hardiman, John L. | Partner | Litigation | 1983 | $1,140.00 | | 280.60 | $319,884.00 |
| Hariton, David P. | Partner | Tax | 1986 | $1,295.00 | | 186.90 | $242,035.50 |
| Holley, Steven L. | Partner | Litigation | 1984 | $1,140.00 | | 21.70 | $24,738.00 |
| Jacobson, Eli D. | Partner | Tax | 1981 | $1,295.00 | | 75.80 | $98,161.00 |
| Korry, Alexandra D. | Partner | GP/M&A | 1988 | $1,295.00 | | 49.50 | $64,102.50 |
| Kotran, Stephen M. | Partner | GP | 1993 | $1,295.00 | | 5.00 | $6,475.00 |
| Mason, Andrew S. | Partner | Tax | 1982 | $1,295.00 | | 4.40 | $5,698.00 |
| Rosenberg, Mark F. | Partner | Litigation | 1981 | $1,140.00 | | 10.90 | $12,426.00 |
| Shane, Penny | Partner | Litigation | 1989 | $1,140.00 | | 116.60 | $132,924.00 |
| Torkin, Michael H. | Partner | GP/Restructuring | 1999 | $1,140.00 | | 9.80 | $11,172.00 |
| Trevino, Marc R. | Partner | GP/Employee Benefits | 1995 | $1,295.00 | | 5.00 | $6,475.00 |
| **Partner Total** | | | | | | **2,618.90** | **$3,016,964.50** |
| Barancik, Tia S. | Special Counsel | GP/Regulatory | 1987 | $1,140.00 | | 20.60 | $23,484.00 |
| Brebner, Adam R. | Special Counsel | Litigation | 2000 | $498.00 | * | 6.90 | $3,436.20 |
| Brebner, Adam R. | Special Counsel | Litigation | 2000 | $995.00 | | 418.50 | $416,407.50 |
| Brennan, Matthew J. | Special Counsel | GP/Environmental | 1986 | $1,050.00 | | 7.90 | $8,295.00 |
| **Special Counsel Total** | | | | | | **453.90** | **$451,622.70** |
| Aksu, Veronica J. | Associate | GP | 2015 | $460.00 | | 74.10 | $34,086.00 |
| Aksu, Veronica J. | Associate | GP | 2015 | $605.00 | ** | 199.60 | $120,758.00 |
| Blaut, Ari B. | Associate | GP/Finance | 2008 | $865.00 | | 1.60 | $1,384.00 |
| Coleman, Heather L. | Associate | GP/Employee Benefits | 2007 | $865.00 | | 18.10 | $15,656.50 |
| Coyle, Victoria A. | Associate | Litigation | 2009 | $433.00 | * | 5.80 | $2,511.40 |
| Coyle, Victoria A. | Associate | Litigation | 2009 | $865.00 | | 64.40 | $55,706.00 |
| Danberg, J. Conlon | Associate | GP | 2016 | $460.00 | | 199.10 | $91,586.00 |
| Foushee, M. Hampton | Associate | GP/Restructuring | 2015 | $460.00 | | 58.80 | $27,048.00 |
| Foushee, M. Hampton | Associate | GP/Restructuring | 2015 | $605.00 | ** | 217.80 | $131,769.00 |
| Gadwood, James R. | Associate | Tax | 2009 | $865.00 | | 3.00 | $2,595.00 |
| Goldin, David L. | Associate | GP/M&A | 2013 | $725.00 | | 47.40 | $34,365.00 |
| Goldin, David L. | Associate | GP/M&A | 2013 | $830.00 | ** | 216.00 | $179,280.00 |
| Ha, Alice YN | Associate | GP | 2015 | $460.00 | | 63.70 | $29,302.00 |
| Ha, Alice YN | Associate | GP | 2015 | $605.00 | ** | 152.60 | $92,323.00 |
| Hong, Slki | Associate | Tax | In Process | $460.00 | | 36.10 | $16,606.00 |

| Timekeeper Name | Title | Practice Group | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Ip, Veronica W. | Associate | Litigation | 2011 | $433.00 | * | 1.50 | $649.50 |
| Ip, Veronica W. | Associate | Litigation | 2011 | $855.00 | | 292.80 | $250,344.00 |
| Ip, Veronica W. | Associate | Litigation | 2011 | $865.00 | ** | 522.10 | $451,616.50 |
| Jensen, Christian P. | Associate | GP | In Process | $460.00 | | 300.50 | $138,230.00 |
| Kitai, Sarah A. | Associate | GP | 2016 | $460.00 | | 250.30 | $115,138.00 |
| Kranzley, Alexa J. | Associate | GP/Restructuring | 2009 | $433.00 | * | 16.10 | $6,971.30 |
| Kranzley, Alexa J. | Associate | GP/Restructuring | 2009 | $865.00 | | 704.90 | $609,738.50 |
| Lee, Alexander S. | Associate | Litigation | In Process | $460.00 | | 377.90 | $173,834.00 |
| Liolos, John J. | Associate | Litigation | 2013 | $363.00 | | 12.10 | $4,392.30 |
| Liolos, John J. | Associate | Litigation | 2013 | $605.00 | | 129.50 | $78,347.50 |
| Liolos, John J. | Associate | Litigation | 2013 | $725.00 | ** | 450.60 | $326,685.00 |
| Littleton, Judson O. | Associate | Litigation | 2008 | $433.00 | * | 16.50 | $7,144.50 |
| Littleton, Judson O. | Associate | Litigation | 2008 | $865.00 | | 269.80 | $233,377.00 |
| Lorme, Daniel R. | Associate | GP | 2015 | $460.00 | | 35.70 | $16,422.00 |
| Lorme, Daniel R. | Associate | GP | 2015 | $605.00 | ** | 59.80 | $36,179.00 |
| Ma, Chiansan | Associate | GP/Restructuring | 2012 | $415.00 | * | 0.60 | $249.00 |
| Ma, Chiansan | Associate | GP/Restructuring | 2012 | $830.00 | | 172.90 | $143,507.00 |
| Ma, Chiansan | Associate | GP/Restructuring | 2012 | $855.00 | ** | 352.30 | $301,216.50 |
| Martel, Jean-Christophe | Associate | Litigation | 2014 | $725.00 | | 42.50 | $30,812.50 |
| Menillo, Nicholas F. | Associate | Litigation | 2013 | $415.00 | * | 7.30 | $3,029.50 |
| Menillo, Nicholas F. | Associate | Litigation | 2013 | $830.00 | | 469.40 | $389,602.00 |
| O'Neill, T. Max | Associate | Tax | 2013 | $830.00 | | 0.20 | $166.00 |
| Parnes, Lee C. | Associate | GP | In Process | $460.00 | | 152.50 | $70,150.00 |
| Rhein, Jonathan M. | Associate | Tax | 2014 | $303.00 | * | 1.10 | $333.30 |
| Rhein, Jonathan M. | Associate | Tax | 2014 | $460.00 | | 30.00 | $13,800.00 |
| Rhein, Jonathan M. | Associate | Tax | 2014 | $605.00 | ** | 81.50 | $49,307.50 |
| Sam, Erick J. | Associate | Tax | In Process | $605.00 | | 0.10 | $60.50 |
| Toy, Amanda K. | Associate | GP | In Process | $460.00 | | 16.90 | $7,774.00 |
| Ward, Andrew H. | Associate | Litigation | 2015 | $605.00 | | 0.40 | $242.00 |
| Weiss, Noam R. | Associate | GP | 2014 | $605.00 | | 136.70 | $82,703.50 |
| Weiss, Noam R. | Associate | GP | 2014 | $725.00 | ** | 198.20 | $143,695.00 |
| Xu, Vic | Associate | GP | In Process | $460.00 | | 352.70 | $162,242.00 |
| Zichawo, William N. | Associate | GP | In Process | $460.00 | | 180.60 | $83,076.00 |
| Zylberberg, David R. | Associate | GP/Restructuring | 2011 | $855.00 | | 120.30 | $102,856.50 |
| Zylberberg, David R. | Associate | GP/Restructuring | 2011 | $865.00 | ** | 216.80 | $187,532.00 |
| **Associate Total** | | | | | | **7,331.20** | **$5,056,399.80** |
| **Lawyer Total** | | | | | | **10,404.00** | **$8,524,987.00** |
| Chiu, Jeffrey H. | Legal Assistant | | | $355.00 | | 0.50 | $177.50 |
| Drinkwater, Emily C. C. | Legal Assistant | | | $0.00 | * | 101.40 | $0.00 |
| Drinkwater, Emily C. C. | Legal Assistant | | | $275.00 | | 75.20 | $20,680.00 |
| Drinkwater, Emily C. C. | Legal Assistant | | | $315.00 | ** | 102.00 | $32,130.00 |
| Eigen, Jeffrey G. | Legal Assistant | | | $315.00 | | 1.00 | $315.00 |
| Marryshow, Danielle J. | Legal Assistant | | | $158.00 | * | 2.30 | $363.40 |
| Marryshow, Danielle J. | Legal Assistant | | | $275.00 | | 90.40 | $24,860.00 |

| Timekeeper Name | Title | Practice Group | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Marryshow, Danielle J. | Legal Assistant | | | $315.00 | ** | 165.40 | $52,101.00 |
| Minio, Zara E. | Legal Assistant | | | $0.00 | * | 123.80 | $0.00 |
| Minio, Zara E. | Legal Assistant | | | $355.00 | | 91.40 | $32,447.00 |
| Son, Grace M. | Legal Assistant | | | $138.00 | * | 3.70 | $510.60 |
| Son, Grace M. | Legal Assistant | | | $225.00 | | 77.20 | $17,370.00 |
| Son, Grace M. | Legal Assistant | | | $275.00 | ** | 153.40 | $42,185.00 |
| Watson, Thomas C. | Legal Assistant | | | $0.00 | * | 6.50 | $0.00 |
| Watson, Thomas C. | Legal Assistant | | | $275.00 | | 71.90 | $19,772.50 |
| Watson, Thomas C. | Legal Assistant | | | $315.00 | ** | 120.40 | $37,926.00 |
| Yang, April C. | Legal Assistant | | | $158.00 | * | 12.50 | $1,975.00 |
| Yang, April C. | Legal Assistant | | | $275.00 | | 99.30 | $27,307.50 |
| Yang, April C. | Legal Assistant | | | $315.00 | ** | 151.60 | $47,754.00 |
| Robinson, Kenneth W. | Legal Analyst - Corporate | | | $355.00 | | 1.10 | $390.50 |
| Bender, Jennifer B. | Legal Analyst - Litigation | | | $0.00 | * | 1.50 | $0.00 |
| Bender, Jennifer B. | Legal Analyst - Litigation | | | $355.00 | | 50.10 | $17,785.50 |
| Cieniawa, Aaron B. | Legal Analyst - Litigation | | | $355.00 | | 139.40 | $49,487.00 |
| Gilday, Joseph F. | Legal Analyst - Litigation | | | $355.00 | | 320.80 | $113,884.00 |
| Caprio-Lopez, Melissa | Legal Assistant Clerk | | | $145.00 | | 3.50 | $507.50 |
| Desir, Sadel J. | Legal Assistant Clerk | | | $145.00 | | 5.00 | $725.00 |
| Whalen, Sean S. | Legal Assistant Clerk | | | $145.00 | | 0.80 | $116.00 |
| Adams, Kristofer S. | Electronic Discovery | | | $355.00 | | 3.00 | $1,065.00 |
| Chen, Ken | Electronic Discovery | | | $315.00 | | 1.10 | $346.50 |
| Langston, Nicole E. | Electronic Discovery | | | $355.00 | | 18.00 | $6,390.00 |
| Perez, Hazel V. | Electronic Discovery | | | $355.00 | | 8.60 | $3,053.00 |
| Yim, Eileen Y. L. | Electronic Discovery | | | $355.00 | | 10.60 | $3,763.00 |
| Nakamura, Ken | Tech Services | | | $178.00 | * | 3.50 | $623.00 |
| Nakamura, Ken | Tech Services | | | $355.00 | | 126.90 | $45,049.50 |
| Williams, Andrew W. | Tech Services | | | $178.00 | * | 5.00 | $890.00 |
| Williams, Andrew W. | Tech Services | | | $355.00 | | 90.00 | $31,950.00 |
| Betin, Darya A. | Research Librarian | | | $355.00 | | 2.40 | $852.00 |
| Council, Kimberly N. | Research Librarian | | | $355.00 | | 11.10 | $3,940.50 |
| Gorman, Teresa A. | Research Librarian | | | $355.00 | | 2.10 | $745.50 |
| Nolan, Brian J. | Research Librarian | | | $355.00 | | 0.20 | $71.00 |

| Timekeeper Name | Title | Practice Group | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Seeger, Evelyn H. | Research Librarian | | | $355.00 | | 0.80 | $284.00 |
| Tully, John K. | Research Librarian | | | $355.00 | | 14.30 | $5,076.50 |
| Voizard, Marshall R. | Research Librarian | | | $355.00 | | 2.40 | $852.00 |
| **Non Legal Personnel Total** | | | | | | **2,272.10** | **$645,721.50** |
| **Grand Total** | | | | | | **12,676.10** | **$9,170,708.50** |

\* Half-rates appear where fees were charged for non-working travel and a zero rate appears wherever no fee was charged for work.

\*\* Reflects rate increases due to matriculation during the interim fee period.

## EXHIBIT C

## PROJECT CODE TOTAL CHART

| Project Number | Project Name | Hours | Fee Amount |
|---|---|---|---|
| 00002 | ASSET ANALYSIS AND RECOVERY | - | $0.00 |
| 00003 | ASSET DISPOSITION | 147.90 | $155,732.50 |
| 00004 | ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS | 0.70 | $484.00 |
| 00005 | AVOIDANCE ACTION ANALYSIS | - | $0.00 |
| 00006 | BUSINESS OPERATIONS | 1.10 | $627.50 |
| 00007 | CASE ADMINISTRATION | 373.50 | $154,134.00 |
| 00008 | CLAIMS ADMINISTRATION AND OBJECTIONS | 7.20 | $8,030.00 |
| 00009 | CORPORATE GOVERNANCE AND BOARD MATTERS | - | $0.00 |
| 00010 | EMPLOYEE BENEFITS AND PENSIONS | 41.60 | $30,607.00 |
| 00011 | EMPLOYMENT AND FEE APPLICATIONS (S&C) | 118.70 | $62,321.00 |
| 00012 | EMPLOYMENT AND FEE APPLICATIONS (OTHERS) | 23.30 | $24,191.50 |
| 00013 | FINANCING, CASH COLLATERAL, MAKE WHOLE | 1.00 | $460.00 |
| 00014 | OTHER LITIGATION | 11.20 | $9,040.50 |
| 00015 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 148.50 | $144,565.50 |
| 00016 | NON-WORKING TRAVEL | 129.00 | $52,516.00 |
| 00017 | PLAN AND DISCLOSURE STATEMENT | 10,336.40 | $7,576,540.00 |
| 00018 | RELIEF FROM STAY AND ADEQUATE PROTECTION | - | $0.00 |
| 00019 | TAX | 264.50 | $278,342.00 |
| 00020 | VALUATION | - | $0.00 |
| 00021 | DISCOVERY | 38.50 | $13,780.50 |
| 00022 | HEARINGS | 788.40 | $654,179.50 |
| 00023 | FIRST AND SECOND DAY MOTIONS | - | $0.00 |
| 00024 | CLAIMS INVESTIGATION | 0.10 | $86.50 |
| 00025 | LIEN INVESTIGATION | - | $0.00 |
| 00026 | INTERCOMPANY CLAIMS | - | $0.00 |
| 00027 | OTHER MOTIONS / APPLICATIONS | 7.60 | $2,724.00 |
| 00028 | SCHEDULES AND STATEMENTS | - | $0.00 |
| 00029 | TIME ENTRY REVIEW | 233.20 | $0.00 |
| 00031 | BUDGETING (CASE) | 3.70 | $2,346.50 |
| | **TOTAL** | **12,676.10** | **$9,170,708.50** |

## EXHIBIT D

## SUMMARY OF DISBURSEMENTS

| Disbursement Summary | |
|---|---|
| **Description** | **Amount** |
| Local Transportation | $14,353.68 |
| Out of Town Travel | $14,070.50 |
| Travel and Expenses | $55,670.36 |
| Meals - Overtime | $8,789.71 |
| Conference Catering | $675.87 |
| Outside Vendors | $485,542.31 |
| Trial Materials and Technology | $2,372.56 |
| Delivery - Courier | $767.88 |
| Repro - Copies | $42,275.40 |
| Repro - Color Copies | $920.00 |
| Repro - Binding | $123.50 |
| Outside Repro | $10,750.07 |
| Tele-conference | $5,490.25 |
| Hearing/Deposition/Trial Transcripts | $52,354.07 |
| **Total** | **$694,156.16** |

**EXHIBIT E**

**BUDGET AND STAFFING PLAN**

| Code | Project Category | Estimated Hours | | Estimated Fees | |
|------|------------------|-----------------|------|----------------|------|
| | | *Low* | *High* | *Low* | *High* |
| 002 | Asset Analysis | 0 | 30 | $0.00 | $22,500.00 |
| 003 | Asset Disposition | 75 | 150 | $56,250.00 | $112,500.00 |
| 004 | Assumption and Rejection of Leases and Contracts | 0 | 30 | $0.00 | $22,500.00 |
| 005 | Avoidance Action Analysis | 0 | 30 | $0.00 | $22,500.00 |
| 006 | Business Operations | 0 | 40 | $0.00 | $30,000.00 |
| 007 | Case Administration | 160 | 320 | $120,000.00 | $240,000.00 |
| 008 | Claims Administration and Objections | 85 | 170 | $63,750.00 | $127,500.00 |
| 009 | Corporate Governance and Board Matters | 0 | 30 | $0.00 | $22,500.00 |
| 010 | Employment Benefits and Pensions | 0 | 35 | $0.00 | $26,250.00 |
| 011 | Employment and Fee Applications (S&C) | 100 | 200 | $75,000.000 | $150,000.00 |
| 012 | Employment and Fee Applications (Others) | 0 | 30 | $0.00 | $22,500.00 |
| 013 | Financing, Cash Collateral, Make Whole | 75 | 160 | $56,250.00 | $120,000.00 |
| 014 | Other Litigation | 100 | 200 | $75,000.000 | $150,000.00 |
| 015 | Meetings and Communications with Creditors | 610 | 770 | $457,500.00 | $577,500.00 |
| 016 | Non-Working Travel | 85 | 170 | $31,875.00 | $63,750.00 |
| 017 | Plan and Disclosure Statement | 7050 | 9075 | $5,287,500.00 | $6,806,250.00 |
| 018 | Relief from Stay and Adequate Protection | 0 | 30 | $0.00 | $22,500.00 |
| 019 | Tax | 300 | 460 | $225,000.00 | $345,000.00 |
| 020 | Valuation | 0 | 15 | $0.00 | $11,250.00 |
| 021 | Discovery | 150 | 300 | $112,500.00 | $225,000.00 |
| 022 | Hearings | 625 | 900 | $468,750.00 | $675,000.00 |
| 023 | First and Second Day Motions | 0 | 0 | $0.00 | $0.00 |
| 024 | Claims Investigation | 25 | 70 | $18,750.00 | $52,500.00 |
| 025 | Lien Investigation | 0 | 60 | $0.00 | $45,000.00 |

| Code | Project Category | Estimated Hours | | Estimated Fees | |
|------|------------------|-----|------|------|------|
| | | *Low* | *High* | *Low* | *High* |
| 026 | Intercompany Claims | 0 | 30 | $0.00 | $22,500.00 |
| 027 | Other Motions/Applications | 75 | 150 | $56,250.00 | $112,500.00 |
| 028 | Schedules and Statements | 0 | 0 | $0.00 | $0.00 |
| 029 | Time Entry Review | 100 | 200 | $75,000.000 | $150,000.00 |
| 031 | Budgeting (Case) | 4 | 20 | $3,000.00 | $15,000.00 |
| **TOTAL** | | **9,619** | **13,675** | **$7,182,375.00** | **$10,192,500.00** |

| Category of Timekeeper | Total Number in Category Expected to Work on Matter in Period[1] | Estimated Average Hourly Rate[2] |
|------------------------|------------------------------------------------|----------------------------------|
| Partner | 15 (September)<br>18 (October, November)<br>5 (December) | $1,050.00 |
| Counsel/Special Counsel | 3 (September)<br>4 (October, November)<br>0 (December) | $1,050.00 |
| Associate | 30 (September)<br>35 (October, November)<br>5 (December) | $600.00 |
| Legal Assistant[3] | 15 (September, October, November)<br>3 (December) | $275.00 |
| Research Analyst | 3 | $355.00 |

Notes:

[1] Estimate is for total number of timekeepers billing a substantial number of hours to matter.

[2] Actual average hourly rate will vary with seniority of resources, and may be higher for some workstreams than others.

[3] Includes clerks, legal analysts, eDiscovery professionals and technology services.

**EXHIBIT F**

**BUDGET AND STAFFING PLAN COMPARISON**

| Code | Project Category | Estimated Hours | | Actual Hours | Estimated Fees | | Actual Fees |
|---|---|---|---|---|---|---|---|
| | | *Low* | *High* | *Hours through 12/31* | *Low* | *High* | *Actual Fees through 12/31* |
| 002 | Asset Analysis | 0 | 30 | - | $0.00 | $22,500.00 | $0.00 |
| 003 | Asset Disposition | 75 | 150 | 147.90 | $56,250.00 | $112,500.00 | $155,732.50 |
| 004 | Assumption and Rejection of Leases and Contracts | 0 | 30 | 0.70 | $0.00 | $22,500.00 | $484.00 |
| 005 | Avoidance Action Analysis | 0 | 30 | - | $0.00 | $22,500.00 | $0.00 |
| 006 | Business Operations | 0 | 40 | 1.10 | $0.00 | $30,000.00 | $627.50 |
| 007 | Case Administration | 160 | 320 | 373.50 | $120,000.00 | $240,000.00 | $154,134.00 |
| 008 | Claims Administration and Objections | 85 | 170 | 7.20 | $63,750.00 | $127,500.00 | $8,030.00 |
| 009 | Corporate Governance and Board Matters | 0 | 30 | - | $0.00 | $22,500.00 | $0.00 |
| 010 | Employment Benefits and Pensions | 0 | 35 | 41.60 | $0.00 | $26,250.00 | $30,607.00 |
| 011 | Employment and Fee Applications (S&C) | 100 | 200 | 118.70 | $75,000.000 | $150,000.00 | $62,321.00 |
| 012 | Employment and Fee Applications (Others) | 0 | 30 | 23.30 | $0.00 | $22,500.00 | $24,191.50 |
| 013 | Financing, Cash Collateral, Make Whole | 75 | 160 | 1.00 | $56,250.00 | $120,000.00 | $460.00 |
| 014 | Other Litigation | 100 | 200 | 11.20 | $75,000.000 | $150,000.00 | $9,040.50 |
| 015 | Meetings and Communications with Creditors | 610 | 770 | 148.50 | $457,500.00 | $577,500.00 | $144,565.50 |
| 016 | Non-Working Travel | 85 | 170 | 129.00 | $31,875.00 | $63,750.00 | $52,516.00 |
| 017 | Plan and Disclosure Statement | 7050 | 9075 | 10,336.40 | $5,287,500.00 | $6,806,250.00 | $7,576,540.00 |
| 018 | Relief from Stay and Adequate Protection | 0 | 30 | - | $0.00 | $22,500.00 | $0.00 |
| 019 | Tax | 300 | 460 | 264.50 | $225,000.00 | $345,000.00 | $278,342.00 |
| 020 | Valuation | 0 | 15 | - | $0.00 | $11,250.00 | $0.00 |
| 021 | Discovery | 150 | 300 | 38.50 | $112,500.00 | $225,000.00 | $13,780.50 |
| 022 | Hearings | 625 | 900 | 788.40 | $468,750.00 | $675,000.00 | $654,179.50 |

| Code | Project Category | Estimated Hours | | Actual Hours | Estimated Fees | | Actual Fees |
|---|---|---|---|---|---|---|---|
| | | *Low* | *High* | *Hours through 12/31* | *Low* | *High* | *Actual Fees through 12/31* |
| 023 | First and Second Day Motions | 0 | 0 | - | $0.00 | $0.00 | $0.00 |
| 024 | Claims Investigation | 25 | 70 | 0.10 | $18,750.00 | $52,500.00 | $86.50 |
| 025 | Lien Investigation | 0 | 60 | - | $0.00 | $45,000.00 | $0.00 |
| 026 | Intercompany Claims | 0 | 30 | - | $0.00 | $22,500.00 | $0.00 |
| 027 | Other Motions/Applications | 75 | 150 | 7.60 | $56,250.00 | $112,500.00 | $2,724.00 |
| 028 | Schedules and Statements | 0 | 0 | - | $0.00 | $0.00 | $0.00 |
| 029 | Time Entry Review | 100 | 200 | 233.20 | $75,000.000 | $150,000.00 | $0.00 |
| 031 | Budgeting (Case) | 4 | 20 | 3.70 | $3,000.00 | $15,000.00 | $2,346.50 |
| | **TOTAL** | **9,619** | **13,675** | **12,676.10** | **$7,182,375.00** | **$10,192,500.00** | **$9,170,708.50** |

| Category of Timekeeper | Total Number in Category Expected to Work on Matter in Period[1] | Maximum Number of Persons in Category that Actually Worked on Matter in any Month during Period | Total Number in Category that Actually Worked on Matter in Period |
|---|---|---|---|
| Partner | 15 (September); 18 (October, November); 5 (December) | 14 | 17 |
| Counsel/Special Counsel | 3 (September); 4 (October, November); 0 (December) | 3 | 3 |
| Associate | 30 (September); 35 (October, November); 5 (December | 29 | 31 |
| Legal Assistant[2] | 15 (September, October, November); 3 (December) | 19 | 22 |
| Research Analyst | 3 | 6 | 7 |

Notes:

[1] Estimate is for total number of timekeepers billing a substantial number of hours to matter.

[2] Includes clerks, legal analysts, eDiscovery professionals and technology services.

**EXHIBIT G**

**TIME ENTRIES AND NARRATIVE DESCRIPTION**

**Project: 00003 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/12/2015 | David Goldin | 0.30 | Review documents posted to data room with respect to Oncor (.20); correspondence with J. Rhein re: same (.10). |
| 09/16/2015 | Andrew Dietderich | 0.30 | Call with M. Henkin and R. Bojmel (Guggenheim) re: potential bidder. |
| 09/22/2015 | David Goldin | 0.30 | Review documents posted to Oncor data room. |
| **Total** | | **0.90** | |

**Project: 00004 - ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/02/2015 | Alexa Kranzley | 0.10 | E-mails with R. Albergotti (AlixPartners) re: assumption of Alcoa contract and related issues. |
| 09/22/2015 | Alexa Kranzley | 0.10 | Review filed motions to reject leases and contracts. |
| **Total** | | **0.20** | |

**Project: 00006 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/09/2015 | Alexa Kranzley | 0.10 | E-mails with K&E re: settlement order and inclusion of EFH Committee as notice party. |
| 09/18/2015 | Alexa Kranzley | 0.10 | E-mails with A. Hollerbach (AlixPartners) re: outstanding diligence request. |
| **Total** | | **0.20** | |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/02/2015 | Noam Weiss | 0.20 | Review new filings and summarize for A. Kranzley. |
| 09/02/2015 | Emily Drinkwater | 0.30 | Locate and pull documents from docket for A. Kranzley. |
| 09/02/2015 | Thomas Watson | 0.60 | Update master case calendar (.50); update team e-mail distribution list (.10). |
| 09/02/2015 | Melissa Caprio-Lopez | 1.00 | Locate and circulate documents from data room for V. Ip and J. Martel. |
| 09/03/2015 | Thomas Watson | 0.20 | Locate and pull transcripts from internal database and send to team (.10); locate and circulate documents from data room (.10). |
| 09/04/2015 | Emily Drinkwater | 0.50 | Locate and pull documents from docket for A. Kranzley. |
| 09/04/2015 | Thomas Watson | 0.10 | Locate and pull transcript from internal database and send to team. |
| 09/08/2015 | Noam Weiss | 0.70 | Review new filings and summarize for A. Kranzley. |
| 09/08/2015 | Emily Drinkwater | 0.70 | Arrange CourtCall for A. Kranzley and B. Glueckstein (.40); locate and pull documents from docket for A. Kranzley and N. Weiss (.30). |
| 09/09/2015 | Noam Weiss | 0.60 | Review new filings in case and summarize for A. Kranzley. |
| 09/09/2015 | Emily Drinkwater | 0.60 | Locate and pull documents from docket for A. Kranzley (.30); circulate data room documents to team (.30). |
| 09/09/2015 | Thomas Watson | 0.30 | Pull recent court filings from docket and sent to team. |
| 09/10/2015 | Noam Weiss | 0.20 | Review new filings and summarize for A. Kranzley. |
| 09/10/2015 | Thomas Watson | 0.20 | Order new hearing transcripts. |
| 09/11/2015 | Brian Glueckstein | 0.30 | Review new litigation staffing background and information. |
| 09/11/2015 | Alexa Kranzley | 1.00 | Professionals call (.50); meeting with L. Parnes, W. Zichawo, S. Kitai, V. Xu, C. Danberg, C. Jensen and C. Ma to discuss case background and overview of |

## Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | major workstreams for first-year team (partial attendance, .50). |
| 09/11/2015 | Chiansan Ma | 2.10 | Meeting with A. Kranzley, L. Parnes, W. Zichawo, S. Kitai, V. Xu, C. Danberg and C. Jensen to discuss case background and overview of major workstreams for first-year team (1.5); preparation for same (.60). |
| 09/11/2015 | J. Conlon Danberg | 2.80 | Review case documents regarding background of case (1.3); meeting with A. Kranzley, L. Parnes, W. Zichawo, S. Kitai, V. Xu, C. Jensen, C. Ma to discuss case background and overview of major workstreams for first-year team (1.5). |
| 09/11/2015 | Christian Jensen | 1.50 | Meeting with A. Kranzley, C. Ma, L. Parnes, W. Zichawo, S. Kitai, V. Xu, C. Danberg to discuss case background and overview of major workstreams for first-year team. |
| 09/11/2015 | Sarah Kitai | 1.50 | Meeting with A. Kranzley, L. Parnes, W. Zichawo, V. Xu, C. Danberg, C. Jensen, C. Ma to discuss case background and overview of major workstreams for first-year team. |
| 09/11/2015 | Lee Parnes | 2.20 | Meeting with A. Kranzley, W. Zichawo, S. Kitai, V. Xu, C. Danberg, C. Jensen, C. Ma to discuss case background and overview of major workstreams for first-year team (1.5); review EFH background materials (.70). |
| 09/11/2015 | Vic Xu | 3.90 | Review and investigate case background (2.4); meeting with A. Kranzley, L. Parnes, W. Zichawo, S. Kitai, C. Danberg, C. Jensen, C. Ma to discuss case background and overview of major workstreams for first-year team (1.5). |
| 09/11/2015 | William Zichawo | 1.50 | Meeting with A. Kranzley, L. Parnes, S. Kitai, V. Xu, C. Danberg, C. Jensen, C. Ma to discuss case background and overview of major workstreams for first-year team. |
| 09/11/2015 | Thomas Watson | 0.50 | Order and assemble various transcripts, create hard |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | copies for distribution. |
| 09/12/2015 | Vic Xu | 1.20 | Review Amended Disclosure Statement. |
| 09/13/2015 | Vic Xu | 5.00 | Review the Amended Disclosure Statement. |
| 09/14/2015 | David Hariton | 0.70 | Attend case update meeting with bankruptcy team. |
| 09/14/2015 | Andrew Dietderich | 0.70 | Attend case update meeting with bankruptcy team. |
| 09/14/2015 | Brian Glueckstein | 0.70 | Attend case update meeting with bankruptcy team. |
| 09/14/2015 | Matthew Brennan | 0.70 | Attend case update meeting with bankruptcy team. |
| 09/14/2015 | Alexa Kranzley | 0.70 | Attend case update meeting with bankruptcy team. |
| 09/14/2015 | Veronica Ip | 0.70 | Attend case update meeting with bankruptcy team. |
| 09/14/2015 | Chiansan Ma | 0.70 | Attend case update meeting with bankruptcy team. |
| 09/14/2015 | Veronica Aksu | 0.70 | Attend case update meeting with bankruptcy team. |
| 09/14/2015 | M. Foushee | 0.70 | Attend case update meeting with bankruptcy team. |
| 09/14/2015 | Alice Ha | 0.70 | Attend case update meeting with bankruptcy team. |
| 09/14/2015 | Daniel Lorme | 0.70 | Attend case update meeting with bankruptcy team. |
| 09/14/2015 | J. Conlon Danberg | 0.70 | Attend case update meeting with bankruptcy team. |
| 09/14/2015 | Zara Minio | 0.20 | Pull recently filed documents from the docket and send to A. Kranzley. |
| 09/15/2015 | Emily Drinkwater | 0.70 | Arrange CourtCall for A. Kranzley (.30); locate and pull documents from docket for A. Kranzley (.40). |
| 09/15/2015 | Zara Minio | 0.20 | Pull recently filed documents from docket and send to A. Kranzley. |
| 09/16/2015 | Alexa Kranzley | 0.20 | Circulate copies of hearing transcripts to internal teams with relevant portions highlighted. |
| 09/16/2015 | Noam Weiss | 0.20 | Review and revise internal case calendar. |
| 09/16/2015 | Emily Drinkwater | 0.50 | Locate and pull documents from docket for A. Kranzley (.30); arrange CourtCall for A. Kranzley (.20). |
| 09/16/2015 | Thomas Watson | 0.60 | Order and organize hearing transcripts for production and distribution. |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/17/2015 | Thomas Watson | 0.30 | Order and organize transcripts for A. Kranzley. |
| 09/18/2015 | Alexa Kranzley | 0.50 | Weekly professionals update call with S&C, Guggenheim and AlixPartners team (partial attendance). |
| 09/18/2015 | Emily Drinkwater | 0.50 | Locate and pull various documents from docket for A. Kranzley. |
| 09/18/2015 | Thomas Watson | 0.40 | Distribute copies of transcripts to team. |
| 09/21/2015 | Jonathan Rhein | 1.00 | Prepare for meeting with S. Hong re: case introduction (.40); discuss case background with S. Hong (.60). |
| 09/21/2015 | Slki Hong | 1.10 | Meet with J. Rhein re: case background (.60); review background documents (.50). |
| 09/21/2015 | Emily Drinkwater | 0.70 | Arrange CourtCall for A. Kranzley (.20); pull various documents from docket for A. Kranzley (.50). |
| 09/21/2015 | Thomas Watson | 0.40 | Organize reservations for depositions (.20); order and distribute hearing transcripts to team (.20). |
| 09/22/2015 | Emily Drinkwater | 0.40 | Locate and pull documents from docket for A. Kranzley. |
| 09/22/2015 | Zara Minio | 0.30 | Pull various documents from the docket for A. Kranzley. |
| 09/22/2015 | Thomas Watson | 0.70 | Order and organize various hearing transcripts (.30); pull documents from the data room for D. Goldin (.40). |
| 09/23/2015 | Emily Drinkwater | 0.30 | Circulate documents to P. Tinkham (EFH Committee). |
| 09/23/2015 | Thomas Watson | 0.20 | Update data room information and distribute to team. |
| 09/24/2015 | Noam Weiss | 0.50 | Review and summarize new filings. |
| 09/24/2015 | Emily Drinkwater | 1.00 | Locate and pull documents from docket for N. Weiss and D. Lorme (.70); review and locate transcripts for N. Weiss (.30). |
| 09/25/2015 | Emily Drinkwater | 1.00 | Arrange CourtCalls for A. Dietderich (.30); review deposition transcript and locate exhibits for C. Ma (.30); locate and pull documents for W. Zichawo (.40). |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/28/2015 | Matthew Brennan | 0.30 | Attend case update meeting with bankruptcy team. |
| 09/28/2015 | David Zylberberg | 0.30 | Attend case update meeting with bankruptcy team. |
| 09/28/2015 | Chiansan Ma | 0.30 | Attend case update meeting with bankruptcy team. |
| 09/28/2015 | David Goldin | 0.30 | Attend case update meeting with bankruptcy team. |
| 09/28/2015 | Noam Weiss | 0.40 | Review new filings (.10); attend case update meeting with bankruptcy team (.30) |
| 09/28/2015 | Veronica Aksu | 0.30 | Attend case update meeting with bankruptcy team. |
| 09/28/2015 | M. Foushee | 0.30 | Attend case update meeting with bankruptcy team. |
| 09/28/2015 | Alice Ha | 0.30 | Attend case update meeting with bankruptcy team. |
| 09/28/2015 | Daniel Lorme | 0.30 | Attend case update meeting with bankruptcy team. |
| 09/28/2015 | J. Conlon Danberg | 0.30 | Attend case update meeting with bankruptcy team. |
| 09/28/2015 | Christian Jensen | 0.30 | Attend case update meeting with bankruptcy team. |
| 09/28/2015 | Sarah Kitai | 0.30 | Attend case update meeting with bankruptcy team. |
| 09/28/2015 | Emily Drinkwater | 0.40 | Arrange CourtCall for B. Glueckstein (.20); circulate Grant Thornton Report internally (.20). |
| 09/28/2015 | Zara Minio | 0.30 | Compile various documents from the docket for S. Hong. |
| 09/28/2015 | Thomas Watson | 0.50 | Order hearing transcripts and distribute to team. |
| 09/29/2015 | Noam Weiss | 0.40 | Review and analyze new filings. |
| 09/29/2015 | Emily Drinkwater | 0.40 | Locate and pull various documents from docket for V. Ip and N. Weiss. |
| 09/29/2015 | Thomas Watson | 1.00 | Pull documents from database and distribute to team (.40); distribute transcripts to team (.20); handle bills related transcript services (.40). |
| 09/30/2015 | Noam Weiss | 1.00 | Review and analyze new filings and circulate to appropriate team members. |

| **Total** | | **57.70** | |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 09/15/2015 | Mark Rosenberg | 0.10 | Call with B. Glueckstein re: asbestos bar date order issue. |
| 09/24/2015 | Brian Glueckstein | 1.30 | Call with N. Ramsey re: asbestos bar date order issue (.60); review correspondence re: same (.20); review response to asbestos bar date order issue (.40); call with M. Rosenberg re: same (.10). |
| **Total** | | **1.40** | |

### Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/2015 | Alexa Kranzley | 0.20 | E-mail to A. Dietderich and B. Glueckstein re: supplemental declaration in support of retention. |
| 09/01/2015 | Zara Minio | 0.20 | Revise A. Dietderich Third Supplemental Declaration in support of interim application. |
| 09/10/2015 | Emily Drinkwater | 0.50 | Prepare certificate of no objection for July fee application. |
| 09/14/2015 | Alexa Kranzley | 0.40 | Discuss response to fee committee report with Z. Minio and E. Drinkwater. |
| 09/14/2015 | Emily Drinkwater | 5.10 | Draft charts for response to Fee Committee re: Second Interim Fee Application (4.7); discuss response to fee committee report with Z. Minio and A. Kranzley (.40). |
| 09/14/2015 | Zara Minio | 5.50 | Prepare charts and responses to Fee Committee's letter re: S&C Second Interim Application (5.1); discuss response to fee committee report with A. Kranzley and E. Drinkwater (.40). |
| 09/15/2015 | Zara Minio | 3.60 | Draft and edit responses and charts for response to Fee Committee letter re: S&C's Second Interim Application. |
| 09/16/2015 | Alexa Kranzley | 0.80 | Review materials for response to fee committee report and e-mails to Z. Minio re: the same. |
| 09/17/2015 | Alexa Kranzley | 3.30 | Draft response to fee committee report (2.9) and numerous e-mails to internal team re: the same (.40). |
| 09/17/2015 | Chiansan Ma | 2.10 | Draft language for Fee Committee response letter regarding Kinsella retention matters for A. Kranzley (1.5); review draft response letter to Fee Committee re: interim fee application (.60). |
| 09/17/2015 | Zara Minio | 7.20 | Continue to update charts and responses to Fee Committee response. |
| 09/18/2015 | Alexa Kranzley | 0.20 | Discuss response to fee committee with A. Dietderich and B. Glueckstein. |
| 09/18/2015 | Emily Drinkwater | 4.70 | Draft charts for response to Fee Committee re: |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Second Interim Fee Application. |
| 09/19/2015 | Andrew Dietderich | 0.20 | Review A. Kranzley letter to fee examiner. |
| 09/19/2015 | Alexa Kranzley | 1.90 | Review time entries for August fee application (1.4); revise response to fee committee (.30); send the same to fee committee counsel (.20). |
| 09/20/2015 | Alexa Kranzley | 0.30 | Follow-up with A. Dietderich and B. Glueckstein re: supplemental declaration in support of retention. |
| 09/21/2015 | Alexa Kranzley | 1.00 | E-mails with internal team regarding time entries and fee application related issues (.40); review and revise fee application (.40); coordinate for filing and service of the same (.10); coordinate for filing of supplementation declaration (.10). |
| 09/21/2015 | Emily Drinkwater | 1.90 | Update pleading and notice re: monthly fee application (.80); finalize fee application and upload to Box.com (1.1). |
| 09/22/2015 | Alexa Kranzley | 0.10 | Correspondence re: filing of interim fee application with Z. Minio and E. Drinkwater. |
| 09/23/2015 | Alexa Kranzley | 0.10 | E-mails with E. West (Godfrey Kahn) re interim fee application negotiations. |
| 09/23/2015 | Emily Drinkwater | 1.10 | Update Third Interim Fee Application. |
| 09/25/2015 | Alexa Kranzley | 0.20 | E-mails with A. Dietderich and C. Ma re: interim fee application and related issues. |
| 09/28/2015 | Heather Coleman | 0.30 | Draft summary for interim fee application. |
| 09/29/2015 | Alexa Kranzley | 0.10 | E-mail with internal team regarding response to fee committee re: interim fee application. |
| 09/29/2015 | David Goldin | 0.60 | Draft summary of asset disposition work for fee application. |
| 09/29/2015 | Emily Drinkwater | 1.10 | Update project code summaries for interim fee application. |
| 09/30/2015 | Emily Drinkwater | 0.50 | Call with Fee Committee and Z. Mino re: fee committee's response to S&C Second Interim Application (partial attendance). |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/30/2015 | Zara Minio | 1.10 | Call with Fee Committee and E. Drinkwater re: fee committee's response to S&C Second Interim Application (.70); summarize call with Godfrey Kahn re: Fee Committee response to second interim statement and send to C. Ma and A. Kranzley (.40). |
| **Total** | | **44.30** | |

### Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/02/2015 | Andrew Dietderich | 0.50 | Call with M. Brown (Committee) re: conflicts trial counsel (.30); correspondence with L. Robbins (Robbins Russell) re: same (.10) and research firms re: same (.10). |
| 09/03/2015 | Andrew Dietderich | 1.20 | E-mail US Trustee (.20) and calls with M. Brown (Committee) on conflict counsel retentions (.40) and (.60). |
| 09/04/2015 | Andrew Dietderich | 0.40 | E-mails with M. Brown (Committee) on trial conflicts counsel retention. |
| 09/05/2015 | Andrew Dietderich | 0.10 | E-mails with B. Glueckstein and Nixon Peabody re: conflict counsel calls. |
| 09/06/2015 | Andrew Dietderich | 1.00 | Call with A. Kranzley, M. Brown (Committee) and Gibbs & Bruns firm re: sponsor claim related issues. |
| 09/06/2015 | Alexa Kranzley | 1.00 | Call with A. Dietderich, M. Brown (Committee) and Gibbs & Bruns firm re: sponsor claim related issues. |
| 09/07/2015 | Andrew Dietderich | 1.00 | Call with M. Brown (Committee) on conflicts counsel retention coordination (.40); correspondence with J. Neuhaus on scope of engagement for conflicts counsel (.60). |
| 09/08/2015 | Andrew Dietderich | 0.90 | General case background calls with candidate counsel at request M. Brown (Committee) (.40); calls with R. Bojmel (Guggenheim) (.30) and e-mails to PIKs (.10) and Fidelity (.10) on Committee choice of conflicts counsel. |
| 09/09/2015 | Alexa Kranzley | 0.60 | Meeting with C. Ma to discuss approach to retention of Texas litigation counsel (.30); call with M. Fink (MMWR) and C. Ma to discuss same (.20); follow-up regarding the same with K&E (.10). |
| 09/09/2015 | Chiansan Ma | 0.70 | Correspondence with A. Dietderich and A. Kranzley discussing NDA for Gibbs & Bruns (.10); meeting with A. Kranzley to discuss approach to retention of Texas litigation counsel (.30); call with M. Fink (MMWR) and A. Kranzley to discuss same (.20); review form NDAs for Gibbs & Bruns (.10). |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/10/2015 | Robert Giuffra Jr. | 0.10 | E-mails with team re: conflicts counsel. |
| 09/10/2015 | Alexa Kranzley | 0.70 | Review and compile NDA materials for special counsel and circulate K. Patrick (Gibbs & Bruns); follow-up with K&E re retention of Gibbs & Bruns and related issues. |
| 09/10/2015 | Chiansan Ma | 0.50 | Revise form NDA for Gibbs & Bruns (.30); draft cover e-mail re: confidentiality procedures to Gibbs & Bruns for A. Kranzley (.20). |
| 09/12/2015 | Alexa Kranzley | 0.10 | E-mails with C. Ma re: retention of Gibbs & Bruns. |
| 09/13/2015 | Alexa Kranzley | 0.30 | E-mails with A. Dietderich and C. Ma regarding retention of Gibbs and Bruns and related issues. |
| 09/14/2015 | Alexa Kranzley | 0.10 | Follow up with K&E regarding Gibbs & Bruns retention. |
| 09/16/2015 | Alexa Kranzley | 0.10 | Follow-up e-mail with K&E regarding NDA issues for Gibbs & Bruns. |
| 09/16/2015 | Chiansan Ma | 0.70 | Review and comment on Gibbs & Bruns draft retention application. |
| 09/17/2015 | Alexa Kranzley | 0.10 | Follow-up e-mail to K&E re: Gibbs & Bruns NDA and related issues. |
| 09/17/2015 | Chiansan Ma | 0.50 | Correspondence with S&C and Gibbbs & Bruns teams re: draft G&B retention order. |
| 09/18/2015 | Eli Jacobson | 0.20 | Review of Gibbs & Bruns retention application. |
| 09/18/2015 | Robert Giuffra Jr. | 0.10 | E-mails with team re: conflicts counsel. |
| 09/18/2015 | Matthew Brennan | 0.20 | Review Gibbs Bruns retention materials and comments of Committee members. |
| 09/21/2015 | Andrew Dietderich | 1.00 | Line comments to GB retention application (.60) and related e-mail correspondence with K. Patrick (Gibbs Bruns) and N. Ramsey (MMWR) (.40). |
| 09/21/2015 | Alexa Kranzley | 0.50 | Corrspondence and e-mails with A. Dietderich re: Gibbs & Bruns retention application. |
| 09/22/2015 | Andrew Dietderich | 1.10 | E-mail exchange with S&C, N. Ramsey and K. Gibbs |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (Gibbs & Bruns) on retention application and revisions to draft. |
| **Total** | | **13.70** | |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/2015 | Alexa Kranzley | 0.20 | Call with M. Brown (Committee) re: creditor meetings (.10) and follow-up re: the same (.10). |
| 09/01/2015 | Emily Drinkwater | 1.10 | Compile and organize documents related to Plan into binder for P. Tinkham (EFH Committee). |
| 09/02/2015 | Steven Holley | 2.30 | Meeting with Nixon Peabody, Akin and A. Dietderich, B. Glueckstein, A. Kranzley and V. Ip re: litigation strategy. |
| 09/02/2015 | Andrew Dietderich | 1.90 | Meeting with Nixon Peabody, Akin and S. Holley, B. Glueckstein, A. Kranzley and V. Ip re: litigation strategy (partial attendance). |
| 09/02/2015 | Brian Glueckstein | 3.50 | Meeting with Nixon Peabody, Akin and A. Dietderich, S. Holley, A. Kranzley and V. Ip re: litigation strategy (2.3); prepare for same (1.2). |
| 09/02/2015 | Alexa Kranzley | 2.80 | Meeting with Nixon Peabody, Akin and A. Dietderich, S. Holley, B. Glueckstein, and V. Ip re: litigation strategy (2.3); e-mails with Committee members regarding case updates and related issues (.50). |
| 09/02/2015 | Veronica Ip | 2.30 | Meeting with Nixon Peabody, Akin and A. Dietderich, S. Holley, B. Glueckstein, A. Kranzley re: litigation strategy. |
| 09/05/2015 | Alexa Kranzley | 0.20 | E-mails with N. Weiss re: request from Committee member re: documents. |
| 09/06/2015 | Alexa Kranzley | 0.40 | E-mails with A. Dietderich and B. Glueckstein re: M. Brown's (Committee) diligence questions. |
| 09/08/2015 | Mark Rosenberg | 0.20 | Review e-mail from A. Kranzley re: Committee conference call (.10); correspondence with B. Glueckstein re: issues raised by S. Kazan (Committee) (.10). |
| 09/08/2015 | Brian Glueckstein | 0.70 | Teleconference meeting with Committee members, Guggenheim and S&C teams. |
| 09/08/2015 | Alexa Kranzley | 0.80 | E-mails to Committee members regarding call (.10); teleconference meeting with Committee members, Guggenheim and S&C teams (.70). |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/09/2015 | Andrew Dietderich | 5.40 | Call with M. Brown (Committee), R. Bojmel (Guggenheim), A. Kranzley and C. Ma to discuss conflicts counsel retention and status of discussions with PIKs and Fidelity (.20); e-mail correspondence with York and Akin teams on conflicts counsel retention (.80); conference call with York and Akin teams (.60); R. Bojmel (Guggenheim) (.40) and M. Brown (Committee) (.30) and (.60) re: same; e-mail C. Ma and A. Kranzley re: retention matters (.20); conference call with N. Ramsey (MMWR) re: same (.20); e-mail correspondence with US Trustee on choice (.10); draft e-mail to heads of agreement on creditor cooperation (1.2); and incorporate feedback from R. Bojmel (.20); conference call with R. Bojmel re: creditors and their preferences (.60). |
| 09/09/2015 | Alexa Kranzley | 0.20 | Call with M. Brown (Committee), R. Bojmel (Guggenheim), A. Dietderich and C. Ma to discuss conflicts counsel retention and status of discussions with PIKs and Fidelity. |
| 09/09/2015 | Chiansan Ma | 0.20 | Call with M. Brown (Committee), R. Bojmel (Guggenheim), A. Dietderich and A. Kranzley to discuss conflicts counsel retention and status of discussions with PIKs and Fidelity. |
| 09/10/2015 | Alexa Kranzley | 0.10 | Review e-mail from M. Brown (EFH Committee) re: special counsel retention. |
| 09/10/2015 | Noam Weiss | 0.60 | Draft minutes of Committee meeting. |
| 09/11/2015 | Mark Rosenberg | 0.20 | Review e-mail from A. Kranzley re: agenda for upcoming Committee call (.10); review e-mail from D. Paulzak re: debt pricing update (.10). |
| 09/11/2015 | Andrew Dietderich | 0.80 | E-mails to A. Kornberg (Paul Weiss) (.10) and conference call with M. Brown (Committee) on creditor input re: PSA and plan (.70). |
| 09/11/2015 | Alexa Kranzley | 0.60 | Draft and send e-mail to Committee for update call. |
| 09/11/2015 | Chiansan Ma | 0.30 | Draft memos to files re: Committee meetings. |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/12/2015 | Alexa Kranzley | 0.10 | Circulate Guggenheim materials to Committee members for update call. |
| 09/14/2015 | Steven Holley | 1.20 | Weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners; MMWR and S&C teams. |
| 09/14/2015 | Andrew Dietderich | 1.10 | Prepare for (.10) and weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners; MMWR and S&C teams (1.0, partial attendance). |
| 09/14/2015 | Brian Glueckstein | 1.60 | Weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners; MMWR and S&C teams (1.2); prepare for Committee call (.40). |
| 09/14/2015 | Matthew Brennan | 1.20 | Weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners; MMWR and S&C teams. |
| 09/14/2015 | Alexa Kranzley | 1.20 | Weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners; MMWR and S&C teams. |
| 09/14/2015 | Veronica Ip | 1.20 | Weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners; MMWR and S&C teams. |
| 09/14/2015 | Chiansan Ma | 1.20 | Weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners; MMWR and S&C teams. |
| 09/15/2015 | Alexa Kranzley | 0.30 | E-mail to Committee members re: PUCT meeting. |
| 09/16/2015 | Steven Holley | 0.40 | Teleconference meeting with Committee members; Nixon Peabody; Guggenheim; MMWR; Gibbs and Bruns and S&C teams to discuss update on PSA hearing and plan litigation. |
| 09/16/2015 | Andrew Dietderich | 0.40 | Teleconference meeting with Committee members; Nixon Peabody; Guggenheim; MMWR; Gibbs and Bruns and S&C teams to discuss update on PSA hearing and plan litigation. |

### Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/16/2015 | Brian Glueckstein | 0.40 | Teleconference meeting with Committee members; Nixon Peabody; Guggenheim; MMWR; Gibbs and Bruns and S&C teams to discuss update on PSA hearing and plan litigation. |
| 09/16/2015 | Matthew Brennan | 0.40 | Teleconference meeting with Committee members; Nixon Peabody; Guggenheim; MMWR; Gibbs and Bruns and S&C teams to discuss update on PSA hearing and plan litigation. |
| 09/16/2015 | Alexa Kranzley | 0.60 | Prepare for (.20) and Teleconference meeting with Committee members; Nixon Peabody; Guggenheim; MMWR; Gibbs and Bruns and S&C teams to discuss update on PSA hearing and plan litigation (.40). |
| 09/16/2015 | Veronica Ip | 0.40 | Teleconference meeting with Committee members; Nixon Peabody; Guggenheim; MMWR; Gibbs and Bruns and S&C teams to discuss update on PSA hearing and plan litigation. |
| 09/16/2015 | Chiansan Ma | 0.40 | Teleconference meeting with Committee members; Nixon Peabody; Guggenheim; MMWR; Gibbs and Bruns and S&C teams to discuss update on PSA hearing and plan litigation. |
| 09/17/2015 | Andrew Dietderich | 0.20 | Discussions with A. Kornberg (Paul Weiss) re: next steps in case. |
| 09/17/2015 | Alexa Kranzley | 0.30 | E-mail Gibbs & Bruns retention and PSA hearing update to Committee members. |
| 09/18/2015 | Mark Rosenberg | 0.20 | Review e-mail from D. Paulzak with enclosed debt pricing update (.10); review e-mail from A. Kranzley regarding agenda and timing for next Committee conference call (.10). |
| 09/18/2015 | Alexa Kranzley | 0.10 | Draft and send e-mail to Committee members with agenda for update call. |
| 09/19/2015 | Alexa Kranzley | 0.40 | E-mails with M. Brown (Committee) re: PSA hearing (.20); e-mail to Committee members with amended plan and disclosure statement (.20). |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/20/2015 | Alexa Kranzley | 0.30 | E-mails with Committee members re: update call. |
| 09/21/2015 | Alexa Kranzley | 0.40 | E-mails to Committee members regarding disclosure statement hearing update and revised plan and disclosure statement. |
| 09/22/2015 | Eli Jacobson | 0.30 | Weekly Committee teleconference meeting with Committee members, Guggenheim, MMWR, Gibbs & Bruns and S&C teams (partial attendance). |
| 09/22/2015 | Steven Holley | 0.60 | Weekly Committee teleconference meeting with Committee members; Guggenheim; MMWR, Gibbs & Bruns and S&C teams. |
| 09/22/2015 | Mark Rosenberg | 0.60 | Weekly Committee teleconference meeting with Committee members; Guggenheim; MMWR, Gibbs & Bruns and S&C teams. |
| 09/22/2015 | Andrew Dietderich | 1.20 | Call preparation with M. Brown (Committee) (.60) and weekly Committee teleconference meeting with Committee members; Guggenheim; MMWR, Gibbs & Bruns and S&C teams (.60). |
| 09/22/2015 | Brian Glueckstein | 1.00 | Weekly Committee teleconference meeting with Committee members; Guggenheim; MMWR, Gibbs & Bruns and S&C teams (.60); prepare for Committee call (.40). |
| 09/22/2015 | Matthew Brennan | 0.60 | Weekly Committee teleconference meeting with Committee members; Guggenheim; MMWR, Gibbs & Bruns and S&C teams. |
| 09/22/2015 | Alexa Kranzley | 1.00 | Weekly Committee teleconference meeting with Committee members; Guggenheim; MMWR, Gibbs & Bruns and S&C teams (.60); e-mails with S. Kazan (UCC) re: amended plan and related issues (.30); return call to EFH creditor re: case matters (.10). |
| 09/22/2015 | Veronica Ip | 0.60 | Weekly Committee teleconference meeting with Committee members; Guggenheim; MMWR, Gibbs & Bruns and S&C teams. |
| 09/22/2015 | Chiansan Ma | 0.60 | Weekly Committee teleconference meeting with Committee members; Guggenheim; MMWR, Gibbs & |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Bruns and S&C teams (.60). |
| 09/23/2015 | Alexa Kranzley | 0.10 | Emails with P. Tinkham (Committee) regarding plan and related issues. |
| 09/28/2015 | Andrew Dietderich | 0.20 | Update conference call with Committee. |
| 09/28/2015 | Alexa Kranzley | 0.10 | E-mail to M. Brown (Committee) re: requested information. |
| 09/28/2015 | Chiansan Ma | 0.80 | Draft memos to files re: Committee meetings. |
| **Total** | | **46.50** | |

### Project: 00016 - NON-WORKING TRAVEL

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 09/17/2015 | Andrew Dietderich | 1.40 | Travel to and from Wilmington, DE for PSA hearing. |
| 09/21/2015 | Andrew Dietderich | 2.60 | Travel to and from Wilmington, DE for disclosure statement hearing. |
| 09/21/2015 | Alexa Kranzley | 2.30 | Travel to and from Wilmington, DE for disclosure statement hearing. |
| 09/24/2015 | Chiansan Ma | 0.60 | Return travel from Sawyer deposition (Kirkland) to S&C office. |
| 09/28/2015 | Judson Littleton | 6.40 | Travel to and from Washington, D.C. to New York for meeting with K. Malek (AlixPartners). |
| **Total** | | **13.30** | |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/2015 | Steven Holley | 0.80 | Discussion with A. Dietderich and B. Glueckstein regarding litigation strategy, pre-meeting preparation, and discovery issues (.50, partial attendance); call with A. Dietderich re: hearing on objection to Plan Support Agreement (.30). |
| 09/01/2015 | Andrew Dietderich | 6.60 | Review and comment on Fidelity plan term sheet (1.5) and related correspondence with B. Scheler (Fried Frank) (.40); discussion with P. Laroche (Guggenheim) on various spreadsheet recovery analyses (1.3); meet with B. Glueckstein and S. Holley regarding litigation strategy, pre-meeting preparation, and discovery issues (1.5) and draft follow-up schematic on arguments (.20); draft and discuss response to debtors on PSA hearing (.40); call with S. Holley re: hearing objection to Plan Support Agreement (.30); meet with A. Kranzley re: Fidelity plan (.60); call with B. Glueckstein re: litigation discovery and PSA objection strategy issues (.40). |
| 09/01/2015 | Brian Glueckstein | 10.40 | Call with A. Dietderich and S. Holley regarding litigation strategy, pre-meeting preparation, and discovery issues (1.9); prepare for same (.30); call with A. Dietderich re: litigation discovery and PSA objection strategy issues (.40); call with V. Ip re: plan discovery and document review issues (.30); review plan discovery and document issues (2.4); review fact deposition and expert identification issues (2.2); meeting with A. Kranzley re: plan and related issues (.40); review PSA hearing and objection strategy issues (2.1); call with A. Dietderich re: same (.40). |
| 09/01/2015 | Alexa Kranzley | 7.60 | Call with B. Glueckstein re: plan and related issues (.40); numerous calls with V. Ip re: plan and related discovery issues (.60); research re: plan related objections (1.4); calls and e-mails with J. Adlerstein (Paul Weiss) re: standing and cash collateral challenge extension (.40); e-mails with A. Dietderich and B. Glueckstein re: the same (.30); attend update meeting |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with contract attorneys re: outstanding questions from plan discovery document review (1.0); review questions from contract attorneys re: plan discovery document review (.40); e-mails with internal team regarding Debtors' fact witnesses (.30); meeting with A. Dietderich re: Fidelity plan (.60); follow-up e-mails re: the same (.30); numerous e-mails with internal team re: discovery issues and document review (.80); conduct second and third level review of plan discovery (1.0); follow up e-mail to MMWR team re: sponsor claim issues (.10). |
| 09/01/2015 | Veronica Ip | 9.20 | Numerous calls with A. Kranzley regarding outline of plan confirmation objections (.60); review and analyze search protocol from Debtors in connection with productions responsive to initial consolidated requests (.50); revise draft settlement objection outline (1.3); communications with A. Ha and H. Foushee regarding research related to settlement objection (.60); review and analyze documents from Debtors' productions (2.3); e-mails with P. Wong (Epiq project manager) regarding review and export of documents (.70); answer questions from contract attorneys relating to review of plan confirmation discovery (.90); attend update meeting with contract attorneys re: outstanding questions from plan discovery document review (1.0); e-mails to/from J. Gilday, J. Bender, and A. Cieniawa regarding targeted discovery searches and review management (.90); conduct research in connection with settlement objections (.10); call with B. Glueckstein re: plan discovery and document review issues (.30). |
| 09/01/2015 | David Zylberberg | 2.50 | Meeting with V. Aksu re: draft plan support agreement (.50); review and comment to draft PSA and correspondence with V. Aksu re: same (1.1); review of Debtors' letter re: PSA and correspondence with A. Dietderich re: same (.90). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/2015 | Jean-Christophe Martel | 8.30 | Review tagging of plan confirmation discovery documents (.80); review of e-mail correspondence re: tagging issues for plan confirmation discovery review (.80); review of e-mail correspondence re: access to PDF export of 2L DD documents (.30); attend update meeting with contract attorneys re: outstanding questions from plan discovery document review (1.0); discussion with analysts re: plan discovery documents (.40); review of plan confirmation discovery documents re: responsiveness and issue tagging (3.3); correspondence with S&C Reproduction re: printing of plan discovery documents (.30); discussion with analysts re: plan discovery documents (.30); circulate plan discovery documents tagged and reviewed by contract attorneys (1.1). |
| 09/01/2015 | Noam Weiss | 3.30 | Legal research re settlement objection (1.7); create background sheet for debtors' confirmation witnesses (1.6) |
| 09/01/2015 | Veronica Aksu | 10.00 | Meeting with D. Zylberberg with re: draft plan support agreement (.50); draft Plan Support Agreement (9.5). |
| 09/01/2015 | M. Foushee | 4.70 | Research 9019 settlement legal issue posed by A. Kranzley (4.3); begin reviewing disinterested director documents (.40). |
| 09/01/2015 | Alice Ha | 2.00 | Review documents produced for confirmation discovery (.40); review and compile impairment research (.40); research re: settlement in confirmation (1.2). |
| 09/01/2015 | Emily Drinkwater | 0.50 | Update Plan binders and circulate to team. |
| 09/01/2015 | Jennifer Bender | 10.50 | Attend update meeting with contract attorneys re: outstanding questions from plan discovery document review (1.0); update plan discovery Q&A log and circulate sample documents to review team (6.2); provide review status update to V. Ip (.70); brief contract attorneys on plan discovery database (1.5); coordinate and supervise discovery review and |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discuss question and review guidance with contract attorneys (1.1). |
| 09/01/2015 | Aaron Cieniawa | 9.10 | Search for and review documents in plan confirmation discovery production for board of director minutes, agendas and resolutions (8.4); search for and batching of documents for review for missing issue tags (.40); add review tagging palette for discovery document classification (.30). |
| 09/01/2015 | Joseph Gilday | 11.40 | Coordinate and supervise discovery review and discuss questions and review guidance with contract attorneys (5.2); search database for selected discovery documents (4.1); coordinate export and printing of responsive documents (2.1). |
| 09/02/2015 | Andrew Dietderich | 4.40 | Follow-up meeting with B. Glueckstein, A. Kranzley and V. Ip regarding litigation strategy meeting (.30); e-mail correspondence with Debtor on evidentiary burden at PSA (.20); call with G. Kaplan (Fried Frank) re: documentation of plan deal (.20) and related calls with M. Brown (Committee) (.90) and R. Bojmel (Guggenheim) (.70); correspondence re: plan tax issues with D. Hariton (.20); e-mail correspondence with M. Brown on communications with J. Rosenbaum (Perella Weinberg) (.30); review interesting documents from discovery (.40) and correspondence re: same with D. Zylberberg (.10) and A. Kranzley and V. Ip (.30); call with MMWR team and B. Glueckstein re: sponsor claims update (.80). |
| 09/02/2015 | Brian Glueckstein | 6.40 | Follow-up meeting with A. Dietderich, A. Kranzley and V. Ip regarding litigation strategy meeting (.30); follow-up discussion with A. Kranzley and V. Ip (.30); review document and deposition planning and preparation (3.0); call with MMWR team and A. Dietderich re: sponsor claims update (.80); review PSA hearing, argument and discovery issues (1.8); review and correspondence re: cash collateral |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | extension (.20). |
| 09/02/2015 | Tia Barancik | 0.80 | Research re: utility mergers and REIT proceeding. |
| 09/02/2015 | Alexa Kranzley | 9.50 | Follow-up meeting with A. Dietderich, B. Glueckstein, and V. Ip regarding litigation strategy meeting (.30); follow-up discussion with B. Glueckstein and V. Ip (.30); second level review of disinterested director document productions (5.6); follow-up calls and e-mails with J. Adlerstein (Paul Weiss) re: cash collateral challenge extension stipulation (.40); follow-up e-mails with A. Dietderich and B. Glueckstein re: the same (.20); review of board minutes and related discovery materials (.40); e-mails with A. Hollerbach (AlixPartners) re: discovery materials (.30); numerous e-mails with internal team regarding plan discovery (1.2); call with MMWR, A. Dietderich and B. Glueckstein re: sponsor related issues (.80). |
| 09/02/2015 | Veronica Ip | 9.10 | Follow-up meeting with A. Dietderich, B. Glueckstein, A. Kranzley and V. Ip regarding litigation strategy meeting (.30); follow-up discussion with B. Glueckstein and A. Kranzley re: same (.30); review and analyze discovery documents, and communications with A. Kranzley regarding analysis of interesting documents (5.1); e-mails to/from H. Foushee regarding analysis of releases in settlement agreement (.80); revise draft settlement objection outline (.90); e-mails to/from P. Wong (Epiq) and J. Gilday regarding Debtors' productions and search and review of productions (.90); review plan discovery Q&A log and discuss questions re: plan discovery review from contract attorneys (.80). |
| 09/02/2015 | David Zylberberg | 1.30 | Review of documents for PSA/Plan. |
| 09/02/2015 | Jean-Christophe Martel | 9.20 | Correspondence with A. Kranzley and V. Ip and analysts re: plan confirmation discovery review (.40); correspondence with J. Bender re: creation of a new Tech Issue tag for plan confirmation discovery review |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10); draft of the deposition subpoena notice to Hunt Consolidated (1.4); draft updated review guidelines to the plan discovery Q&A log re: plan confirmation discovery review (.30); research on precedents for deposition subpoena notices (1.7); review of questions raised by S&C reviewers re: plan discovery production review (.40); discuss questions re: plan discovery review from contract attorneys (1.0); drafting of Oncor deposition subpoena notice (.90); review of plan confirmation discovery documents re: responsiveness and issue tagging (1.0); discussion with S&C Reproduction Services re: compiling plan discovery documents (.30); correspondence with J. Gilday re: classification of the plan discovery documents (.20); daily review of tagging of plan confirmation discovery documents reviewed in the previous day (.80); correspondence with S&C Reproduction re: compiling plan discovery documents (.70). |
| 09/02/2015 | Noam Weiss | 3.70 | Legal research re: plan and settlement objection. |
| 09/02/2015 | Veronica Aksu | 7.90 | Draft Plan Support Agreement (6.6); document review re: disinterested directors and related issues (1.3). |
| 09/02/2015 | M. Foushee | 4.10 | Finalize research re: 9019 legal issue (2.7); finalize review of disinterested director documents and e-mails and tag based on issues (1.4). |
| 09/02/2015 | Alice Ha | 2.00 | Research re: settlement in confirmation |
| 09/02/2015 | Emily Drinkwater | 4.60 | Locate recently filed documents and update binders related to Plan discovery. |
| 09/02/2015 | Zara Minio | 3.20 | Compile and update litigation discovery documents for V. Ip and litigation team. |
| 09/02/2015 | Jennifer Bender | 12.00 | Discuss questions re: plan discovery review from contract attorneys (1.0); circulate reviewer discovery questions (1.1); compile and circulate plan discovery documents for by A. Kranzley (4.2); update plan discovery Q&A log (4.8); coordinate with database |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | vendor to address technical issues and batching requests (.90). |
| 09/02/2015 | Aaron Cieniawa | 9.80 | Review documents for board of director minutes, agendas and resolutions (6.0); search for and review documents relating to debt reports (2.5); revise search for documents missing issue tags (.20); search for board meeting minutes (.60); compile various documents from discovery database as requested by associate team (.50). |
| 09/02/2015 | Joseph Gilday | 6.40 | Coordinate and supervise discovery review and discuss questions and review guidance with contract attorneys (2.8); search discovery database for selected documents (3.3); re-tag exported discovery documents per A. Kranzley (.30). |
| 09/03/2015 | Eli Jacobson | 0.10 | Review e-mails from D. Hariton and A. Kranzley re: objection to settlement agreement motion. |
| 09/03/2015 | Steven Holley | 1.20 | Conference call with Nixon Peabody, Akin, White & Case, Kirkland & Ellis, Paul Weiss and Proskauer to discuss discovery relating to objection to Plan Support Agreement. |
| 09/03/2015 | Andrew Dietderich | 5.20 | Prepare for (.20) and discovery meet and confer with Akin Gump, Nixon Peabody, Kirkland and S&C teams (1.6) and follow-up with M. Kieselstein and S. Serajeddini (Kirkland) (.60); D. Zylberberg (.60) and B. Glueckstein (.20); teleconference with A. Kranzley, D. Zylberberg and V. Ip regarding PSA and strategy for narrowing issues for PSA hearing (1.5); review interesting documents from discovery re: PSA hearing (.50). |
| 09/03/2015 | Brian Glueckstein | 3.90 | Discovery meet and confer with Akin Gump, Nixon Peabody, Kirkland and S&C teams  (1.4, partial attendance); prepare for same (.40); follow-up e-mails with A. Dietderich and S&C team re: same (.40); review PSA hearing scope and strategy issues (1.7). |
| 09/03/2015 | Brian Glueckstein | 6.50 | Review and revise deposition notices and related |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | documents (2.2); review and analyze T-side discovery responses and objections (1.3); e-mails with S&C team re: same (.30); review document review process and related issues (.80); review plan and settlement documents produced (.80); follow-up with A. Dietderich re: meet and confer (.20); call with J. Martel re: scheduling of plan discovery review and preparation of upcoming depositions (.20); calls with A. Kranzley re: plan discovery and related issues (.70). |
| 09/03/2015 | Alexa Kranzley | 8.90 | Numerous calls with V. Ip re plan discovery and related issues (.30); numerous calls with B. Glueckstein re: same (.70); conduct second level review of disinterested director discovery documents (5.3); e-mails with internal team re: plan discovery and related searches and progress (.70); teleconference with A. Dietderich, V. Ip and D. Zylberberg regarding PSA and strategy for narrowing issues for PSA hearing (1.5); conduct plan objection research (.40). |
| 09/03/2015 | Veronica Ip | 11.50 | Draft and revise notices of subpoena in connection with plan confirmation discovery (2.8); e-mails to/from B. Glueckstein regarding draft notices of deposition (.30); communications to/from J. Gilday and A. Kranzley regarding search and review of drafts of plan support agreement, and analysis of drafts (.50); communications from J. Bender regarding questions concerning review of Debtors discovery productions (.70); communications with J. Gilday regarding targeted searches in Debtor discovery productions (.30); e-mails to/from B. Glueckstein regarding productions by Debtors related to plan confirmation requests (.40); review and analyze documents (1.2); review and analyze responses and objections by T-side creditors in connection with EFH Committee plan confirmation discovery requests (1.1); communications to/from J. Martel regarding privilege and documents from Debtors discovery productions |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.60); communications with N. Weiss and A. Kranzley regarding research related to draft settlement objection, and analysis of research concerning plan optionality, releases, and heightened scrutiny (1.8); teleconference with A. Dietderich, A. Kranzley, D. Zylberberg regarding PSA and strategy for narrowing issues for PSA hearing (1.5); numerous calls with A. Kranzley re: plan discovery and related issues (.30). |
| 09/03/2015 | David Zylberberg | 14.70 | Teleconference with A. Dietderich, A. Kranzley, V. Ip regarding PSA and strategy for narrowing issues for PSA hearing (1.5); follow-up e-mails re: same (.80); draft supplemental objection (5.1); review of relevant PSA/Plan documents (6.8); meeting with D. Lorme, A. Ha and N. Weiss to discuss document review of targeted searches related to PSA (.50). |
| 09/03/2015 | David Goldin | 0.30 | Review plan support agreement approval motion to address questions from litigation team (.20); e-mails regarding executives at Oncor (.10) |
| 09/03/2015 | Jean-Christophe Martel | 15.50 | Review discovery documents tagged as related to the PSA (.10); discussion with B. Glueckstein re: scheduling of plan discovery review and preparation of upcoming depositions (.20); review of TCEH disinterested director discovery materials (1.2); daily review of tagging of plan confirmation discovery documents (1.0); correspondence with legal assistants re: creation of a binder containing all documents tagged as related to the PSA (.20); correspondence with B. Glueckstein and V. Ip re: privilege and discovery documents (.20); review of plan confirmation discovery documents re: responsiveness and issue tagging (11.6); discuss questions re: plan discovery review from contract attorneys (1.0). |
| 09/03/2015 | Noam Weiss | 7.30 | Legal research re: plan and settlement objections (5.6); draft e-mail to A. Kranzley and V. Ip re same (1.1); review documents re PSA (.10); meet with D. Zylberberg, D. Lorme and A. Ha to discuss document |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review of targeted searches related to PSA (.50). |
| 09/03/2015 | Veronica Aksu | 5.60 | Finalizing draft of Plan Support Agreement. |
| 09/03/2015 | M. Foushee | 3.10 | Answer follow-up questions from D. Zylberberg re: documents found in document review for PSA hearing (.50); prepare to review documents in preparation for PSA hearing (.50); review documents for PSA hearing (1.9); call with D. Lorme to discuss document review of targeted searches related to PSA (.20). |
| 09/03/2015 | Alice Ha | 4.40 | Review documents produced for confirmation discovery (3.9); meeting with D. Lorme, D. Zylberberg and N. Weiss to discuss document review of targeted searches related to PSA (.50). |
| 09/03/2015 | Daniel Lorme | 1.80 | Meeting with D. Zylberberg, A. Ha and N. Weiss to discuss document review of targeted searches related to PSA (.50); call with H. Foushee to discuss document review of targeted searches related to PSA (.20); document review of plan confirmation discovery documents (1.1) |
| 09/03/2015 | Emily Drinkwater | 3.10 | Locate and pull recently filed documents for and update binders related to Plan discovery for A. Kranzley. |
| 09/03/2015 | Danielle Marryshow | 1.00 | Locate and pull documents related to PSA for J. Martel. |
| 09/03/2015 | Zara Minio | 0.80 | Compile updated Plan documents for S&C team. |
| 09/03/2015 | Thomas Watson | 0.50 | Perform defined terms check on plan document. |
| 09/03/2015 | Jennifer Bender | 7.50 | Discuss questions re: plan discovery review from contract attorneys (1.0); update discovery Q&A log (4.3); circulate discovery questions and sample documents to S&C team (2.2). |
| 09/03/2015 | Aaron Cieniawa | 9.10 | Searches for and collection of plan support agreement documents (1.8); searches for debt reports (4.8); updates to boards of directors materials searches (2.2); plan for reviewer team supervision and case room coverage (.30). |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/03/2015 | Joseph Gilday | 8.80 | Coordinate and supervise discovery review and discuss questions and review guidance with contract attorneys (5.0); search database for selected discovery documents and update previous saved searches (3.8). |
| 09/04/2015 | Steven Holley | 0.50 | E-mail exchange with B. Glueckstein re: depositions relating to objection to plan support agreement (.20); review draft deposition notices (.30). |
| 09/04/2015 | Mark Rosenberg | 0.10 | Review e-mail from D. Paulzak regarding debt pricing. |
| 09/04/2015 | David Hariton | 2.70 | Preparation for objection to plan and settlement (1.0); review materials from AlixPartners related to same (.70); review plan support agreement to analyze document claims for REIT and spin (1.0). |
| 09/04/2015 | Andrew Dietderich | 7.60 | Discussion with B. Glueckstein (.60) and B. Glueckstein and S. Holley (.60) re: discovery disputes and PSA scope issues; review correspondence on discovery disputes from T-side, debtors and B. Glueckstein and comment on depositions and search terms (1.3); e-mail (.30) and follow-up calls (.20) with D. Zylberberg re: revisions to order; review form of order and PSA and Kirkland proposal (.50); prepare mark-up of form of order (1.9) and explanatory cover note (.30); interesting document discovery review and related e-mail correspondence with S&C team (.30); review US Trustee PSA objection (.30); call with R. Bojmel (Guggenheim) on alternative plan discussions (.90) and e-mails with R. Bojmel re: correspondence with financial advisors (.40). |
| 09/04/2015 | Brian Glueckstein | 9.50 | Meet and confer discovery call with V. Ip, A. Kranzley and all T-side creditor groups (.90); review documents and prepare for same (1.0); follow-up call with R. Pedone (Nixon) and R. Boller (Akin Gump) re: T-side discovery issues (.50); call with A. Dietderich (.60) and A. Dietderich and S. Holley re: discovery disputes and PSA scope issues (.60); calls |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with V. Ip re: deposition notices and document discovery issues (.40); review document discovery and review issues (1.8); revise and revise deposition notices and related issues (2.0); review documents and evidence re: PSA and settlement issues (1.7). |
| 09/04/2015 | Alexa Kranzley | 6.40 | Numerous calls with V. Ip re: plan objection and related issues (.70); participate in meet and confer with B. Glueckstein, V. Ip and TCEH investor parties and plan sponsors (.90); follow up regarding the same (.30); draft and review subpoena requests (2.4); e-mails with V. Ip re: the same (.60); e-mails with M. Fink (MMWR) re: the same (.30); review and revise plan objection outline (1.2). |
| 09/04/2015 | Veronica Ip | 11.30 | Meet and confer discovery call with B. Glueckstein, A. Kranzley and T-side creditor groups (.90); draft and revise notices of deposition and subpoenas in connection with plan confirmation discovery, pursuant to comments from B. Glueckstein (4.1); draft notices of deposition related to PSA (1.6); calls with B. Glueckstein regarding deposition notices and document discovery issues (.40); coordinate and serve plan confirmation discovery and PSA discovery (1.0); e-mails to/from J. Gilday and J. Martel regarding search and review of plan confirmation discovery (1.2); numerous calls with A. Kranzley regarding interesting documents from plan confirmation discovery (.70); review and analyze documents from plan confirmation discovery (1.1); draft discovery status update e-mail to B. Glueckstein (.30). |
| 09/04/2015 | David Zylberberg | 5.40 | Correspondence (1.6) and calls (.20) with A. Dietderich re: potential resolution of PSA objection and revision of Order re: same; continued drafting of supplemental objection (3.6). |
| 09/04/2015 | Jean-Christophe Martel | 8.50 | Discuss questions re: plan discovery review from contract attorneys (1.0); review of Plan Support Agreement discovery binder (7.5). |

### Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/04/2015 | Noam Weiss | 3.30 | Substantive document review for PSA objection and related issues (2.1); update calendar for plan confirmation (1.2). |
| 09/04/2015 | M. Foushee | 0.60 | Review S&C team correspondence re: plan discovery. |
| 09/04/2015 | Alice Ha | 1.50 | Substantive document review for PSA objection and related issues. |
| 09/04/2015 | Daniel Lorme | 0.20 | Substantive document review for PSA objection and related issues. |
| 09/04/2015 | Emily Drinkwater | 1.70 | Update various binders related to Plan discovery for A. Kranzley. |
| 09/04/2015 | Thomas Watson | 13.00 | Comparisons and definitions check of various PSA-related documents (2.5); create e-binder and hard copy binder of PSA Discovery materials (4.0); create e-binder and hard copy of materials re: draft PSAs (6.0); assemble plan litigation master calendar for deadlines (.50). |
| 09/04/2015 | Aaron Cieniawa | 10.80 | Review classification minutes, agendas and presentations of boards of director meetings (6.9); set up document set for export to PDF and hard copy (.70); search for board of director minutes in new debtors' production (.30); coordinate and supervise discovery review and discuss questions and review guidance with contract attorneys (1.6); search within Debtors' productions re: T-side creditors (.70); search for documents referenced at Q&A meeting for associate distribution (.30); search for and distribute discovery documents requested by associates (.30). |
| 09/04/2015 | Joseph Gilday | 5.30 | Coordinate and supervise discovery review and discuss questions with contract attorneys (3.9); search database for selected discovery documents (1.4). |
| 09/05/2015 | Steven Holley | 1.20 | Review changes to Plan Support Agreement and proposed order approving Plan Support Agreement and read e-mail concerning same. |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/05/2015 | Andrew Dietderich | 3.30 | Review M. McKane (Kirkland) letter to Judge Sontchi and US Trustee objection (.60) and draft response letter to Judge Sontchi (1.2); revisions to order (.60) and correspondence with D. Zylberberg re: same (.30) and draft e-mail with proposal on order to debtors (.40); e-mail B. Glueckstein on PSA approach (.20). |
| 09/05/2015 | Brian Glueckstein | 4.50 | Review plan document review and analysis issues (1.5); draft and revise T-side search protocol (1.9); review and comment on revised PSA order and correspondence and follow-up (1.1). |
| 09/05/2015 | Veronica Ip | 4.50 | Draft proposed search protocol for T-side discovery, and communications with B. Glueckstein re same (3.9); review and analyze search protocol from K&E in connection with discovery related to plan confirmation (.60). |
| 09/05/2015 | David Zylberberg | 3.20 | Revisions to K&E proposed draft PSA order (2.1); correspondence and calls with A. Dietderich re: same (1.1) |
| 09/05/2015 | Jean-Christophe Martel | 1.00 | Discuss questions re: plan discovery review from contract attorneys. |
| 09/05/2015 | Noam Weiss | 3.40 | Substantive document review for PSA objection and related issues (3.0); search for settlement proposals (.40). |
| 09/05/2015 | Alice Ha | 2.90 | Substantive document review for PSA objection and related issues. |
| 09/05/2015 | Daniel Lorme | 4.10 | Substantive document review for PSA objection and related issues. |
| 09/05/2015 | Joseph Gilday | 9.00 | Coordinate and supervise discovery review and discuss questions with contract attorneys (4.3); search database for selected discovery documents (2.7), coordinate export and printing of responsive discovery documents (2.0). |
| 09/06/2015 | Andrew Dietderich | 5.20 | Revise letter to Judge Sontchi on PSA hearing content |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (3.2) and solicit to team for comment (.20); notes on confirmation and settlement arguments and discovery to team by e-mail (1.8). |
| 09/06/2015 | Brian Glueckstein | 11.30 | Review T-side discovery requests, search criteria and dispute issues (3.8); draft letter to Court and related research and correspondence re: T-side document production dispute (6.2); review and revise draft response to M. McKane letter re: scope of PSA hearing (.80); review PSA discovery documents (.50). |
| 09/06/2015 | Alexa Kranzley | 0.30 | E-mails with N. Weiss and internal team re: PSA objection and related issues. |
| 09/06/2015 | David Zylberberg | 6.50 | Review of W&C/K&E discovery documents in data room and correspondence with team re: same |
| 09/06/2015 | Noam Weiss | 1.00 | Review hearing transcripts with respect to disarmament concept. |
| 09/06/2015 | Joseph Gilday | 11.10 | Coordinate and supervise discovery review and discuss questions with contract attorneys (2.8); search discovery database for selected documents (2.4); coordinate export and printing of responsive discovery documents (3.5); review e-mail correspondence re: same (2.4). |
| 09/07/2015 | Andrew Dietderich | 3.40 | Correspondence on consensual resolution of order with M. McKane (Kirkland) (.30); review PSA letter comments (.20) and discuss PSA hearing and discovery with B. Glueckstein (1.3); review and comment on B. Glueckstein letter to Judge Sontchi on discovery (.40); e-mail correspondence and review of discovery interesting documents (.60); notes toward arguments for PSA hearing (.60). |
| 09/07/2015 | Brian Glueckstein | 9.30 | Draft and revise e-discovery protocol for T-side discovery (.50); review T-side creditor discovery issues (.80); draft and revise letter to Court re: T-side discovery issues (.60); review and analyze documents and evidence (6.1); discuss PSA hearing and discovery with A. Dietderich (1.3). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/07/2015 | Alexa Kranzley | 0.80 | E-mails with internal team regarding board minutes form document discovery (.40); e-mails with internal team re: PSA objection and related issues (.40). |
| 09/07/2015 | Veronica Ip | 2.30 | Analysis of arguments related to settlement objection, and consult cases and other relevant materials in connection with outline of settlement objection. |
| 09/07/2015 | David Zylberberg | 4.80 | Research and drafting assistance to A. Dietderich and B. Glueckstein re: letter to court (2.7); numerous correspondence to review team regarding document significance and review approach (2.1). |
| 09/07/2015 | David Goldin | 0.60 | Correspondence re: Hunt transaction (.20); review emails to address questions re: bid economics (.40) |
| 09/07/2015 | Noam Weiss | 7.90 | Review hearing transcripts with respect to disarmament concept (1.0); substantive document review for plan confirmation and related issues. (6.9). |
| 09/07/2015 | M. Foushee | 1.40 | Substantive document review for PSA objection and related issues. |
| 09/07/2015 | Alice Ha | 4.30 | Substantive document review for PSA objection and related issues. |
| 09/07/2015 | Daniel Lorme | 3.60 | Substantive document review for PSA objection and related issues. |
| 09/07/2015 | Joseph Gilday | 7.30 | Assist A. HA with review of discovery documents received from Debtors and TCEH disinterested manager (.30); search discovery database for selected documents (1.5); coordinate export and printing of responsive discovery documents (3.3); review e-mail correspondence (1.9); update records relating to document review histories (.30). |
| 09/08/2015 | Steven Holley | 2.30 | Review and revise draft letter to Judge Sontchi concerning T-side discovery (1.1); review e-mail concerning revisions to draft letter (.30); review selected documents produced by debtors in discovery concerning settlement agreement and REIT plan (.90). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/08/2015 | David Hariton | 2.80 | Review objection language for tax claim. |
| 09/08/2015 | Andrew Dietderich | 11.80 | Meeting with B. Glueckstein, V. Ip and D. Zylberg regarding strategy for PSA hearing and depositions in connection with PSA hearing (3.0); teleconference meeting with Committee members, Guggenheim and S&C teams (.70); call with N. Ramsey (MMWR), C. Ma to discuss retention of Texas law counsel (.30); revisions to PSA hearing letter and approval before filing (2.9); discussions with D. Zylberberg (.90) and M. Torkin (.20) re: same; e-mail correspondence with Kirkland to narrow scope of PSA relief (.20); review cases D. Zylberberg provided on PSA standard (1.6) and notes for telephonic hearing tomorrow (.40); begin of argument/evidence for PSA hearing (1.2); review of remedies and transfer section in PSA contract (.20); review and comment on B. Glueckstein correspondence re: T-side discovery (.20). |
| 09/08/2015 | Brian Glueckstein | 15.70 | Meeting with A. Dietderich, V. Ip and D. Zylberberg regarding strategy for PSA hearing and depositions in connection with PSA hearing (3.0); correspondence with A. Dietderich re: PSA arguments and evidence (.20); calls with A. Kranzley and V. Ip re: PSA and plan litigation update (.50); call with R. Boller (Akin) re: PSA deposition strategy (.20); call with N. Ramsey and M. Sheppard (MMWR) re: same (.50); draft and revise letter to court re: T-side discovery disputes (.60); revise and finalize deposition notices (.40); review documents and evidence re: PSA and plan issues (1.5); prepare for Keglevic PSA deposition (4.7); consider PSA objection arguments and responses (3.1); numerous calls with A. Kranzley re: plan and other related issues (1.0). |
| 09/08/2015 | Michael Torkin | 0.20 | Discussions with A. Dietderich re: revisions to PSA hearing letter and approval before filing. |
| 09/08/2015 | Alexa Kranzley | 12.40 | Meeting re: document review with V. Ip, C. Ma, H. Foushee, D. Lorme, N. Weiss, V. Aksu and A. Ha |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.40); meeting with D. Zylberberg, V. Ip and C. Ma re: PSA/plan litigation update, document review and hearing prep (1.1); discussion with B. Glueckstein and V. Ip regarding PSA/plan litigation update (.50); follow-up meeting with V. Ip regarding the same (.30); meeting with C. Ma to discuss research on absolute priority rule (.40); update call with B. Glueckstein re: plan and other related issues (.60); numerous calls with B. Glueckstein re: follow-up issues (.40); numerous calls with V. Ip re: plan and other related issues (.40); review and revise plan confirmation objection outline (.80); conduct plan objection related research (2.1); conduct second and third level review of disinterested director documents (5.4). |
| 09/08/2015 | Veronica Ip | 13.80 | Meeting with A. Kranzley, D. Zylberberg and C. Ma re: PSA/plan litigation update, document review and hearing prep (1.1); meeting re: document review with A. Kranzley, C. Ma, H. Foushee, D. Lorme, N. Weiss, V. Aksu and A. Ha (.40); meeting with A. Dietderich, B. Glueckstein, and D. Zylberberg regarding strategy for PSA hearing and depositions in connection with PSA hearing (3.0); teleconference meeting with Committee members, Guggenheim and S&C teams (.70); draft outline of key documents (1.2); e-mails to/from J. Gilday, A. Cieniawa, A. Kranzley, C. Ma regarding search and review of productions by Debtors (1.1); review and analyze documents (5.1); discussion with A. Kranzley and B. Glueckstein re: PSA and plan litigation (.50); follow-up meeting with A. Kranzley re: same (.30); calls with A. Kranzley re: same (.40). |
| 09/08/2015 | David Zylberberg | 5.80 | Meeting with A. Dietderich, B. Glueckstein, V. Ip, regarding strategy for PSA hearing and depositions in connection with PSA hearing (1.0, partial attendance). Meeting with A. Kranzley, V. Ip, C. Ma re: PSA/plan litigation update, document review and hearing prep (.30, partial attendance); draft of material for PSA |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | argument (3.6); discussion with A. Dietderich re: PSA hearing letter (.90). |
| 09/08/2015 | Chiansan Ma | 9.90 | Meeting with A. Kranzley, D. Zylberberg and V. Ip, re: PSA/plan litigation update, document review and hearing prep (1.1); meeting with A. Kranzley to discuss research on absolute priority rule (.40); teleconference meeting with Committee members, Guggenheim and S&C teams (.70); call with N. Ramsey (MMWR) and A. Dietderich to discuss retention of Texas law counsel (.30); review of confirmation objection outline from A. Kranzley (.30); research on absolute priority rule case law (.90); review plan discovery document productions (5.8); meeting re: document review with A. Kranzley V. Ip, H. Foushee, D. Lorme, N. Weiss, V. Aksu and A. Ha (.40). |
| 09/08/2015 | David Goldin | 1.40 | Compare and summarize remedies provisions in merger agreements (1.1); correspondence with A. Dietderich re: same (.30). |
| 09/08/2015 | Noam Weiss | 1.50 | Meeting re: document review with A. Kranzley, V. Ip, C. Ma, H. Foushee, D. Lorme, V. Aksu and A. Ha (.40); e-mail results of document review to team (.70); review scheduling order and calendar (.40). |
| 09/08/2015 | Veronica Aksu | 3.60 | Meeting re: PSA document review with D. Lorme (.10); substantive document review for PSA objection and related issues (3.1); meeting re: document review with A. Kranzley, V. Ip, C. Ma, H. Foushee, D. Lorme, N. Weiss and A. Ha (.40). |
| 09/08/2015 | M. Foushee | 3.20 | Prepare for EFH update meeting on PSA document review (.10); meeting re: document review with A. Kranzley, V. Ip, C. Ma, D. Lorme, N. Weiss, V. Aksu and A. Ha (.40); review EFH e-mails from other parties (.20); substantive document review for PSA objection and related issues (2.5). |
| 09/08/2015 | Alice Ha | 2.40 | Meeting re: document review with A. Kranzley, V. Ip, |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | C. Ma, H. Foushee, D. Lorme, N. Weiss and V. Aksu (.40); substantive document review for PSA objection and related issues (1.1) research grounds for objection to confirmation (.90). |
| 09/08/2015 | Daniel Lorme | 2.50 | Meeting re: document review with A. Kranzley, V. Ip, C. Ma, H. Foushee, D. Lorme, N. Weiss, V. Aksu and A. Ha (.40); meeting re: PSA document review with V. Aksu (.10); substantive document review for PSA objection and related issues (2.0). |
| 09/08/2015 | Emily Drinkwater | 2.50 | Organize and prepare documents in preparation for EFH depositions (1.7), responses and objections to Plan (.30) and PSA (.50). |
| 09/08/2015 | Danielle Marryshow | 8.00 | Locate and pull documents related to sponsors (2.8); pull and compile documents related to tax (3.0); locate and organize documents related to conflict (2.2). |
| 09/08/2015 | Thomas Watson | 3.00 | Review PSA drafts for timing of material changes (2.5); create hard-copy binders for distribution to team of PSA materials (.50). |
| 09/08/2015 | Aaron Cieniawa | 3.90 | Searches for and set up of associate review batches of plan support agreement related discovery documents (1.6); updates to searches and export of plan support agreement documents from new productions to document database (1.5); pull various documents per associate requests (.60); search for CRO-related documents (.20). |
| 09/08/2015 | Joseph Gilday | 8.80 | Coordinate and supervise discovery review and discuss questions with contract attorneys (3.7); search database for selected documents (2.7); coordinate export and printing of responsive documents (2.4). |
| 09/09/2015 | Steven Holley | 0.40 | Review communications with C. Shore at White & Case concerning T-side discovery. |
| 09/09/2015 | David Hariton | 2.50 | Review write-up from Ken Malek re: claims issues (.80); review mark to market settlement from K&E (.80); draft potential objection language (.50); tax |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | update call to discuss objection to the settlement motion with A. Kranzley, J. Rhein and AlixPartners (.40). |
| 09/09/2015 | Andrew Dietderich | 4.50 | Meeting with A. Kranzley and C. Ma to discuss plan litigation counsel, status of discussions with PIKs and Fidelity, upcoming discovery conference (.70); calls with B. Glueckstein re: PSA hearing and deposition issues (.30); discuss revised PSA order with A. Kranzley (.80); e-mail correspondence with B. Rogers (K&E) re: form of PSA order (.10); review K&E revised form of order in advance of PSA discovery call (.20) and discuss same with team (.10); follow-up discussion on PSA issues with B. Glueckstein (.20) and D. Zylberberg (.30); notes on plan and PSA arguments (.40); conference calls with M. Kieselstein (K&E) on form of order changes in light of Court comments at telephonic hearing (.30) and (.20); call with A. Kranzley to revise in light of discussion with Kieselstein (.20) and review prior to distribution (.10); call with B. Glueckstein to discuss proposal (.20); call with M. Brown (Committee) re: same (.10) and consider alternative resolutions (.30). |
| 09/09/2015 | Brian Glueckstein | 13.90 | Attend telephonic hearing regarding scope of PSA discovery (1.3, partial attendance); prepare for PSA court hearing (.70); calls with R. Pedone (Nixon) re: PSA deposition issues (.40); call with M. Roose (Fried Frank) re: same (.10): call with Akin Gump team re: PSA depositions and strategy (1.0); call with N. Ramsey and M. Sheppard (MMWR) re: PSA depositions (.30); call with V. Ip re: deposition preparation (.20); calls with A. Dietderich re: PSA hearing and deposition issues (.30); e-mails to A. Kranzley re: same (.10); revise letter to court re: T-side discovery dispute (.10); review T-side discovery issues (1.5); review documents produced re: PSA and plan issues (2.5); prepare for Keglevic PSA deposition (4.8); calls and e-mails with V. Ip re: |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Keglevic deposition (.60). |
| 09/09/2015 | Alexa Kranzley | 11.30 | Meeting with A. Dietderich and C. Ma to discuss plan litigation counsel, status of discussions with PIKs and Fidelity, upcoming discovery conference (.70); revise disclosure statement insertion with A. Dietderich (.40); review and revise the same (.20); send to B. Glueckstein for review (.10); circulate the same to K&E (.20); e-mail to D. Hariton re: settlement objection (.10); review and revise proposed changes to PSA order (.60); discuss the same with A. Dietderich (.80); revise the same and circulate to K&E (.20); review deposition scheduling and related issues (.30); respond to questions from contract attorneys re: plan discovery (.60); review and revise letter to Judge Sontchi re: discovery from TCEH plan sponsors (.30); coordinate for filing and service of the same (.30); conduct second and third level review of disinterested director discovery documents and board minute materials (5.4); meet with V. Ip and C. Ma re: document review and discovery process (.80); tax update call to discuss objection to the settlement motion with D. Hariton, J. Rhein and AlixPartners (.30, partial attendance). |
| 09/09/2015 | Veronica Ip | 12.80 | E-mails to/from J. Gilday, A. Cieniawa regarding search and review of incoming discovery productions (2.1); draft outline of key documents (2.8); review and analyze documents (2.9); prepare for deposition of Paul Keglevic (1.1); calls and e-mails to/from B. Glueckstein regarding deposition of Keglevic (.60); draft outline of interesting documents (1.7); e-mails to/from B. Glueckstein regarding scheduling of depositions (.40); meet with A. Kranzley and C. Ma re: document review and discovery process (.80); call with B. Glueckstein re: deposition preparation (.20); meet with C. Ma to discuss questions re: settlement agreement (.20). |

### Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/09/2015 | David Zylberg | 2.10 | Follow-up calls and correspondence with A. Dietderich re: PSA telephonic conference (.50); research resulting from discussions re: same (1.6). |
| 09/09/2015 | Chiansan Ma | 6.00 | Meeting with A. Dietderich and A. Kranzley, to discuss plan litigation counsel, status of discussions with PIKs and Fidelity, upcoming discovery conference (.70); review precedent re: scope of plan support agreement discovery (.20); draft director deposition outline (.70); review of plan discovery document productions (3.2); meetings with A. Kranzley and V. Ip to discuss document review and discovery process (.80); meeting with V. Ip to discuss questions re: settlement agreement (.20); review letter to court re: discovery protocols for A. Kranzley (.20). |
| 09/09/2015 | Noam Weiss | 5.10 | Review documents in connection with depositions (4.3); legal research re: standard for PSA hearing (.80). |
| 09/09/2015 | Veronica Aksu | 2.00 | Substantive document review for PSA objection and related issues. |
| 09/09/2015 | M. Foushee | 4.60 | Substantive document review for PSA objection and related issues (4.3); summarize same for A. Kranzley (.30). |
| 09/09/2015 | Alice Ha | 4.70 | Research grounds for objection to confirmation (2.3); substantive document review for plan confirmation and related issues (2.3); call with D. Lorme to discuss discovery document review (.10). |
| 09/09/2015 | Daniel Lorme | 1.90 | Substantive document review for plan confirmation and related issues (1.8); call with A. Ha to discuss discovery document review (.10). |
| 09/09/2015 | Jonathan Rhein | 0.40 | Tax update call to discuss objection to the settlement motion with D. Hariton, A. Kranzley and AlixPartners. |
| 09/09/2015 | Danielle Marryshow | 11.80 | Complete compiling discovery documents relating to conflicts (4.5); compile and organize discovery documents for Plan binder (7.3). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/09/2015 | Thomas Watson | 1.40 | Scheduling and reservations for upcoming depositions (.30); pull documents from internal data base re: committee by-laws (.30); run black-line comparisons on multiple documents and circulate to team (.80). |
| 09/09/2015 | Aaron Cieniawa | 3.30 | Organization of board material search results and export from database for review (1.8); update of board of director, plan agreement and interesting document search results (.80); match production letter with document productions posted to review database (.30); pull documents from discovery database per associate requests (.40). |
| 09/09/2015 | Joseph Gilday | 12.30 | Coordinate and supervise discovery review and discuss questions with contract attorneys (9.9); coordinate export and printing of responsive documents (2.4). |
| 09/10/2015 | Andrew Dietderich | 6.80 | Meeting with A. Kranzley and C. Ma to discuss proposed revisions to PSA order, plan litigation (.20); meeting with C. Ma and A. Kranzley to discuss plan objection research and PSA proposed order (1.0); call with Kirkland (M. Kieselstein, M. McKane, C. Husnick, S. Serajeddini) and A. Kranzley and C. Ma to discuss PSA proposed order (.70); e-mail correspondence with M. Kieselstein (K&E) on potential order changes and revisions (.50); review submissions from R. Pedone (Nixon Peabody) and K. Patrick (Gibbs Bruns) on order changes (.40); call with R. Bojmel (Guggenheim) re: PSA approach (.30) and M. Brown (Committee) re: same (.20); call with A. Qureshi (Akin Gump) on PSA hearing (.40); review EFH board deck (.30) and notes on PSA arguments if order not in acceptable form (1.1); call with B. Glueckstein re: Keglevic deposition and PSA litigation strategy (.30); consider alternative plan structures and settlement alternatives (.40); additional e-mails on conflicts counsel with York and Akin (.30); e-mail Fidelity on approach to PSA hearing (.20) and |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | related conference call with Fried Frank (.40); brief B. Glueckstein re: same (.10). |
| 09/10/2015 | Brian Glueckstein | 12.60 | Take deposition of Paul Keglevic (4.9); prepare for Keglevic PSA deposition (1.5); follow-up re: Keglevic deposition and PSA litigation strategy (1.8); calls with A. Kranzley (.50) and A. Dietderich (.30) re: PSA depositions and arguments; review T-side discovery dispute issues (3.0); review discovery documents and evidence identified (.60). |
| 09/10/2015 | Alexa Kranzley | 8.10 | Meet with C. Ma, T. Watson and E. Drinkwater re: Plan discovery (.30); meeting with A. Dietderich and C. Ma to discuss proposed revisions to PSA order, plan litigation (.20); meeting with A. Dietderich and C. Ma to discuss plan objection research and PSA proposed order (1.0); call with Kirkland (M. Kieselstein, M. McKane, C. Husnick, S. Serajeddini), A. Dietderich and C. Ma to discuss PSA proposed order (.70); multiple meetings with C. Ma re: next steps for plan discovery and confirmation/settlement agreement objections (.50); call with C. Ma re: drafting of PSA revised proposed order (.10); review and revise PSA revised proposed order and circulate to K&E (.70); numerous e-mails to internal team regarding plan discovery progress and related issues (.20); conduct second and third level review of plan discovery documents (3.9); calls with B. Glueckstein re: Keglevic PSA deposition (.50). |
| 09/10/2015 | Veronica Ip | 14.30 | Revise draft outline of interesting documents (1.0); attend deposition of Paul Keglevic (4.9); review and analyze responses and objections from Avenue and Hunt (.80); research re: standard for compelling deposition of counsel, and draft letter re same (3.6); communications to/from J. Gilday and electronic discovery regarding search and review of documents and productions (.90); document review management (2.4); communications with B. Glueckstein regarding |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | responses and objections to discovery requests served by EFH Committee and discovery strategy (.70). |
| 09/10/2015 | Chiansan Ma | 5.70 | Research on Delaware fiduciary duties (.20); draft disinterested director deposition outline (.50); multiple meetings with A. Kranzley re: next steps for plan discovery and confirmation/settlement agreement objections (.50); call with A. Kranzley re: drafting of PSA revised proposed order (.10); e-mail correspondence with paralegal team re: plan discovery project background (.10); meeting with A. Dietderich and A. Kranzley to discuss plan objection research and PSA proposed order (.70, partial attendance); call with A. Dietderich and A. Kranzley and Kirkland (M. Kieselstein, M. McKane, C. Husnick, S. Serajeddini) to discuss PSA proposed order (.70); review e-mail correspondence re: PSA order between A. Dietderich and Kirkland (.10); meeting with A. Dietderich and A. Kranzley, to discuss proposed revisions to PSA order, plan litigation (.20); meet with A. Kranzley, T. Watson and E. Drinkwater re: Plan discovery (.30); review voting provisions in plan documents (.40); draft disinterested director deposition outline (1.3); revise master key documents outline (.20); e-mail correspondence re: debtor good faith arguments with A. Dietderich (.10); e-mail correspondence with legal analyst team re: tax documents pull (.20); review deposition transcript (.10). |
| 09/10/2015 | Noam Weiss | 0.10 | Locate and circulate document related to plan. |
| 09/10/2015 | Veronica Aksu | 4.60 | Case law research on objections to depositions (4.3); substantive document review for PSA objection and related issues (.30). |
| 09/10/2015 | Alice Ha | 0.20 | Research grounds for objection to confirmation. |
| 09/10/2015 | Jonathan Rhein | 0.80 | Correspondence with A. Kranzley re: tax discovery documents and related issues (.10); review tax related discovery documents (.70). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/10/2015 | Emily Drinkwater | 7.20 | Meet with A. Kranzley, C. Ma and T. Watson re: Plan discovery (.30); organize and prepare Plan discovery documents (6.9). |
| 09/10/2015 | Danielle Marryshow | 6.90 | Meet with A. Yang re: Plan Binders (.50); locate and organize discovery documents related to plan (6.4). |
| 09/10/2015 | Thomas Watson | 9.00 | Meet with A. Kranzley, C. Ma and E. Drinkwater re: Plan discovery (.30); locate, compile and organize documents related to plan for distribution (8.7). |
| 09/10/2015 | April Yang | 6.00 | Locate and pull electronic versions of documents relating to Plan (5.0); organize and compile documents in connection with Plan and Settlement discovery binders (.50); meet with D. Marryshow re: plan binders (.50). |
| 09/10/2015 | Aaron Cieniawa | 4.70 | Update board materials searches with results from latest productions (.80); review and categorization of search results to locate board agendas, minutes and resolutions (3.7); pull documents from discovery database as requested by associates (.20). |
| 09/10/2015 | Joseph Gilday | 11.20 | Coordinate and supervise discovery review and discuss questions with contract attorneys (4.4); search database for selected documents (4.1); coordinate export and printing of responsive documents (2.7). |
| 09/11/2015 | Steven Holley | 2.50 | Meeting with A. Dietderich and B. Glueckstein re: litigation strategy and plan issues (1.3, partial attendance); conference call with A. Dietderich, B. Glueckstein and V. Ip re: litigation strategy and plan confirmation (1.2). |
| 09/11/2015 | Andrew Dietderich | 9.20 | Calls with B. Glueckstein re: PSA deposition and strategy issues (1.0); discuss PSA with D. Zylberberg (.30) and e-mail with questions (.10); prepare comprehensive outline of potential challenges to PSA with necessary legal and evidentiary support, for narrowing by team over weekend (3.1); discuss corporate governance issues with J. Clayton (.20); call |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with K. Patrick (Gibbs Bruns) on press inquiry (.10); call with A. Qureshi (Akin), K. Patrick (Gibbs Bruns), R. Pedone (Nixon Peabody) and N. Ramsey (MMWR) on general approach to PSA hearing and requirements for form of Order (.60); review cumulative mark-up of Order prepared by E-side creditors and K. Patrick (.20) and cover note for distribution to K&E with A. Kranzley (.10); meet with B. Glueckstein, A. Kranzley and V. Ip re: PSA hearing, PSA depositions and plan confirmation discovery (.80); call with B. Glueckstein, S. Holley and V. Ip re: litigation and plan confirmation (1.2); meeting with B. Glueckstein and S. Holley re: litigation strategy and plan issues (1.5). |
| 09/11/2015 | Brian Glueckstein | 12.40 | Calls with A. Dietderich re: PSA deposition and strategy issues (1.0); correspondence with A. Dietderich re: same (.10); weekly professionals call with S&C, Guggenheim and Alix teams (.50); call with R. Boller (Akin Gump) re: PSA deposition issues (.50); calls with A. Kranzley re: PSA and plan arguments and discovery issues (.60); calls with V. Ip re: discovery and document review issues (.70); calls with M. Firestein (Proskauer) re: discovery dispute (.40); follow-up e-mail re: same (.40); meeting with A. Dietderich and S. Holley re: litigation strategy and plan issues (1.5); call with Court re: T-side discovery dispute (.20); preparation for court call re: T-side discovery (1.9); follow-up with T-side creditors re: discovery issues (.40); review documents and evidence for PSA and plan objections (2.2); meet with A. Dietderich, A. Kranzley and V. Ip re: PSA hearing, PSA depositions and plan confirmation discovery (.80); call with A. Dietderich, S. Holley and V. Ip re: litigation strategy and plan confirmation (1.2). |
| 09/11/2015 | Alexa Kranzley | 6.70 | Call with V. Ip and C. Ma to discuss deposition questions outline and status of doc review (.10); meeting with C. Ma to discuss plan outline, deposition |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | questions and other weekend workstreams (.10); calls with B. Glueckstein re: plan arguments and discovery issues (.60); review and revise PSA revised order (.40); meet with A. Dietderich, B. Glueckstein and V. Ip re: PSA hearing, PSA deposition and plan confirmation discovery (.80); review documents in preparation of depositions (1.0); review plan discovery documents and conduct second and third level reviews and searches (3.7). |
| 09/11/2015 | Veronica Ip | 8.80 | Research re: deposition of counsel, and draft letter re: same (1.9); hearing concerning T-side discovery before J. Sontchi with B. Glueckstein and A. Kranzley (.80); meeting with A. Dietderich, B. Glueckstein and S. Holley regarding litigation strategy (1.2); meeting with A. Dietderich, B. Glueckstein and A. Kranzley regarding PSA hearing, PSA depositions, and plan confirmation discovery (.80); review and analyze documents (2.4); calls with B. Glueckstein regarding discovery and document review issues (.70); document review management and communications with J. Gilday and electronic discovery regarding search and review of documents (.90); call with A. Kranzley and C. Ma to discuss deposition questions outline and status of document review (.10). |
| 09/11/2015 | David Zylberberg | 3.50 | Research for A. Dietderich re: PSA matters (3.2); discuss PSA issues with A. Dietderich (.30). |
| 09/11/2015 | Chiansan Ma | 1.40 | Call with A. Kranzley and V. Ip, to discuss deposition questions outline and status of doc review (.10); meeting with A. Kranzley to discuss plan outline, deposition questions and other weekend workstreams (.10); e-mail correspondence with V. Ip re: master discovery documents outline, deposition questions (.10); draft disinterested director deposition outline (1.1). |
| 09/11/2015 | Noam Weiss | 1.30 | Review revised disclosure statement and other new filings and news articles related to plan. |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/11/2015 | Veronica Aksu | 2.40 | Case law research depositions of non-testifying expert witnesses. |
| 09/11/2015 | Emily Drinkwater | 8.20 | Prepare and organize Plan documents for circulation to team (7.9); meet with A. Yang, G. Son and D. Marryshow re: plan and settlement discovery binders (.30). |
| 09/11/2015 | Danielle Marryshow | 9.70 | Meet with A. Yang, G. Son, T. Watson and E. Drinkwater re: Plan and Settlement Binders (.30); meet with A. Yang and G. Son re: same (.50); compile and organize documents in connection with Plan (8.9). |
| 09/11/2015 | Grace Son | 8.80 | Meet with E. Drinkwater, A. Yang, T. Watson and D. Marryshow re: Plan and Settlement (.30); meet with D. Marryshow and A. Yang re: Plan and Settlement (.50); locate and pull documents from Relativity database related to settlement (8.0). |
| 09/11/2015 | Thomas Watson | 9.50 | Assemble materials for Board Minutes review binders. |
| 09/11/2015 | April Yang | 5.00 | Locate and pull electronic versions of documents relating to Plan from Relativity database (4.2); meet with E. Drinkwater, G. Son and D. Marryshow to discuss Plan and Settlement discovery binders (.30); meet with G. Son and D. Marryshow re: same (.50). |
| 09/11/2015 | Aaron Cieniawa | 4.90 | Review and export of documents in discovery database resulting from board of director material searches (2.2); download various documents requested by associate team (.30); searches for various documents and themes as requested by associates (2.4). |
| 09/11/2015 | Joseph Gilday | 11.10 | Coordinate and supervise discovery review and discuss questions with contract attorneys (3.7); search database for selected documents (6.1); coordinate export and printing of responsive documents (1.3). |
| 09/12/2015 | Mark Rosenberg | 0.20 | Review e-mail from A. Kranzley regarding analysis of EFIH and EFH unsecured recoveries (.10); review e-mail from S. Kazan (Committee) regarding same |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | (.10). |
| 09/12/2015 | Andrew Dietderich | 6.40 | Detailed notes on argument for PSA hearing and evidentiary requirements (3.7); calls with B. Glueckstein tre: PSA strategy issues (1.5); review and comment B. Glueckstein discovery e-mails (.40); e-mail correspondence with A. Kranzley and D. Zylberberg re: hearing preparation (.40); review Keglevic (EFH) deposition transcript and related notes (.40). |
| 09/12/2015 | Brian Glueckstein | 7.20 | Calls with A. Dietderich re: PSA and strategy issues (1.5); review PSA hearing objection and related evidence (2.6); review related documents and evidence (3.1). |
| 09/12/2015 | Alexa Kranzley | 2.10 | E-mails with internal team regarding preparation for PSA hearing (.40); e-mails with K&E regarding board and related issues (.20); research and document review for PSA hearing (1.5). |
| 09/12/2015 | Veronica Ip | 4.60 | E-mails to/from J. Gilday, A. Kranzley, C. Ma regarding search and review of plan confirmation discovery (1.6); review and analyze notes from A. Dietderich regarding arguments in PSA hearing (.80); draft deposition outline for disinterested directors (2.2). |
| 09/12/2015 | David Zylberberg | 6.40 | Research regarding subordination (4.5); correspondence / preparation of brief memo with L. Parnes and A. Dietderich (1.9). |
| 09/12/2015 | Chiansan Ma | 6.20 | Draft disinterested director deposition outline (2.3); e-mail correspondence with junior associate team re: PSA discovery document review and background (.20); revisions to master discovery document outline (1.2); revisions to confirmation objection draft outline (2.5). |
| 09/12/2015 | John Liolos | 2.00 | Review and analyze case background and Motion to Approve Settlement Agreement. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/12/2015 | Noam Weiss | 2.60 | Substantive document review for confirmation and settlement objections and related issues. |
| 09/12/2015 | Veronica Aksu | 2.30 | Substantive document review for confirmation and settlement objections and related issues. |
| 09/12/2015 | M. Foushee | 3.20 | Review documents for confirmation and settlement objections. |
| 09/12/2015 | Alice Ha | 2.70 | Substantive document review for confirmation and settlement objections and related issues. |
| 09/12/2015 | Daniel Lorme | 1.10 | Substantive document review for confirmation and settlement objections and related issues. |
| 09/12/2015 | Lee Parnes | 6.90 | Research the enforceability of post-petition agreements for D. Zylberberg (2.7); research default rule on subordination agreements for D. Zylberberg (1.2); search for post-petition private agreements between creditors and equity holders for D. Zylberberg (3.0). |
| 09/12/2015 | Danielle Marryshow | 8.30 | Compile and organize documents related to plan (6.5); organize and compile documents related to Settlement (1.8). |
| 09/12/2015 | Grace Son | 9.40 | Locate and pull documents from Relativity database for Settlement binders. |
| 09/12/2015 | Thomas Watson | 8.50 | Review discovery documents and organize, create e-binders. |
| 09/12/2015 | April Yang | 9.30 | Pull electronic versions of documents relating to Plan collected during review in hard copy form (4.0); organize electronic documents related to Plan by date and Bates number and compile in zip folders (4.0); remove duplicate documents in zip folders (1.0); coordinate with vendor to have physical binders printed from documents collected in zip folders (.30). |
| 09/12/2015 | Joseph Gilday | 8.20 | Coordinate and supervise discovery review and discuss questions with contract attorneys (4.6); search database for selected documents (3.6). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/13/2015 | Steven Holley | 0.80 | Review documents for hearing on Plan Support Agreement. |
| 09/13/2015 | Andrew Dietderich | 7.50 | Review and comment B. Glueckstein draft e-mail on depositions (.40); review deposition list (.20); draft and review notes on PSA hearing (.30); finish review P. Keglevic (EFH) deposition (.90) and review new discovery documents re: same (.70); calls with N. Ramsey (MMWR) (.40), M. Sheppard (MMWR) (.40), K. Patrick (Gibbs Bruns) (.20) and R. Bojmel (Guggenheim) (.20) and B. Glueckstein (1.3) re: PSA hearing and objection; e-mail correspondence with K. Patrick and N. Ramsey on Gibbs retention and communication to stakeholders (1.3); e-mail correspondence with A. Kranzley (.40) and review PSA drafting history (.30); e-mail correspondence with C. Ma on hearing schedule and retention (.10); call with A. Kornberg (Paul Weiss) re: Plan alternatives (.40). |
| 09/13/2015 | Brian Glueckstein | 12.10 | Multiple calls with A. Dietderich re: PSA objection and deposition strategy issues (1.3); review plan T-side and Debtors discovery issues (1.2); review documents and evidence produced (2.7); prepare for B. Williamson PSA deposition (6.9). |
| 09/13/2015 | Alexa Kranzley | 8.70 | Numerous e-mails with internal team in preparation of PSA hearing (.90); research and document review for PSA hearing and related issues (3.0); review and revise plan objection outline (1.1); further plan research regarding the same (1.30); draft letter re: deposition related issues (2.4). |
| 09/13/2015 | Veronica Ip | 3.30 | Draft exhibit list of proposed exhibits for PSA hearing (.80); communications to/from J. Gilday and A. Kranzley regarding search for documents related to PSA hearing (1.2); revise draft key documents outline (.50); coordinate compilation of binders of key documents (.80). |
| 09/13/2015 | David Zylberberg | 4.00 | Numerous correspondences with A. Dietderich, A |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Kranzley and C. Ma re: matters pertaining to PSA in-court argument (1.0); research regarding same (2.1); research regarding good faith requirements (.90). |
| 09/13/2015 | Chiansan Ma | 10.40 | Revisions to confirmation objection draft outline (3.0); revisions to master discovery document outline and related correspondence with A. Kranzley (3.7); review of plan discovery documents (3.7). |
| 09/13/2015 | Noam Weiss | 3.20 | Substantive document review for confirmation and settlement objections and related issues. |
| 09/13/2015 | M. Foushee | 2.00 | Research re: regarding conflicts disclosures (.30); substantive document review for confirmation and settlement objections and related issues (1.7). |
| 09/13/2015 | Daniel Lorme | 1.50 | Substantive document review for confirmation and settlement objections and related issues. |
| 09/13/2015 | Emily Drinkwater | 8.30 | Prepare and organize Plan discovery documents for circulation to team. |
| 09/13/2015 | Danielle Marryshow | 8.00 | Locate and organize documents related to plan (.50); compile and organize documents in connection with settlement (7.5). |
| 09/13/2015 | Grace Son | 9.00 | Locate and pull documents from Relativity database for Settlement binders. |
| 09/13/2015 | April Yang | 8.80 | Pull electronic versions of documents relating to Settlement collected during review in hard copy form (5.0); organize electronic documents related to Settlement by date and Bates number and compile in zip folders (3.8). |
| 09/13/2015 | Joseph Gilday | 9.00 | Coordinate and supervise discovery review and discuss questions with contract attorneys (2.8); search database for selected documents and draft summary chart of same (6.2). |
| 09/14/2015 | Steven Holley | 0.30 | Meeting with A. Dietderich, B. Glueckstein, A. Kranzley, V. Ip, C. Ma to discuss plan litigation status and next steps following weekly Committee meeting. |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/14/2015 | Andrew Dietderich | 12.80 | Prepare full PSA hearing argument and related review of discovery documents to support (9.4); call with B. Rogers (K&E) re: hearing (.20); discuss depositions with B. Glueckstein (.60) and review A. Kranzley correspondence (.10); review and notes on PSA replies (.30); call with N. Ramsey and M. Sheppard (MMWR), B. Glueckstein, A. Kranzley, V. Ip, C. Ma to discuss PSA hearing and plan litigation next steps (.30); call with K. Patrick (Gibbs Bruns) and N. Ramsey re: PSA standard of review (.30); discussion re: discovery documents and e-mails with C. Ma (.30); review K&E discovery correspondence (.30); meeting with A. Dietderich, B. Glueckstein, A. Kranzley, V. Ip, C. Ma to discuss plan litigation status and next steps following weekly Committee meeting (.30); discuss litigation strategy with A. Kranzley, V. Aksu and H. Foushee (.70). |
| 09/14/2015 | Brian Glueckstein | 11.70 | Meeting with A. Dietderich, S. Holley, A. Kranzley, V. Ip, C. Ma to discuss plan litigation status and next steps (.30); call with N. Ramsey and M. Sheppard (MMWR), A. Dietderich, A. Kranzley, V. Ip, C. Ma to discuss PSA hearing and plan litigation next steps (.30); teleconference with K. Gwynne (Reed Smith), K. Lawson (Reed Smith), and V. Ip regarding plan confirmation notices of deposition (.50); review BNY deposition notices for meet and confer (.30); meeting with A. Kranzley and V. Ip regarding preparation for PSA hearing and plan confirmation discovery (.50); review plan discovery and deposition allocation dispute issues (.80); call with M. Sheppard (MMWR) re: PSA deposition issues (.20); call with R. Boller (Akin Gump) re: same (.30); calls with R. Pedone re: same (.30); review PSA deposition and hearing issues (1.1) and discussion with A. Dietderich re: same (.60); meeting with V. Ip re: notices of deposition and discovery strategy (.60); prepare for Williamson and Cremens PSA depositions (5.9). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/14/2015 | Alexa Kranzley | 10.80 | Meeting with B. Glueckstein and V. Ip regarding preparation for PSA hearing and plan confirmation discovery (.50); meeting with V. Ip, A. Ha, V. Aksu, H. Foushee, D. Lorme, L. Parnes, W. Zichawo, S. Kitai, V. Xu, C. Danberg, C. Jensen, C. Ma to discuss next steps for plan and settlement objection research, discovery status and document review (.50, partial attendance); meeting with A. Dietderich, B. Glueckstein, S. Holley, V. Ip, C. Ma to discuss plan litigation status and next steps following weekly Committee meeting (.30); call with N. Ramsey and M. Sheppard (MMWR), A. Dietderich, B. Glueckstein, V. Ip, C. Ma to discuss PSA hearing and plan litigation next steps (.30); discuss litigation strategy with A. Dietderich, V. Aksu, H. Foushee (.70); follow-up discussion re: board meeting minute summary with V. Aksu and H. Foushee (.20); calls and e-mails with V. Ip re: plan and settlement objection outlines and research related to outlines (.90); review and revise letter to Court re: deposition (1.1); circulate to B. Glueckstein for review (.10); conduct second and third level review of documents (4.7); e-mails to internal team re outstanding issues and plan related research (1.1); update meeting with C. Ma to discuss next steps for discovery/plan litigation (.20); update call with V. Ip and C. Ma re: to-do list for discovery and plan litigation (.20). |
| 09/14/2015 | Veronica Ip | 12.90 | Draft deposition notices to Stacey Dore, David Ying, and Eric Siegert (1.3); meeting with B. Glueckstein and A. Kranzley regarding preparation for PSA hearing and plan confirmation discovery (.50); meeting with A. Kranzley, A. Ha, V. Aksu, H. Foushee, D. Lorme, L. Parnes, W. Zichawo, S. Kitai, V. Xu, C. Danberg, C. Jensen and C. Ma to discuss next steps for plan and settlement objection research, discovery status and document review (.50); review and analyze documents (2.9); teleconference with B. Glueckstein, |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | K. Gwynne (Reed Smith), K. Lawson (Reed Smith) regarding plan confirmation notices of deposition (.50); meeting with B. Glueckstein regarding notices of deposition and discovery strategy (.60); emails to/from J. Gilday and electronic discovery regarding searches and review for interesting documents (1.4); e-mails and call with A. Kranzley regarding plan and settlement objection outlines, and research related to outlines (.90); briefing meeting re: case status and settlement objection with J. Liolos, A. Lee and C. Ma (1.1); revise draft settlement objection outline (2.4); call with N. Ramsey and M. Sheppard (MMWR), A. Dietderich, B. Glueckstein, A. Kranzley and C. Ma to discuss PSA hearing and plan litigation next steps (.30); meeting with A. Dietderich, B. Glueckstein, S. Holley, A. Kranzley and C. Ma to discuss plan litigation status and next steps following weekly Committee meeting (.30); update call with A. Kranzley and C. Ma re: to-do list for discovery and plan litigation (.20). |
| 09/14/2015 | David Zylberberg | 2.40 | Review of replies to PSA objection (1.4); correspondence with A. Dietderich re: same (.20) and follow-up research re: same (.80). |
| 09/14/2015 | Chiansan Ma | 8.00 | Briefing meeting re: case status and settlement objection with V. Ip, J. Liolos and A. Lee (1.1); meeting with A. Kranzley, V. Ip, A. Ha, V. Aksu, H. Foushee, D. Lorme, L. Parnes, W. Zichawo, S. Kitai, V. Xu, C. Danberg and C. Jensen to discuss next steps for plan and settlement objection research, discovery status and document review (.60); follow-up distribution and summary of master plan discovery document outline and confirmation objection outline (.20); meeting with C. Jensen and C. Danberg to discuss research on good faith Bankruptcy Code standard (.50); meeting with A. Dietderich, B. Glueckstein, S. Holley, A. Kranzley and V. Ip to discuss plan litigation status and next steps following |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | weekly Committee meeting (.30); meeting with H. Foushee, L. Parnes, W. Zichawo, S. Kitai, V. Xu, C. Danberg, C. Jensen and A. Lee to discuss process for document review of disinterested director production (.50); revise and circulate master plan discovery document outline (.20); discussion with A. Dietderich re: discovery documents and e-mails (.30); review research summary re: chapter 11 good faith standard (.70); review draft PSA hearing remarks for A. Dietderich and review documentary support (1.4); review plan discovery document productions (1.7); draft proposed discovery search terms re: tax issues in plan (.10); update meeting with A. Kranzley to discuss next steps for discovery/plan litigation (.20); update call with V. Ip and A. Kranzley re: to-do list for discovery/plan litigation (.20). |
| 09/14/2015 | David Goldin | 1.20 | Review documents referred to in Oncor Letter Agreement. |
| 09/14/2015 | John Liolos | 6.80 | Review and analyze Motion to Approve Settlement Agreement, background documents, document review guidelines instructions, parties and advisors sheet, organizational chart (4.8); briefing meeting re: case status and settlement objection with V. Ip, A. Lee, C. Ma (1.1); draft e-mail correspondence to V. Ip, A. Lee and C. Ma (.20); research re: consideration for value in a plan or settlement (.70). |
| 09/14/2015 | Veronica Aksu | 8.90 | Meeting with A. Kranzley, V. Ip, A. Ha, H. Foushee, D. Lorme, L. Parnes, W. Zichawo, S. Kitai, V. Xu, J. Danberg, C. Jensen and C. Ma to discuss next steps for plan and settlement objection research, discovery status and document review (.60); discuss/coordinate review of board meeting minute summary/chronology process with H. Foushee, S. Kitai, V. Xu and W. Zichawo (.20); follow-up discussion re: board meeting minute summary with A. Kranzley and H. Foushee (.20); review/summarize board meeting minutes |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | produced in discovery; create/compile chronology of board meeting minutes (7.2); discuss litigation strategy with A. Dietderich, A. Kranzley and H. Foushee (.70). |
| 09/14/2015 | M. Foushee | 7.10 | Review board minutes discovery documents (.10); meeting with A. Kranzley, V. Ip, A. Ha, V. Aksu, D. Lorme, L. Parnes, W. Zichawo, S. Kitai, V. Xu, C. Danberg, C. Jensen and C. Ma to discuss next steps for plan and settlement objection research, discovery status and document review (.60); discuss litigation strategy with A. Dietderich, A. Kranzley, V. Aksu, (.70); follow-up discussion re: board meeting minute summary with A. Kranzley and V. Aksu (.20); summarizing board minutes for compilation binder (4.1); prepare to brief first years on discovery document review (.40); review and answer questions from doc reviewers regarding discovery documents (.50); meeting with C. Ma, L. Parnes, W. Zichawo, S. Kitai, V. Xu, C. Danberg, C. Jensen, A. Lee to discuss process for document review of disinterested director production (.50). |
| 09/14/2015 | Alice Ha | 6.40 | Meeting with A. Kranzley, V. Ip, V. Aksu, H. Foushee, D. Lorme, L. Parnes, W. Zichawo, S. Kitai, V. Xu, C. Danberg, C. Jensen and C. Ma to discuss next steps for plan and settlement objection research, discovery status and doc review (.60); research re: third party releases (5.8). |
| 09/14/2015 | Daniel Lorme | 2.90 | Meeting with A. Kranzley, V. Ip, A. Ha, V. Aksu, H. Foushee, L. Parnes, W. Zichawo, S. Kitai, V. Xu, C. Danberg, C. Jensen and C. Ma to discuss next steps for plan and settlement objection research, discovery status and doc review (.60); WestLaw research re: settlements and creditors' interests standard (1.9); e-mail to EFH team re: same (.40). |
| 09/14/2015 | J. Conlon Danberg | 7.70 | Research case law regarding good faith standard for bankruptcy plan approval (1.0); substantive document review produced by disinterested director and review |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | related issues (5.2); meeting with C. Jensen and C. Ma to discuss research on good faith Bankruptcy Code standard (.40); meeting with A. Kranzley, V. Ip, A. Ha, V. Aksu, H. Foushee, D. Lorme, L. Parnes, W. Zichawo, S. Kitai, V. Xu, C. Jensen and C. Ma to discuss next steps for plan and settlement objection research, discovery status and doc review (.60); meeting with H. Foushee, C. Ma, L. Parnes, W. Zichawo, S. Kitai, V. Xu, C. Jensen, A. Lee to discuss process for document review of disinterested director production (.50). |
| 09/14/2015 | Christian Jensen | 7.50 | Meeting with A. Kranzley, V. Ip, A. Ha, V. Aksu, H. Foushee, D. Lorme, L. Parnes, W. Zichawo, S. Kitai, V. Xu, J. Danberg and C. Ma to discuss next steps for plan and settlement objection research, discovery status and doc review (.60); review plan confirmation objection outline, key documents master outline and existing research re: good faith standard (1.8); meeting with C. Danberg and C. Ma to discuss research on good faith Bankruptcy Code standard (.50); meeting with H. Foushee, C. Ma, L. Parnes, W. Zichawo, S. Kitai, V. Xu, J. Danberg and A. Lee to discuss process for document review of disinterested director production (.50); review documents produced by disinterested director and flag based on content (4.1). |
| 09/14/2015 | Sarah Kitai | 7.30 | Meeting with A. Kranzley, V. Ip, A. Ha, V. Aksu, H. Foushee, D. Lorme, L. Parnes, W. Zichawo, V. Xu, C. Danberg, C. Jensen and C. Ma to discuss next steps for plan and settlement objection research, discovery status and doc review (.60); review of board meeting minutes and draft summary for V. Aksu and H. Foushee (2.7); review documents produced by disinterested director and flag based on content (3.5); meeting with H. Foushee, C. Ma, L. Parnes, W. Zichawo, V. Xu, C. Danberg, C. Jensen and A. Lee to discuss process for document review of disinterested director production (.50). |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/14/2015 | Alexander Lee | 11.30 | Briefing meeting re: case status and settlement objection with V. Ip, J. Liolos and C. Ma (1.1); review relevant background material re: plan and agreement (1.0); initial draft of motion to reschedule depositions (1.5); substantive document review produced by disinterested director and review related issues (3.8); review relevant background material re: plan and agreement (2.9); meeting with H. Foushee, C. Ma, L. Parnes, W. Zichawo, S. Kitai, V. Xu, C. Danberg and C. Jensen to discuss process for document review of disinterested director production (.50); meet with L. Parnes, W. Zichawo, S. Kitai, V. Xu, C. Danberg, C. Jensen, J. Liolos and J. Gilday re: preparation for document review (.50). |
| 09/14/2015 | Lee Parnes | 9.40 | Meeting with A. Kranzley, V. Ip, A. Ha, V. Aksu, H. Foushee, D. Lorme, W. Zichawo, S. Kitai, V. Xu, C. Danberg, C. Jensen and C. Ma to discuss next steps for plan and settlement objection research, discovery status and doc review (.60); research re: allocation of benefits in a settlement for A. Kranzley (2.5); research re: creditor support for confirmation (2.3); substantive document review produced by disinterested director and review related issues (3.5); meeting with H. Foushee, C. Ma, W. Zichawo, S. Kitai, V. Xu, C. Danberg, C. Jensen and A. Lee to discuss process for document review of disinterested director production (.50). |
| 09/14/2015 | Vic Xu | 11.20 | Meeting with A. Kranzley, V. Ip, A. Ha, V. Aksu, H. Foushee, D. Lorme, L. Parnes, W. Zichawo, S. Kitai, C. Danberg, C. Jensen and C. Ma to discuss next steps for plan and settlement objection research, discovery status and doc review (.60); review and summarize joint board meeting minutes (7.2); review documents regarding disinterested director production (2.9); meeting with H. Foushee, C. Ma, L. Parnes, W. Zichawo, S. Kitai, C. Danberg, C. Jensen and A. Lee to discuss process for document review of |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | disinterested director production (.50). |
| 09/14/2015 | William Zichawo | 5.30 | Meeting with A. Kranzley, V. Ip, A. Ha, V. Aksu, H. Foushee, D. Lorme, L. Parnes, S. Kitai, V. Xu, C. Danberg, C. Jensen and C. Ma to discuss next steps for plan and settlement objection research, discovery status and doc review (.60); review documents related to disinterested directors (2.2); meeting with H. Foushee, C. Ma, L. Parnes, S. Kitai, V. Xu, C. Danberg, C. Jensen and A. Lee to discuss process for document review of disinterested director production (.50); review joint board meeting minutes and create summary outline (2.0). |
| 09/14/2015 | Emily Drinkwater | 0.50 | Update and review meeting minutes plan discovery binders. |
| 09/14/2015 | Danielle Marryshow | 2.00 | Edit and update to Plan binder volumes (1.0); organize documents for Settlement binder (1.0). |
| 09/14/2015 | Grace Son | 2.80 | Update Settlement binders. |
| 09/14/2015 | Thomas Watson | 3.60 | Update electronic and hard-copy binders (.50); proofread various documents (.40); compile plan related documents and sort chronologically into corresponding folders (2.7). |
| 09/14/2015 | Aaron Cieniawa | 2.70 | Destruction of clawed back documents as requested by K&E (.10); search for board minutes and related documents (1.7); pull documents requested by associates from plan discovery database (.70); search for executed board of director meeting minutes (.20). |
| 09/14/2015 | Joseph Gilday | 12.00 | Meet with L. Parnes, W. Zichawo, S. Kitai, V. Xu, C. Danberg, C. Jensen, J. Liolos, A. Lee and J. Gilday re: preparation for document review (.50); coordinate and supervise discovery review and discuss questions with contract attorneys (7.4); search database for selected documents (4.1). |
| 09/14/2015 | Darya Betin | 0.10 | Research re: creditor participation rights for A. Dietderich. |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/14/2015 | Brian Nolan | 0.20 | Locate precedent notices of depositions for V. Ip. |
| 09/15/2015 | Steven Holley | 3.30 | Review replies filed by debtors and T-side creditors responding to Committee's objection to motion to approve Plan Support Agreement (2.1); discussion with A. Dietderich concerning arguments for hearing on Plan Support Agreement (.20); call with B. Glueckstein and A. Kranzley re: finalizing letter to court (.20); review and revise draft letter to Judge Sontchi concerning additional depositions (.80). |
| 09/15/2015 | Mark Rosenberg | 0.10 | Review e-mail from A. Kranzley regarding PUCT comments on potential approval of proposed transaction. |
| 09/15/2015 | Andrew Dietderich | 9.80 | Update call with R. Bojmel (Guggenheim) (.30) and M. Brown (Committee) (.40); multiple calls with K&E (.90) and R. Pedone (Nixon Peabody), K. Patrick (Gibbs Bruns) and A. Qureshi (Akin Gump) (.70) to resolve form of order and permit consensual hearing; meet and discuss same with B. Glueckstein (.70); revisions to PSA argument (2.8) and discuss main points and needed evidence with A. Kranzley and C. Ma (.70); discuss same with D. Zylberberg (.60); review cases on PSA and chapter 11 for argument (1.1); review discovery correspondence re: depositions (.20) and T-side documents (.30); notes of disclosure statement hearing (.40); brief B. Glueckstein on today's depositions (.20); draft proposed revisions to form of order (.20); e-mail correspondence re: large creditor position on PSA (.10); discussion with S. Holley re: arguments for hearing on PSA (.20). |
| 09/15/2015 | Brian Glueckstein | 17.00 | Review plan deposition allocation and scheduling issues (.80); prepare for PSA depositions (1.5); take PSA depositions of Williamson and Cremens (7.5); discussion with A. Dietderich, Akin Gump, MMWR and Nixon teams re: PSA strategy (1.0); meeting with M. Firestein (Proskauer) re: depositions (.10); |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | numerous meetings and calls with V. Ip (2.1) re: PSA hearing, exhibits and evidence issues; review PSA evidence issues (1.8); prepare for PSA cross examination (1.3); call with S. Holley and A. Kranzley re: finalizing letter to court (.20); discussion with A. Dietderich re: form of order and consensual hearing (.70). |
| 09/15/2015 | Alexa Kranzley | 11.80 | Review and revise letter to court (.40); e-mail to S. Holley re: the same (.10); e-mail re: the same to A. Dietderich (.20); review and revise the same (.40); finalize the same for filing (.20); call with B. Glueckstein and S. Holley re: the same (.20); revise the same and coordinate for filing (.30); research and document review for PSA hearing (2.7); discussion with A. Dietderich and C. Ma re: the same (.70); prepare documents for deposition (.70); draft exhibit list for PSA hearing (.80); prepare materials for PSA hearing (.60); numerous e-mails with internal team regarding research on plan confirmation and related issues (1.3); numerous e-mails with internal team regarding plan discovery document review (1.1); numerous e-mails with internal team regarding document review searches and related search (.40); conduct second and third level review (1.7). |
| 09/15/2015 | Veronica Ip | 15.30 | Revise draft settlement objection outline (1.9); numerous calls and meetings with B. Glueckstein regarding preparation for depositions and discovery strategy (2.1); attend depositions of Billie Williamson and Chuck Cremens (7.5); review and analyze documents from productions by disinterested director (3.6); e-mails with J. Liolos and A. Lee regarding review of documents from Kirkland productions for settlement objection outline and arguments (.20). |
| 09/15/2015 | David Zylberberg | 8.40 | Discuss PSA hearing preparation with A. Dietderich (.60); research into relevant matters for PSA hearing and correspondence with A. Dietderich re: same (7.8). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/15/2015 | Chiansan Ma | 9.10 | Correspondence with S&C junior team re: relevance of produced documents (.20); review outline of PSA arguments for A. Dietderich and (.50); correspondence with T. Watson re: additional revisions to master discovery documents outline (.80); review of discovery documents supporting anticipated PSA hearing arguments (3.3); preliminary review of disinterested director document productions (3.3); discussing review of targeted searches with S&C team (.30); discussion with A. Dietderich and A. Kranzley re: document review for PSA hearing (.70). |
| 09/15/2015 | David Goldin | 1.90 | E-mails with A. Kranzley and D. Zylberberg re: potential documents to review (.20); prepare list of potential searches for relevant Oncor documents in discovery (1.1); review Oncor Letter Agreement (.60). |
| 09/15/2015 | John Liolos | 11.30 | Review and analyze Settlement Objection Outline (.50); review key documents outline (.20); review and analyze Plan Confirmation Outline (.50); review documents from K&E production for information re: releases and objections to Plan and Settlement (10.1). |
| 09/15/2015 | Veronica Aksu | 1.70 | Finalize review/compilation of board minute summary and chronology. |
| 09/15/2015 | M. Foushee | 4.20 | Review e-mails re: document review and background (1.4); review compilation of EFH board minutes summaries (.40); review list of relevant documents from EFH document search and pull specific documents to review (1.4); tag disinterested director discovery documents based on content (.10); review settlement objection outline and important quotes (.90). |
| 09/15/2015 | Alice Ha | 5.50 | Review objections to settlement and confirmation (.20); research on third party release (4.1); follow-up on good faith research (.40); substantive document review for confirmation discovery (.80). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/15/2015 | Daniel Lorme | 0.90 | E-mail to V. Ip re: research on allocation of settlement (.10); reviewing settlement objection and plan objection outlines and master documents list (.80). |
| 09/15/2015 | J. Conlon Danberg | 8.40 | Research case law regarding good faith standard for bankruptcy plan approval (4.0); summarize research re: same for internal team (.20); review documents produced by debtors and flag based on targeted search content (2.2); review documents produced by counsel to EFIH disinterested director and flag based on content (2.0). |
| 09/15/2015 | Christian Jensen | 11.20 | Research re: good faith standard (7.5) e-mails to team summarizing same (.80); review documents produced by counsel to debtor for discussion re: good faith requirements of plan confirmation (2.9). |
| 09/15/2015 | Sarah Kitai | 9.50 | Review draft Plan Objection (.50); substantive document review for plan objection and flag based on content (1.4); case law research for plan objection re: 1123(a) (3.0); review documents produced by counsel to EFIH disinterested director and flag based on content (4.6). |
| 09/15/2015 | Alexander Lee | 9.60 | Research re: the absolute priority rule (3.2); review documents produced by disinterested director and flag based on content (6.4). |
| 09/15/2015 | Lee Parnes | 6.80 | Research re: inter-debtor settlements (4.0); review documents produced by counsel to EFIH disinterested directors and flag based on content (1.6); review plan confirmation objection outline (.80); review settlement objections outline (.40). |
| 09/15/2015 | Vic Xu | 14.90 | Review documents produced by disinterested director and flag based on content (6.5); conduct research on Delaware fiduciary duty standards (5.7); review documents produced by counsel to Debtors and flag based on content (2.7). |
| 09/15/2015 | William Zichawo | 4.60 | Review disinterested director production (3.0); review production regarding REIT structure (1.6). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/15/2015 | Emily Drinkwater | 5.50 | Update board meeting minutes Plan discovery binders (.50); update and review notices of depositions binders (1.5); organize and circulate documents in connection with 9/17 hearing (3.5). |
| 09/15/2015 | Danielle Marryshow | 1.00 | Erase duplicates from and organize Settlement binder documents. |
| 09/15/2015 | Zara Minio | 4.20 | Locate documents for and create and update multiple copies of PSA hearing binders. |
| 09/15/2015 | Grace Son | 4.10 | Erase duplicates for Settlements binders (2.9); assemble PSA Exhibits (1.2). |
| 09/15/2015 | Thomas Watson | 2.60 | Proofread letter to Court re: depositions (.30); compile documents in connection with plan (.60); pull and circulate documents re: plan (1.0); edit and update Plan and Disclosure master calendar to reflect new information from the case docket (.70). |
| 09/15/2015 | April Yang | 4.00 | Pull electronic versions of documents relating to Settlement (2.0); organize electronic documents related to Settlement by date and Bates number and compile in zip folders (2.0). |
| 09/15/2015 | Aaron Cieniawa | 1.50 | Review of exhibit list and documents referenced therein to ensure accuracy (1.3); review search results for settlement proposal summary (.20). |
| 09/15/2015 | Joseph Gilday | 9.70 | Coordinate and supervise discovery review and discuss questions with contract attorneys (3.6); coordinate export and printing of responsive documents (2.3). |
| 09/15/2015 | Teresa Gorman | 1.30 | Research bankruptcy code legislative history for C. Danberg |
| 09/16/2015 | Mark Rosenberg | 0.10 | Review e-mail from A. Kranzley regarding call to discuss hearing. |
| 09/16/2015 | Andrew Dietderich | 7.50 | Review docket filings re: disclosure statement (.40); consider committee position on same (.20); conference call with N. Ramsey (MMWR) and K. |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Patrick (Gibbs Bruns) on PSA hearing (.90); discussion of same with B. Glueckstein (.40); review docket filings (.90) and prepare notes for hearing (1.8); discuss approach with Fried Frank for Fidelity (.20), M. Brown (Committee) (.30) and correspondence with A. Kranzley and D. Zylberberg re: same (.20); resolve form of order with and e-mails with C. Husnick (Kirkland) (1.2); call with R. Schepacarter (US Trustee) re: US Trustee objection (.20); e-mails to B. Glueckstein re: discovery matter (.30); follow-up on interesting documents by e-mail with A. Kranzley and V. Ip (.20); call with B. Glueckstein, R. Bojmel and M. Henkin (Guggenheim) re: alternative plan issues (.30). |
| 09/16/2015 | Brian Glueckstein | 12.40 | Call with A. Dietderich, R. Bojmel and M. Henkin (Guggenheim) re: alternative plan issues (.30); discovery conference with Court re: document and deposition disputes (1.6); prepare for Court conference re: discovery disputes (.80); e-mails with A. Dietderich re: plan and discovery issues (.40); call with S. Holley re: plan discovery issues (.60); calls with V. Ip and A. Kranzley re: plan and settlement document discovery and depositions (.60); meetings with V. Ip and A. Kranzley re: same (.50); call with R. Pedone (Nixon) re: discovery disputes (.30); call with M. Sheppard (MMWR) re: deposition allocation issues (.20); call with M. McKane (K&E) and A. McGaan (K&E) re: deposition scheduling and allocation issues (.30); review plan support agreement hearing resolution issues (2.2); call with A. Dietderich, K. Patrick and N. Ramsey (MMWR) re: revised PSA order (.40, partial attendance); discussions with A. Dietderich re: same (.40); review and consider draft PSA declaration (.20); draft cross examination witness outlines (3.0); review PSA hearing exhibits (.60). |
| 09/16/2015 | Alexa Kranzley | 8.50 | Teleconference with B. Glueckstein and V. Ip regarding update on discovery and preparation for |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | depositions (.60); compile Debtors' PSA hearing exhibit list and circulate internally (.90); review relevant board materials (1.0); numerous e-mails with internal team regarding plan objection related research issues (.70) and review related research (1.1); numerous e-mails with internal team re: plan discovery review, searches and related issues (1.9); conduct second and third level review of plan discovery documents (1.8); meeting with B. Glueckstein and V. Ip re: plan and settlement document discovery and depositions (.50). |
| 09/16/2015 | Veronica Ip | 7.80 | Briefing meeting re: settlement objection research with J. Liolos, A. Lee and N. Weiss (.60); e-mails to/from A. Kranzley and C. Ma regarding search and review of discovery documents (.60); teleconference with B. Glueckstein and A. Kranzley regarding update on discovery and preparation for depositions (.60); review and analyze documents (3.8); communications with G. Son and D. Marryshow regarding compilation of PSA deposition exhibits (.30); e-mails to/from J. Liolos and A. Lee regarding deposition digests (.20); communications with J. Gilday and electronic discovery regarding search for documents in connection with depositions (.10); revise draft outline of settlement objection and analysis of research re same (1.1); meet with B. Glueckstein and A. Kranzley re: plan and settlement document discovery and depositions (.50). |
| 09/16/2015 | David Zylberberg | 3.30 | Review documents in Oncor production for potentially relevant items for plan objection. |
| 09/16/2015 | Chiansan Ma | 3.80 | Meeting with C. Jensen to discuss research on good faith Bankruptcy Code standards (.20); draft outline of disinterested director deposition questions (2.5); revisions to master discovery document outline (1.1). |
| 09/16/2015 | David Goldin | 7.80 | Review documents in Oncor production for potentially relevant items for plan objection. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/16/2015 | John Liolos | 8.90 | Briefing meeting re: settlement objection research with V. Ip, A. Lee and N. Weiss (.60); substantive discovery document review for plan and settlement objection (8.1); draft and execute e-mails to V. Ip, A. Lee and D. Lorme re: same (.20). |
| 09/16/2015 | Noam Weiss | 3.40 | Review documents for plan and settlement objections (.80); briefing meeting re: settlement objection research with V. Ip, J. Liolos and A. Lee (.60); meet with W. Zichawo and S. Kitai to discuss next steps for plan objection research re: feasibility and adequacy (.40); prepare for same (.50); review case research prepared by S. Kitai (.80); review e-mails related to plan and settlement objections (.30). |
| 09/16/2015 | Veronica Aksu | 1.40 | Targeted review of documents tagged by prior reviewers. |
| 09/16/2015 | M. Foushee | 1.80 | Review board minute binders to ensure they include all relevant materials (.30); review questions from team and research re: same (.50); modify board minute summaries (.40); review e-mail from A. Kranzley re: document review (.10); review and categorize discovery documents (.50). |
| 09/16/2015 | Alice Ha | 0.60 | Review documents for confirmation discovery re: good faith (.50); call with J. Danberg, C. Jensen and V. Xu re: Status updates on good faith document review (.10). |
| 09/16/2015 | Daniel Lorme | 1.30 | Review of documents for settlement/plan objections (1.1); responding to e-mails from reviewers (.20). |
| 09/16/2015 | J. Conlon Danberg | 5.30 | Call with A. Ha, C. Jensen and V. Xu re: Status updates on good faith document review (.10); review documents produced by Debtors and flag based on content and relevance to Plan and Settlement Objections (5.2). |
| 09/16/2015 | Christian Jensen | 6.90 | Review documents produced by counsel to debtor for discussion re: good faith requirements of plan confirmation (.80); call with A. Ha, J. Danberg and V. |

### Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Xu re: status updates on good faith document review (.10); research re: good faith standards in bankruptcy (5.3); meeting with C. Ma to discuss research on good faith standards (.20); prepare e-mail to team summarizing same (.50). |
| 09/16/2015 | Sarah Kitai | 7.70 | Substantive document review for PSA objection and related issues (3.6); meet with N. Weiss and W. Zichawo to discuss next steps for plan objection research re: feasibility and adequacy (.40); case law research for plan objection re: s. 1123(a) (2.6); confer with W. Zichawo to coordinate plan objection research and discuss findings and next steps (.60); draft e-mail with results of research for circulation (.50). |
| 09/16/2015 | Alexander Lee | 13.50 | Briefing meeting re: settlement objection research with V. Ip, J. Liolos, A. Lee and N. Weiss (.60); review documents produced by debtors and flag based on content (12.9). |
| 09/16/2015 | Lee Parnes | 10.20 | Review documents produced by the Debtors and flag based on content. |
| 09/16/2015 | Vic Xu | 12.90 | Review documents produced by Debtors and flag based on content (6.2); conduct research on Delaware fiduciary duty standards and relevant arguments (5.3); review arguments for EFH Plan confirmation objection (1.3); call with A. Ha and C. Danberg, and C. Jensen re: Status updates on good faith document review (.10). |
| 09/16/2015 | William Zichawo | 8.00 | Meet with N. Weiss and S. Kitai to discuss next steps for plan objection research re: feasibility and adequacy (.40); review production for e-mail correspondence regarding debtor, sponsor, and creditor concerns with REIT proposal (4.2); research case law on feasibility/adequate means of plan (3.4). |
| 09/16/2015 | Emily Drinkwater | 3.60 | Create chart outlining Plan documents related to board minutes (.70); update and review notices of deposition |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | binders (2.9). |
| 09/16/2015 | Danielle Marryshow | 3.00 | Compile and organize documents related to settlement. |
| 09/16/2015 | Zara Minio | 4.10 | Review and update key documents outline for C. Ma. |
| 09/16/2015 | Grace Son | 7.00 | Compile and organize documents related to sponsor claims (1.5); locate, compile and organize documents in connection with settlement (5.5). |
| 09/16/2015 | Thomas Watson | 4.40 | Review outline of Board Minutes documents and Debtor's exhibit list, locate missing documents, update hard copy and electronic binders and distribute (3.5); edit and update Plan and Disclosure master calendar to reflect new information from the case docket (.90). |
| 09/16/2015 | April Yang | 6.50 | Update collection of PSA exhibits and exhibit index (.50); pull electronic versions of documents relating to Settlement (3.0); organize electronic versions of documents relating to Settlement by date and Bates in zip folders (1.0); format native Excel documents for document review related to plan and settlement (2.0). |
| 09/16/2015 | Aaron Cieniawa | 2.30 | Search for and pull documents from plan discovery database as requested by case team (1.6); update and review new document production search results for board of director meeting materials (.50); train associate on use of relativity review platform (.20). |
| 09/16/2015 | Joseph Gilday | 12.80 | Review documents in Oncor production for potentially relevant items for plan objection and correspondence with D. Goldin re: use of review platform (4.3); search database for selected documents (4.6); coordinate export and printing of responsive documents (2.5); edit chronology of key documents for use in searching for said documents (1.4). |
| 09/17/2015 | Andrew Dietderich | 1.10 | Discussion with B. Glueckstein re: next steps in case. |
| 09/17/2015 | Brian Glueckstein | 9.90 | Review deposition scheduling dispute resolution issues (2.6); e-mails with M. McKane (K&E) re: same (.50); review revised plan and settlement agreement |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | filed (1.2); numerous calls and e-mails with A. Kranzley re: same (.60); call with R. Boller (Akin) re: plan objection issues (.20); review plan confirmation litigation strategy (3.3); meeting with V. Ip re: deposition preparation (.40); discussions with A. Dietderich re: next steps in case (1.1). |
| 09/17/2015 | Alexa Kranzley | 7.30 | Review targeted searches of Kirkland production (3.1); e-mails to internal team with additional assignments re review of documents (.80); review key documents outline (.40); review summary of board materials (.40); review and revise plan objection outline (1.1); numerous discussions with V. Ip re review (.60); numerous calls and e-mails with B. Glueckstein re: plan and related issues (.90). |
| 09/17/2015 | Veronica Ip | 9.60 | Revise draft key documents outline (1.8); review and analyze interesting documents re: various draft deposition outlines (2.1); communications with J. Gilday and A. Yang regarding search for key documents and compilation of binders of key materials (.90); communications with J. Gilday regarding review management and questions from JD review team (1.5); meeting with B. Glueckstein regarding deposition preparation (.40); communications with J. Liolos regarding draft responses and objections to EFH Committee 30(b)(6) deposition (.20); compile key documents and summary of key documents for S. Holley (.70); communications with J. Liolos and A. Lee regarding research related to settlement objection (.40); review and analyze Debtors' responses and objections to all discovery requests (1.0); numerous discussions with A. Kranzley re: review of plan objection (.60). |
| 09/17/2015 | David Zylberberg | 5.00 | Review of Hunt documents production. |
| 09/17/2015 | Chiansan Ma | 3.40 | Draft outline of disinterested director deposition questions (1.9); review of disinterested director document productions (1.4); correspondence re: |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | master document outline with J. Gilday (.10). |
| 09/17/2015 | David Goldin | 7.40 | Review documents in Oncor production for potentially relevant items for plan objection. |
| 09/17/2015 | John Liolos | 9.70 | Review and analyze documents regarding releases of directors, insiders, third parties, etc. in the plan and settlement (3.1); review and analyze documents regarding inter-company claims (1.4); research and analyze law regarding releases in bankruptcy plans and settlements (4.2); review and analyze newly filed revised settlement agreement (.20); review and analyze TCEH Ad Hoc Group notice of deposition in preparation to respond (.20); draft response and objection to notice of deposition (.40); e-mail communications with V. Ip, A. Lee and D. Lorme re: same (.20). |
| 09/17/2015 | Noam Weiss | 6.00 | Revise plan objection outline (2.9); document review for plan and settlement depositions and objections (3.1). |
| 09/17/2015 | Veronica Aksu | 0.20 | Communications with document review team reviewing tagged documents re: findings from review. |
| 09/17/2015 | M. Foushee | 4.30 | Review disinterested director discovery e-mails and categorize based on content (1.3); review discovery documents tagged as relevant by first level reviewers and categorize based on content (3.0). |
| 09/17/2015 | Alice Ha | 2.80 | Review and revise confirmation objection based on new research. |
| 09/17/2015 | Daniel Lorme | 2.30 | Review of documents related to releases. |
| 09/17/2015 | J. Conlon Danberg | 6.30 | Review documents produced by Debtor (K&E) and flag based on content and relevance to Plan and Settlement Objections (4.1); research legislative history regarding "good faith" standard for confirmation (2.2). |
| 09/17/2015 | Christian Jensen | 5.90 | Review documents flagged as interesting in first level review for relevance to plan objection and settlement |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | objection. |
| 09/17/2015 | Sarah Kitai | 5.60 | Complete second level review of documents provided by K&E and flag based on content for preparation of Plan Objection (2.4); research re: adequate means of implementation under 1135(a) (1.7); third level review of documents provided by counsel to T-side creditor (1.5). |
| 09/17/2015 | Alexander Lee | 13.20 | Review documents produced by debtors and flag relevant documents (6.3); research questions relating to settlement objections (6.9). |
| 09/17/2015 | Lee Parnes | 7.10 | Review documents produced by K&E and flag relevant documents (4.0); research case law on approval of inter-debtor settlements for D. Lorme (3.1). |
| 09/17/2015 | Vic Xu | 13.80 | Review documents produced by K&E for EFH Plan confirmation objection (6.1); research re: fiduciary duty under Delaware law (5.6); research re: fiduciary duty in financially troubled companies (.90); research re: application of entire fairness standard (1.2). |
| 09/17/2015 | William Zichawo | 1.40 | Research on transaction conditionality and plan confirmation. |
| 09/17/2015 | Danielle Marryshow | 4.50 | Compile requested plan litigation documents and send to A. Kranzley and V. Ip. |
| 09/17/2015 | Zara Minio | 0.80 | Update the key documents document for A. Kranzley. |
| 09/17/2015 | Grace Son | 2.20 | Finalize Settlement binders (1.3); compile EFH Key Docs (.90). |
| 09/17/2015 | April Yang | 7.20 | Create Interesting Documents Binder for V. Ip (1.2); pull Key Documents from Relativity, sort by month, and circulate (2.0); organize and gather electronic documents relating to Settlement Discussion by date and Bates (2.0); create physical copies of binders containing documents relating to Settlement (2.0). |
| 09/17/2015 | Joseph Gilday | 12.00 | Coordinate and supervise discovery review and discuss questions with contract attorneys (5.0); |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | coordinate export and printing of responsive documents (1.2). |
| 09/17/2015 | Kimberly Council | 2.10 | Search for cases in the Third Circuit re: releases of company directors and officers for J. Liolos (1.3); search for Bankruptcy case law re: absolute priority for A. Lee (.80). |
| 09/17/2015 | Teresa Gorman | 0.50 | Research bankruptcy cases for A. Lee. |
| 09/18/2015 | Eli Jacobson | 0.10 | Review article re: Judge Sontchi approval of Plan Support Agreement. |
| 09/18/2015 | Steven Holley | 1.50 | Meeting re: depositions and general case strategy with A. Dietderich, B. Glueckstein, V. Ip, A. Kranzley, A. Lee, J. Liolos, C. Ma and D. Zylberberg (partial attendance). |
| 09/18/2015 | Andrew Dietderich | 3.80 | Meeting re: depositions and general case strategy B. Glueckstein, S. Holley, V. Ip, A. Kranzley, A. Lee, J. Liolos, C. Ma and D. Zylberberg (1.7); notes to B. Glueckstein on questions for Ying deposition (.50); call R. Bojmel (Guggenheim) re: same (.40); discuss disclosure statement hearing with Akin team and R. Pedone (Nixon Peabody) (.40) and N. Ramsey (MMWR) (.20); review disclosure hearing and confirmation arguments (.60). |
| 09/18/2015 | Brian Glueckstein | 7.30 | Meeting re: depositions and general case strategy with A. Dietderich, S. Holley, V. Ip, A. Kranzley, A. Lee, J. Liolos, C. Ma, D. Zylberberg (1.7); prepare for litigation team meeting (.40); prepare for court hearing re: deposition discovery dispute (.50); e-mails with K&E team re: resolution of discovery dispute (.30); call with R. Bojmel (Guggenheim) re: plan discovery issues (.10); call with A. Kranzley re: same (.10); call with N. Ramsey and M. Sheppard (MMWR) re: deposition and discovery issues (.10); review documents and evidence for depositions (2.4); meeting with V. Ip re: David Ying deposition preparation (.80); consider deposition strategy issues |

### Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.90). |
| 09/18/2015 | Alexa Kranzley | 8.70 | Review letters to court re deposition related issues (.30); numerous e-mails to internal team regarding research re: plan objection and related issues (.40); call with J. Rhein re: review of tax materials (.10); second and third level review of plan discovery (4.1); e-mails with internal team re key documents outline (.60); meeting re: depositions and general case strategy with A. Dietderich, B. Glueckstein, S. Holley, V. Ip, A. Lee, J. Liolos, C. Ma and D. Zylberberg (1.7); follow-up regarding the same (.30); review and circulate materials for Ying deposition (.90); call with B. Glueckstein re: plan discovery issues (.10); meeting with C. Ma re: update on status of plan discovery (.20). |
| 09/18/2015 | Veronica Ip | 9.50 | Meeting re: depositions and general case strategy with A. Dietderich, B. Glueckstein, S. Holley, A. Kranzley, A. Lee, J. Liolos, C. Ma and D. Zylberberg (1.7); meeting with B. Glueckstein regarding David Ying deposition preparation (.80); communications with J. Liolos and A. Lee regarding research relating to settlement objection (.60); review and analyze documents (3.8); review and analyze research related to settlement objection (1.5); e-mails to/from J. Gilday regarding search and review of documents (.40); revise draft key documents outline (.70). |
| 09/18/2015 | David Zylberberg | 10.00 | Meeting re: depositions and general case strategy with A. Dietderich, B. Glueckstein, S. Holley, V. Ip, A. Kranzley, A. Lee, J. Liolos and C. Ma (1.7); research regarding confirmation of option plans for A. Dietderich (3.4); revise settlement plan objection with N. Weiss (4.9). |
| 09/18/2015 | Chiansan Ma | 4.40 | Revisions to master discovery document outline (2.6); meeting with A. Kranzley re: update on status of plan discovery (.20); correspondence with analyst team re: discovery document request (.20); meeting re: |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | depositions and general case strategy with A. Dietderich, B. Glueckstein, S. Holley, V. Ip, A. Kranzley, A. Lee, J. Liolos and D. Zylberberg (.60, partial attendance); review of disinterested director document productions (.80). |
| 09/18/2015 | David Goldin | 2.10 | Correspondence with team re: Oncor bids (.20); review bid submission correspondence to assist with discovery searches (1.9). |
| 09/18/2015 | John Liolos | 10.80 | Draft responses and objections to notice of 30(b)(6) deposition served on EFH Committee by Ad Hoc Group of TCEH Unsecured Noteholders (4.5); review and analyze K&E production for documents relating to the resolution of inter-company claims (4.6); meeting re: depositions and general case strategy with A. Dietderich, B. Glueckstein, S. Holley, V. Ip, A. Kranzley, A. Lee, C. Ma and D. Zylberberg (1.7). |
| 09/18/2015 | Noam Weiss | 8.90 | Meeting re: settlement objection precedents with A. Lee (.30); revise settlement objection with D. Zylberberg (4.9); document review for settlement and plan objections (3.3); review and circulate amended plan and disclosure statement (.40). |
| 09/18/2015 | Veronica Aksu | 6.20 | Document review re: targeted creditor correspondence (1.8); case law research on feasibility for plan objection outline (.90); discuss important documents to flag in document review with H. Foushee (.10); review of documents relating to plan negotiations from key documents outline and compilation of related bates numbers for Akin/Nixon (3.4) |
| 09/18/2015 | M. Foushee | 0.70 | E-mails with document review team re: diligence search prioritization (.30); discuss important documents to flag in document review with V. Aksu (.10); review list of important documents uncovered from diligence review (.30). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/18/2015 | Alice Ha | 2.70 | Review good faith research and revise confirmation objection outline. |
| 09/18/2015 | Daniel Lorme | 2.70 | Document review for plan/settlement objections. |
| 09/18/2015 | Jonathan Rhein | 0.40 | E-mails from D. Hariton and E. Jacobson re: tax discovery (.10); correspondence with A. Kranzley re: tax discovery searches (.20); e-mail D. Hariton re: support for review of tax discovery documents (.10). |
| 09/18/2015 | J. Conlon Danberg | 4.90 | Review blackline of proposed plan objections and current research summaries (.50); review recent Delaware Bankruptcy Court cases re: plan confirmation objections (.70); summarize recent Delaware Bankruptcy Court cases dealing with plan objections (.50); research legislative history of bankruptcy code sections as preparation for plan objection (3.2). |
| 09/18/2015 | Christian Jensen | 3.40 | Research re: repayment of creditors related to objectives of the Bankruptcy Code (1.8); review plan objection precedents for discussion of good faith requirements (1.6). |
| 09/18/2015 | Sarah Kitai | 5.10 | Third level review of documents provided by T-side creditors and flag based on content (3.8); research re: adequate means of implementation for V. Aksu (1.3). |
| 09/18/2015 | Alexander Lee | 17.00 | Review documents produced by debtors and flag based on content (5.3); research re: absolute priority for settlement objections (.90); write summary and explanation of research re: absolute priority (1.0); review documents produced by debtors and flag based on content (1.0); meeting re: depositions and general case strategy with A. Dietderich, B. Glueckstein, S. Holley, V. Ip, A. Kranzley, J. Liolos, C. Ma and D. Zylberberg (1.7); meeting re: settlement objection precedents with N. Weiss (.30); review documents produced by debtors and flag based on content (6.8). |
| 09/18/2015 | Lee Parnes | 6.60 | Review documents produced by counsel to the |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Debtors and flag based on content (6.0); review board minutes obtained through discovery for D. Lorme (.60). |
| 09/18/2015 | Vic Xu | 10.50 | Research good faith requirement under the Bankruptcy Code and corporate fiduciary duty standards (6.7); research case law on the good faith requirement under the Bankruptcy Code and identify arguments for the Plan objection (3.8). |
| 09/18/2015 | William Zichawo | 4.00 | Research case law where plan was denied because it did not provide for adequate means of implementation (3.1); review document production related to Plan Negotiations (.90). |
| 09/18/2015 | Emily Drinkwater | 0.50 | Update and organize disclosure statement binder for A. Kranzley. |
| 09/18/2015 | Danielle Marryshow | 2.30 | Compile requested plan litigation documents for V. Ip. |
| 09/18/2015 | Zara Minio | 2.60 | Update Interesting Docs document for C. Ma. |
| 09/18/2015 | Thomas Watson | 0.60 | Update and edit master case calendar to reflect new deposition times. |
| 09/18/2015 | April Yang | 5.50 | Finalize Settlement Discussion binders (1.0); compile documents re: Releases and circulate to A. Kranzley and team (4.5). |
| 09/18/2015 | Aaron Cieniawa | 2.30 | Search for various documents as requested by case team for analysis. |
| 09/18/2015 | Joseph Gilday | 9.60 | Coordinate and supervise discovery review and discuss questions with contract attorneys (4.4); search database for selected documents (4.8); coordinate export and printing of responsive documents (.40). |
| 09/18/2015 | John Tully | 0.40 | Locate and pull cited bankruptcy filings for S. Kitai. |
| 09/18/2015 | Marshall Voizard | 0.50 | Case research on bankruptcy settlement and best interest of debtors, requested by A. Lee. |
| 09/19/2015 | Mark Rosenberg | 0.40 | Review e-mails and related documents from A. Kranzley regarding filing by Debtors of revised Plan and revised disclosure statement. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/19/2015 | Andrew Dietderich | 3.60 | Prepare list of questions for D. Ying (Evercore) deposition and incorporate input from Guggenheim team (2.2); review A. Kranzley outline for confirmation and settlement research (.70); call with A. Kranzley re: disclosure statement objection (.10); call with B. Glueckstein re: litigation strategy and discovery arguments (.60). |
| 09/19/2015 | Brian Glueckstein | 9.60 | Review deposition scheduling issues (.30); call A. Dietderich re: litigation strategy and discovery arguments (.60); review key documents and materials for depositions (3.2); review and revise R&Os re: TCEH unsecured deposition notice (.80); correspondence C. Shore (White & Case) re: same (.20); draft letter to Court re: deposition scheduling dispute White & Case (1.1); review and consider notes and arguments for Ying deposition (3.0); correspondence S. Kazan re: discovery scheduling issues (.30; review document discovery issues (.40). |
| 09/19/2015 | Alexa Kranzley | 2.00 | E-mails with J. Rhein re: tax related document (.30); e-mails with B. Glueckstein and internal team re: materials in preparation of Ying deposition (1.2); call with A. Dietderich re: disclosure statement objection (.10); e-mail to C. Husnick (K&E) re: disclosure statement objection (.20); call with R. Bojmel re: amended plan and disclosure statement (.20). |
| 09/19/2015 | Veronica Ip | 3.80 | Consult relevant materials in connection with preparation for depositions of Don Evans and Billie Williamson, and revise draft deposition outlines. |
| 09/19/2015 | Chiansan Ma | 5.50 | Revisions to deposition outline for disinterested directors (3.0); revisions to master discovery document outline (2.5). |
| 09/19/2015 | David Goldin | 1.60 | Review documents provided in discovery with respect to Oncor sales process (1.2); summarize remedies provisions in said documents (.40) |
| 09/19/2015 | Noam Weiss | 1.10 | Review documents for plan and settlement objections. |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/19/2015 | Alice Ha | 1.00 | Review documents for confirmation discovery. |
| 09/19/2015 | Daniel Lorme | 1.90 | Document review for plan litigation documents. |
| 09/19/2015 | Jonathan Rhein | 0.30 | Review tax discovery e-mail and intercompany settlement. |
| 09/19/2015 | Sarah Kitai | 3.40 | Locate cases referenced in 09/17/2015 hearing transcript for A. Kranzley and N. Weiss. |
| 09/19/2015 | Alexander Lee | 7.10 | Research case law and other persuasive authority re: "best interests" standard in settlement objection (3.5); draft brief summary and explanation of research re: best interests (1.1); research re: deposition of creditor committee (2.2); draft brief summary and explanation of research re: deposition of creditor committee (.30). |
| 09/19/2015 | Vic Xu | 6.30 | Locate and review decisions referenced at a recent EFH ruling (1.5); coordinate research with S. Kitai (.40); research recent rulings to determine the extent to which exculpation is permitted (2.3); research re: exculpation clauses (2.1). |
| 09/19/2015 | Danielle Marryshow | 5.80 | Compile new plan litigation documents for V. Ip (1.5); update various plan binders (4.3). |
| 09/19/2015 | Grace Son | 3.00 | Make updates to Plan binders with D. Marryshow and A. Yang. |
| 09/19/2015 | April Yang | 5.20 | Insert additional document updates to copies of Plan and Settlement binders chronologically (4.0); locate and pull documents re: releases and circulate to A. Kranzley and team (1.2). |
| 09/19/2015 | Joseph Gilday | 8.60 | Coordinate and supervise discovery review and discuss questions with contract attorneys (2.9); search database for selected documents (3.5); review and archive e-mail correspondence (2.2). |
| 09/20/2015 | Andrew Dietderich | 3.80 | Notes on deposition questions for all D&Os (2.7); organize deposition schedules and staffing (.40); call M. Torkin re: themes for pleading (.30); review and comment on B. Glueckstein letter on EFH deposition request (.40). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/20/2015 | Brian Glueckstein | 10.70 | Review documents and information for depositions (2.5); draft and prepare outline for D. Ying deposition (5.5); develop arguments re: settlement and plan objections (2.7). |
| 09/20/2015 | Michael Torkin | 1.00 | Call with A. Dietderich re: themes for pleading (.30); review plan objection outline (.70). |
| 09/20/2015 | Veronica Ip | 11.10 | Draft deposition outlines for Donald Evans and Billie Williamson (8.1); compile interesting documents and e-mails in connection with depositions of Billie Williamson and Donald Evans (1.1); review and analyze documents re: same (1.4); communications with N. Weiss regarding review of interesting documents (.20); e-mails to/from B. Glueckstein regarding review of documents relating to Hunt bids (.30). |
| 09/20/2015 | David Zylberberg | 1.20 | Review of updated plan and disclosure statement filed by debtors. |
| 09/20/2015 | Chiansan Ma | 4.90 | Revisions to deposition outline for disinterested directors (1.2); e-mail correspondence with V. Ip re: deposition questions and related discovery documents (.90); compile core plan negotiation documents from discovery (2.8). |
| 09/20/2015 | Noam Weiss | 4.90 | Review documents for plan and settlement objections. |
| 09/20/2015 | Veronica Aksu | 1.20 | Case law research into feasibility and adequate means of implementation for plan objection. |
| 09/20/2015 | Alexander Lee | 1.00 | Compile relevant documents for upcoming depositions. |
| 09/20/2015 | Vic Xu | 3.60 | Research the connection between good faith under the Bankruptcy Code and the duty of good faith under Delaware corporate law. |
| 09/21/2015 | Eli Jacobson | 3.20 | Review of revised plan. |
| 09/21/2015 | John Hardiman | 3.00 | Meeting with A. Dietderich, D. Hariton, J. Littleton and N. Weiss to discuss case background and |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | strategy in preparation for deposition (1.4); review e-mails from internal regarding deposition background (.30); meeting with D. Hariton re: tax issues relating to deposition of tax director (1.3). |
| 09/21/2015 | Steven Holley | 0.90 | Review and revise draft letter to Judge Sontchi opposing deposition notice from T-side unsecured creditors to EFH Committee (.50); call with B. Glueckstein re: litigation and trial strategy (.40). |
| 09/21/2015 | Mark Rosenberg | 0.30 | Review e-mail from A. Kranzley regarding results of hearing on Debtors' disclosure statement (.10); review article re: the hearing attached to e-mail from A. Kranzley (.10); review e-mail from A. Kranzley regarding and enclosing blacklines of the plan and disclosure statement (.10). |
| 09/21/2015 | David Hariton | 4.10 | Meet with J. Hardiman re: tax issues relating to deposition of tax director (1.3); meet with A. Dietderich, J. Hardiman, J. Littleton and N. Weiss to discuss case background and strategy in prep for deposition (.80); review analytic issues in preparation for depositions (1.8); discuss tax discovery strategy with Jonathan Rhein (.20). |
| 09/21/2015 | Robert Giuffra Jr. | 0.20 | Correspondence with S&C team re: Amended Plan. |
| 09/21/2015 | Andrew Dietderich | 8.60 | Call with conflicts counsel on division of labor for discovery and argument (.50); e-mail exchanges with B. Glueckstein re: deposition materials (.20) and follow-up notes from hearing (.30); review most recent changes to disclosure statement (.60) and prepare for disclosure statement hearing (.40); H. Sawyer (TCEH) deposition prep (1.7); e-mail correspondence with R. Bojmel (Guggenheim) re: impairment (.40); meeting with J. Hardiman, D. Hariton, J. Littleton and N. Weiss to discuss case background and strategy in preparation for deposition (1.4); additional D. Ying (Evercore) deposition prep (.60); multiple calls with B. Glueckstein re: disclosure statement hearing, reinstatement and plan deposition |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues (.90); review feasibility cases from D. Zylberberg (.20); update conf. M. Brown (Committee) (.60); discussion with A. Kranzley re: plan, disclosure statement and related issues (.80). |
| 09/21/2015 | Brian Glueckstein | 12.90 | Meetings with V. Ip regarding deposition outlines and preparation for depositions (.60); calls with A. Dietderich re: disclosure statement hearing, reinstatement and plan deposition issues (1.0); call with D. Zylberberg re: same (.10); call with S. Holley re: litigation and trial strategy (.40); call with M. Roose (Fried Frank) re: reinstatement issues (.10); calls with R. Pedone (Nixon) re: reinstatement and deposition issues (.20); call with plan objectors counsel re: deposition scheduling issues (.30); follow-up e-mails re: same (.20); draft letter to Court re: protective order re: EFH committee deposition (2.1); review documents and evidence for depositions (2.6); prepare for Ying deposition (3.8); prepare for Evans deposition (1.5). |
| 09/21/2015 | Alexa Kranzley | 6.10 | Discussion with A. Dietderich re: plan, disclosure statement and related issues (.80); review research regarding plan objections and related issues (.70); e-mails to internal team regarding the same (.70); e-mails to internal team regarding preparation for upcoming depositions (.80); review board minutes for preparation of disinterested director depositions (1.9); e-mail summaries to internal team regarding the same (1.2). |
| 09/21/2015 | Judson Littleton | 5.10 | Meeting with A. Dietderich, J. Hardiman, D. Hariton and N. Weiss to discuss case background and strategy in preparation for depositions (1.4); review briefs and core background materials (3.7). |
| 09/21/2015 | Veronica Ip | 15.10 | Draft and revise deposition outlines for Donald Evans and Billie Williamson, and compile documents re: same (6.8); communications with J. Gilday and D. Marryshow, A. Yang and G. Son regarding search for |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | relevant documents (.60); review and analyze documents (2.3); meetings with B. Glueckstein regarding deposition outlines and preparation for depositions (.60); review and analyze board minutes related to conflict matters (.70); communications with legal analysts regarding search for drafts of settlement agreement (.40); revise draft key documents outline; draft deposition outline for deposition of Stacey Dore (2.4); e-mails to/from J. Rhein regarding review of tax-related documents (.10); e-mails to/from J. Liolos regarding research related to analysis of releases (.40); e-mails to/from L. Parnes regarding document review (.20); document review management (.60). |
| 09/21/2015 | David Zylberberg | 1.80 | Review of hearing report and follow-up correspondence with A. Kranzley re: same (.70); research for A. Dietderich re: settlement precedent (1.1). |
| 09/21/2015 | Chiansan Ma | 10.00 | Compile core plan negotiation documents from discovery productions (1.4); revisions to master discovery document outline (.30); revisions to disinterested director deposition outline (.60); review compiled binder of plan and settlement negotiation documents from discovery productions (6.3); revisions to master discovery document outline (1.4). |
| 09/21/2015 | David Goldin | 2.30 | Review Oncor documentation produced in discovery. |
| 09/21/2015 | John Liolos | 9.30 | Research and analyze law re: releases in bankruptcy plans and settlements for objections to plan and settlement. |
| 09/21/2015 | Noam Weiss | 5.30 | Meeting with A. Dietderich, J. Hardiman, D. Hariton and J. Littleton to discuss case background and strategy in preparation for depositions (1.4); legal research re: plan objection (3.7); compile documents related to plan (.20) |
| 09/21/2015 | Veronica Aksu | 3.30 | Case law research into feasibility and Section 1123(a). |
| 09/21/2015 | Alice Ha | 1.20 | Research re: impairment. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/21/2015 | Jonathan Rhein | 2.00 | Review tax discovery documents on settlement agreement (1.0); correspondence with A. Kranzley (.20), and N. Weiss (.20) re: deposition of Kevin Ashby; call with K. Malek of AlixPartners re: status on review of initial discovery documents (.10); formulate search for tax discovery documents (.50). |
| 09/21/2015 | J. Conlon Danberg | 3.70 | Research case law regarding impairment status of plan participants (3.3); review recent Delaware Bankruptcy Court cases re: confirmation (.40). |
| 09/21/2015 | Christian Jensen | 8.80 | Review revised plan confirmation objection outline (.50); e-mail to A. Ha re same (.10); research re: unimpairment (7.4); e-mail to team summarizing same (.40); assemble core documents for use in depositions (.40). |
| 09/21/2015 | Sarah Kitai | 3.30 | Research re: 1123(a). |
| 09/21/2015 | Alexander Lee | 10.10 | Research re: settlements relating to alternative future plans in bankruptcy (9.1); follow-up research for "best interests" test (1.0). |
| 09/21/2015 | Vic Xu | 2.80 | Research case law to identify arguments to support plan objection (1.7); research the connection between good faith under the Bankruptcy Code and the duty of loyalty in Delaware (1.1) |
| 09/21/2015 | William Zichawo | 5.70 | Research cases regarding section 1129(a)(11) of the Code (2.5); draft outline of cases by issue under 1123(a) of the Code (3.2). |
| 09/21/2015 | Danielle Marryshow | 4.20 | Pull documents from Relativity for V. Ip (.30); update plan and settlement binders (3.9). |
| 09/21/2015 | Grace Son | 3.90 | Make updates to Plan and Settlement binders (1.5); compile plan litigation documents for C. Ma (2.4). |
| 09/21/2015 | Thomas Watson | 1.90 | Finalize compiled Board Minutes materials (.70); search for and pull documents from internal database re: previous depositions for A. Kranzley (.20); research biographical information re: Hugh Sawyer (1.0). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/21/2015 | April Yang | 5.50 | Insert additional document updates to physical copies of Plan and Settlement binders (4.5); locate, pull, and circulate documents of interest from Relativity for B. Glueckstein (.50); create spiral-bind of Amended Plan and Disclosure Statement for V. Ip (.50). |
| 09/21/2015 | Aaron Cieniawa | 2.40 | Search for and review versions of merger agreement (1.9); search for and pull various documents from discovery database as requested by associate team (.50). |
| 09/21/2015 | Joseph Gilday | 6.50 | Search database for selected plan documents. |
| 09/21/2015 | Kimberly Council | 0.80 | Search for cases re: invalidated settlements and good-faith arms-length negotiation for J. Liolos. |
| 09/21/2015 | Evelyn Seeger | 0.80 | Searches for copies of precedent bankruptcy filings for A. Lee. |
| 09/21/2015 | John Tully | 3.30 | Locate and pull case law re: settlements prior to plan of reorganization confirmation for A. Lee (2.2); locate and pull transcripts for S. Kitai (.20); pull legislative history for chapter 11 plan requirements for A. Ha (.90). |
| 09/22/2015 | Eli Jacobson | 1.70 | Review of disclosure statement (1.4); review of revised application to retain Gibbs & Bruns as special conflicts counsel (.30). |
| 09/22/2015 | John Hardiman | 0.70 | Meeting A. Dietderich, D. Zylberberg and N. Weiss to discuss Sawyer deposition. |
| 09/22/2015 | Steven Holley | 0.90 | Meeting with A. Dietderich, B. Glueckstein, A. Kranzley, V. Ip and C. Ma to discuss scheduling letter to court relating to EFH bonds (.20); review and revise draft letter to Judge Sontchi seeking to extend pre-hearing schedule (.70). |
| 09/22/2015 | Andrew Dietderich | 14.50 | Discussion with B. Glueckstein re: K&E position on depositions and reinstatement (.30) and then same with G. Kaplan (Fried Frank) (.60) and R. Pedone (Nixon Peabody) (.50); draft full letter to court outlining scheduling matters (3.6); call with R. Bojmel |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (Guggenheim) re: status of same (.20); review materials and prepare outline for H. Sawyer (TCEH) deposition on Thursday, seeking input from various team members throughout day (6.8); review notes for D. Ying (Evercore) deposition (.20) and outline for D. Evans (EFH) deposition (.30); consider skeleton for confirmation and settlement arguments in light of plan (.20); discuss D. Ying deposition with B. Glueckstein (.20); review B. Williamson (EFH) deposition (.50) and e-mail M. Shepard (MMWR) on conflicts inquiries (.20); meeting with J. Hardiman, D. Zylberberg and N. Weiss to discuss H. Sawyer deposition (.70); meeting with B. Glueckstein, S. Holley, A. Kranzley, V. Ip and C. Ma to discuss scheduling letter to court relating to EFH bonds (.20). |
| 09/22/2015 | Brian Glueckstein | 12.50 | Meeting A. Dietderich, S. Holley, A. Kranzley, V. Ip and C. Ma to discuss scheduling letter to court relating to EFH bonds (.20); calls A. Dietderich re: plan, reinstatement and deposition issues (.70); calls A. Kranzley re: deposition preparation and discovery issues (.90); call V. Ip re: preparation for depositions (.50): call with G. Kaplan and M. Roose (Fried Frank) re: reinstatement and deposition issues (.40); calls with R. Pedone (Nixon) re: same (.50); call with A. Qureshi (Akin) re: deposition preparation (.30); prepare for Ying deposition (5.6); prepare for Evans deposition (1.7); review document discovery and review issues (.70); draft arguments for settlement objection (1.0). |
| 09/22/2015 | Matthew Brennan | 0.40 | Review disclosure statement and plan as it relates to asbestos and environmental treatment. |
| 09/22/2015 | Alexa Kranzley | 10.60 | Meeting with V. Ip and C. Ma re: status of discovery review (.10); meeting with C. Ma to discuss status of discovery review (.10); meeting with A. Dietderich, B. Glueckstein, S. Holley, V. Ip and C. Ma to discuss scheduling letter to court relating to EFH bonds (.20); |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | calls with B. Glueckstein re: deposition preparation and discovery issues (.90); e-mails with V. Ip re: letter to Judge Sontchi re: scheduling (.20); review research regarding plan and settlement objection (4.6); numerous internal e-mails regarding the same (.80); discussions with internal team regarding the same (1.3); research for the same (2.4) |
| 09/22/2015 | Veronica Ip | 9.50 | E-mails to/from A. Kranzley regarding letter to J. Sontchi concerning scheduling (.20); meeting with A. Dietderich, B. Glueckstein, S. Holley, A. Kranzley and C. Ma to discuss scheduling letter to court relating to EFH bonds (.20); review and analyze documents (.50); meeting with B. Glueckstein regarding preparation for depositions (.80); e-mails to/from B. Glueckstein and A. Dietderich regarding board minutes and deposition questions (.40); calls with B. Glueckstein regarding preparation for David Ying and Donald Evan depositions (.40); revise draft deposition outline for Stacey Dore (2.2); revise draft settlement objection outline (1.6); e-mails to/from M. Nigher (Nixon Peabody) regarding deposition transcripts (.10); e-mails to/from M. Sheppard (MMWR) and N. Ramsey (MMWR) regarding key documents (.20); review research from J. Liolos relating to case law concerning releases under the bankruptcy code (1.4); draft deposition outline for Hugh Sawyer (.80); meeting re: deposition exhibits with A. Lee (.30); coordinate compilation of materials for deposition of D. Ying (.30); meeting with A. Kranzley and C. Ma re: status of discovery review (.10). |
| 09/22/2015 | David Zylberberg | 4.10 | Meeting with A. Dietderich, J. Hardiman and N. Weiss to discuss Sawyer deposition (.60, partial attendance); review of materials regarding upcoming depositions (1.6); second level review of T-Side document production (1.9). |
| 09/22/2015 | Chiansan Ma | 11.80 | Correspondence legal assistants re: deposition |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | documents preparation binder (.20); meeting A. Dietderich, B. Glueckstein, S. Holley, A. Kranzley and V. Ip to discuss scheduling letter to court relating to EFH bonds (.20); review and revise letter to court re: discovery schedule and reinstatement of EFH bonds (.90); draft CRO deposition outline (9.0); meeting with A. Kranzley and V. Ip re: status of discovery review (.10); meeting with A. Kranzley to discuss status of discovery review (.10); draft CRO deposition outline (1.3). |
| 09/22/2015 | John Liolos | 8.80 | Research and analyze law re: releases for objections to plan and settlement (3.4); draft document summarizing law, compiling cases re: releases in bankruptcy plans and settlements for objections to plan and settlement for V. Ip (5.2); draft and exchange e-mail communications with V. Ip and A. Lee regarding law of releases in bankruptcy (.20). |
| 09/22/2015 | Noam Weiss | 5.00 | Meeting with A. Dietderich, J. Hardiman and D. Zylberberg to discuss Sawyer deposition (.70); legal research re plan and settlement objection (4.3). |
| 09/22/2015 | Veronica Aksu | 0.60 | Drafting summary of research on Section 1123(a) to send to A. Kranzley and V. Ip and to incorporate into plan objection. |
| 09/22/2015 | Alice Ha | 3.90 | Review affiliate debt holdings (.30); call with V. Xu re: research on impairment (.10); review research on impairment and good faith, update objection outline (3.5). |
| 09/22/2015 | Daniel Lorme | 0.90 | Review documents from T-1st creditors and sent relevant documents to EFH team. |
| 09/22/2015 | Jonathan Rhein | 0.90 | Review tax discovery document (.10); meet S. Hong to discuss review of tax discovery documents (.80). |
| 09/22/2015 | J. Conlon Danberg | 0.90 | Research case law regarding impairment status of plan participants. |
| 09/22/2015 | Slki Hong | 3.00 | Review tax discovery documents (1.0); discuss same |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with J. Rhein (.80); review plan documents (1.2). |
| 09/22/2015 | Christian Jensen | 3.60 | Review plan confirmation objection precedents and case law cited re: good faith requirement (1.1); e-mail to A. Ha, J. Danberg and V. Xu summarizing same (.30); research re: good faith requirement and duty of loyalty (2.2). |
| 09/22/2015 | Sarah Kitai | 0.60 | Review recent court transcript for relevant sections and circulated to group. |
| 09/22/2015 | Alexander Lee | 11.50 | Review Keglevic deposition for deposition digest (6.6); review documents produced by T-firsts (4.6); meeting re: deposition exhibits with V. Ip (.30). |
| 09/22/2015 | Lee Parnes | 0.50 | Review documents produced by counsel to the Debtors and flag based on content (.50). |
| 09/22/2015 | Vic Xu | 12.60 | Form arguments from selected cases concerning good faith under the Bankruptcy Code to support plan objection (4.4); research case law and legislative historyre: impairment (8.1); call with A. Ha re: research on impairment (.10). |
| 09/22/2015 | Emily Drinkwater | 1.60 | Update binders and circulate recently filed documents re: notice of deposition and responses and objections to Plan. |
| 09/22/2015 | Danielle Marryshow | 2.00 | Compile documents and materials for Ying deposition for V. Ip. |
| 09/22/2015 | Zara Minio | 1.60 | Compile updated deposition and plan documents for various attorneys. |
| 09/22/2015 | Grace Son | 2.60 | Make updates to Plan and Settlement binders. |
| 09/22/2015 | Thomas Watson | 0.50 | Pull new documents from docket and incorporate materials into master case calendar. |
| 09/22/2015 | April Yang | 7.80 | Create and update Deposition of EFH Disinterested Directors binder (2.9); create Deposition of TCEH EFCH Disinterested Manager binder (1.6); assemble deposition exhibits (2.5); prepare boxes of deposition materials for V. Ip and B. Glueckstein (.80). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/22/2015 | Joseph Gilday | 5.00 | Coordinate and supervise discovery review and discuss questions with contract attorneys (2.2); search database for selected documents (2.8). |
| 09/22/2015 | Kimberly Council | 0.30 | Locate and pull transcript from Delaware bankruptcy court for S. Kitai. |
| 09/22/2015 | John Tully | 0.60 | Locate and pull transcript from Delaware bankruptcy court for S. Kitai. |
| 09/22/2015 | Marshall Voizard | 0.80 | Case law research on claim priority for V. Xu. |
| 09/23/2015 | Eli Jacobson | 0.20 | Review e-mails from D. Hariton and J. Hardiman re: deposition of Ken Ashby. |
| 09/23/2015 | John Hardiman | 7.00 | Meeting with A. Dietderich, B. Glueckstein and C. Ma to discuss preparation for Sawyer deposition (.90); meeting with C. Ma, J. Littleton and A. Kranzley to discuss preparation for Ashby deposition (.40); meeting with V. Ip regarding Ying deposition and preparation for Sawyer deposition (.50); review materials in preparation for Sawyer deposition (1.6); meeting with D. Hariton to prepare for deposition (1.3); call with B. Glueckstein re: Ashby deposition (.40); meeting with A. Kranzley and C. Ma to discuss draft questions for Sawyer deposition (1.9). |
| 09/23/2015 | David Hariton | 5.10 | Meeting with J. Hardiman to prepare for deposition (1.3); preparation of deposition materials (1.2); review REIT write-up (.80); review documents for revised plan (1.8). |
| 09/23/2015 | Andrew Dietderich | 11.80 | Attend D. Ying (Evercore) deposition (6.5); discuss H. Sawyer (TCEH) deposition with B. Glueckstein (1.3); revisions to extension letter (1.7) and related e-mail correspondence (.20); meeting with B. Glueckstein, J. Hardiman and C. Ma to discuss preparation for H. Sawyer (TCEH) deposition (.90); follow-up meeting re: same with B. Glueckstein and C. Ma (.10); revisions to extension letter to Judge Sontchi incorporating B. Glueckstein, M. Shepard (MMWR) and R. Pedone (Nixon Peabody) |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | comments (1.1). |
| 09/23/2015 | Brian Glueckstein | 15.80 | Meeting with A. Dietderich, J. Hardiman and C. Ma to discuss preparation for Sawyer deposition (.90); follow-up meeting re: same with A. Dietderich and C. Ma (.10); e-mails with J. Hardiman re: tax and due diligence issues (.30); discussion with J. Hardiman re: Ashby deposition issues (.40); prepare for Ying deposition (1.6); conduct Ying deposition (6.5); prepare for Evans deposition (1.5); review deposition and discovery disputes (.90); review documents and evidence for depositions and objections (2.0); call with V. Ip re: deposition preparation issues (.30); discuss Sawyer deposition with A. Dietderich (1.3). |
| 09/23/2015 | Alexa Kranzley | 5.70 | Meeting with J. Hardiman and C. Ma to discuss draft questions for Sawyer deposition (1.9); meeting with J. Hardiman, J. Littleton and C. Ma to discuss preparation for Ashby deposition (.40); discussions and e-mails with Guggenheim regarding support for objection to plan and related issues (.40); review summaries and case law in connection with plan and settlement objection (1.5); e-mails with internal team regarding the same (.60); follow-up research for Sawyer deposition (.60); call with C. Ma to discuss questions from A. Dietderich on plan discovery (.10); follow-up meeting with C. Ma to discuss same (.20). |
| 09/23/2015 | Judson Littleton | 4.60 | Reviewing court filings and other background materials to gain familiarity with the case (3.4); meeting with J. Hardiman, A. Kranzley and C. Ma to discuss preparation for Ashby deposition (.40); e-mails to J. Hardiman and D. Hariton re: Ashby deposition (.30); review materials re: same (.50). |
| 09/23/2015 | Veronica Ip | 13.30 | Revise draft deposition outline of Hugh Sawyer (1.3); attend deposition of David Ying with B. Glueckstein and A. Dietderich (6.5); communications with B. Glueckstein regarding deposition outlines and preparation for depositions (.40); call with B. |

### Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Glueckstein re: deposition preparation issues (.30); revise draft deposition outline for Stacey Dore (2.1); review and analyze documents (1.9); meeting with J. Hardiman regarding Ying deposition and preparation for Sawyer deposition (.50); e-mails to/from V. Aksu and H. Foushee regarding review of board minutes, resolutions, and agendas for deposition outlines (.20); communications with N. Weiss regarding research related to analysis of releases (.10). |
| 09/23/2015 | David Zylberberg | 1.30 | Review of research regarding 1129 issues and correspondence with A. Dietderich re: same. |
| 09/23/2015 | Chiansan Ma | 7.90 | Meeting with J. Hardiman and A. Kranzley to discuss draft questions for Sawyer deposition (1.9); meeting with J. Hardiman, J. Littleton and A. Kranzley to discuss preparation for Ashby deposition (.40); meeting with A. Dietderich, B. Glueckstein and J. Hardiman to discuss preparation for Sawyer deposition (.90); follow-up meeting re: same with A. Dietderich and B. Glueckstein (.10); review and finalize exhibits and materials needed for Sawyer deposition (1.4); compile background information for J. Hardiman in preparation for Sawyer deposition (.70); revisions to master discovery document outline (1.1); calls with V. Ip to discuss preparations for Sawyer deposition (.30); review plan discovery documents and comments from junior team (.20); e-mail to N. Weiss re: status and filing of letter to court re: discovery schedule and reinstatement (.40); call with A. Kranzley to discuss questions from A. Dietderich on plan discovery (.10); follow-up meeting with A. Kranzley to discuss same (.20); plan discovery review / diligence on questions from A. Dietderich (.20). |
| 09/23/2015 | David Goldin | 0.30 | Review documents filed in connection with TXU LBO. |
| 09/23/2015 | John Liolos | 8.10 | Review and analyze law regarding releases in |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | bankruptcy plans or settlements (4.4); draft and exchange e-mails regarding conclusions on release law to A. Lee and V. Ip (.20); prepare digest of C. Cremens's deposition (3.5). |
| 09/23/2015 | Veronica Aksu | 4.00 | Continue case law research on adequate means for implementation (2.1); prepare chart summarizing board meetings and soft copy of related minutes (1.9). |
| 09/23/2015 | M. Foushee | 5.60 | Search discovery database for background info in preparation for S&C deposition (2.8); review findings and summarize (.50); assist with board minute summary for deposition (.50); assemble and finalize board minute summary for deposition (1.8). |
| 09/23/2015 | Alice Ha | 4.10 | Research T-side corporate governance (.90); call with V. Xu re: research on impairment and Section 1124 (.20); review research and update confirmation objection outline (3.0). |
| 09/23/2015 | J. Conlon Danberg | 7.90 | Research case law regarding impairment status of plan participants (2.3); research case law regarding good faith and interests of the estate (1.3); review board minutes to create chart for upcoming deposition (4.3). |
| 09/23/2015 | Christian Jensen | 8.30 | Review cases re: impaired creditors with full payment (2.1); draft e-mail to team summarizing same (.30); research re: good faith requirement and duty of loyalty (1.9); review board meeting minutes (3.4); prepare chart re: same (.60). |
| 09/23/2015 | Sarah Kitai | 4.30 | Review minutes of board meetings and flagged based on content in advance of deposition (3.3); research re: adequate means plan objection precedents (1.0). |
| 09/23/2015 | Alexander Lee | 10.60 | Review Keglevic deposition for deposition digest (5.1); review Williamson deposition for deposition digest (5.5). |
| 09/23/2015 | Lee Parnes | 2.30 | Review board minutes and meetings. |
| 09/23/2015 | Vic Xu | 13.30 | Research re: lack of good faith under the Bankruptcy Code (3.8); review and circulate cases containing |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | arguments supporting plan objection (1.8); analyze legislative history on Section 1124 of the Bankruptcy Code (5.6); call with A. Ha re: research on impairment and Section 1124 (.20); research director background (1.9). |
| 09/23/2015 | William Zichawo | 6.60 | Search for plan objection precedents from Delaware and New York (3.6); review disclosure statement for fourth amended plan (.10); research follow-up questions to 1129(a) cases (1.2); conduct fact research on appointment of disinterested director appointment (1.7). |
| 09/23/2015 | Danielle Marryshow | 2.00 | Prepare Sawyer deposition box for C. Ma (.80); compile plan documents for outline (1.2). |
| 09/23/2015 | Grace Son | 1.50 | Update Disinterested Director binders. |
| 09/23/2015 | Thomas Watson | 0.30 | Organize and distribute various index materials for depositions. |
| 09/23/2015 | Aaron Cieniawa | 0.20 | Update search for board of director materials in new production . |
| 09/23/2015 | Joseph Gilday | 3.70 | Search database for selected documents (.20); review and archive e-mail correspondence (1.2); organize and update records of document review activity (2.3). |
| 09/23/2015 | Kimberly Council | 1.30 | Search for information concerning TCEH Disinterested Director appointment for H. Foushee (.50); search for precedent objections to confirmation for W. Zichawo (.80). |
| 09/23/2015 | Marshall Voizard | 0.30 | Legislative history lookup, requested by V. Xu. |
| 09/24/2015 | Eli Jacobson | 2.00 | Review of Disinterested Director presentation to Proskauer of EFCH, TCEH (1.4); review of disclosure statement (.60). |
| 09/24/2015 | John Hardiman | 10.00 | Attend Sawyer deposition. |
| 09/24/2015 | Steven Holley | 0.60 | Review comments on and successive revised drafts of letter to Judge Sontchi seeking to extend pre-hearing schedule by 30 days. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/24/2015 | Mark Rosenberg | 0.30 | Call with B. Glueckstein regarding status and strategy (.20); review e-mail from A. Dietderich regarding hearing schedule (.10). |
| 09/24/2015 | David Hariton | 2.10 | Review materials on TAA issues and deposition preparation (1.0); e-mail to group on the TAA issues (.40); call Ken Malek re: tax discovery documents (.20); further review of discovery documents (.50). |
| 09/24/2015 | Robert Giuffra Jr. | 0.10 | E-mails to team re: case status. |
| 09/24/2015 | Andrew Dietderich | 12.30 | Attend Hugh Sawyer (TCEH) deposition (10.0); prepare for Sawyer deposition (1.3); call with B. Glueckstein re: deposition preparation and strategy (.70) and e-mail R. Bojmel (Guggenheim) re: same (.30). |
| 09/24/2015 | Brian Glueckstein | 12.40 | Multiple calls with V. Ip re: deposition and discovery issues (.40); call with N. Weiss re: legal research for objection (.10); call with R. Pedone re: deposition issues (.20): e-mail to J. Hardiman re: evidence and deposition issues (.10); call with A. Dietderich re: deposition preparation and strategy (.70); review documents and evidence for depositions and objections (3.9); work on plan discovery issues and analysis (1.2); prepare for Evans deposition (5.6); call with M. Rosenberg re: deposition status and strategy (.20). |
| 09/24/2015 | Michael Torkin | 0.80 | Call with A. Dietderich re: litigation strategy on settlements. |
| 09/24/2015 | Matthew Brennan | 0.10 | Review note from A. Dietderich re: hearing schedule. |
| 09/24/2015 | Alexa Kranzley | 0.40 | E-mails with internal team regarding preparation for depositions (.10); e-mails with internal team regarding plan objection and related issues (.20); e-mail with R. Schepacarter (US Trustee) regarding depositions (.10). |
| 09/24/2015 | Judson Littleton | 0.50 | Reviewing tax documents related to deposition of K. Ashby (EFH). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/24/2015 | Veronica Ip | 11.50 | Revise draft deposition outline for Stacey Dore and Paul Keglevic (4.7); communications N. Weiss and J. Liolos regarding revisions to draft settlement objection outline (.30); revise draft settlement objection outline (.80); communications J. Liolos regarding review of board materials and board minutes (.20); communications A. Lee regarding deposition digests (.10); communications J. Liolos regarding research related to standard for analyzing multi-claim settlements under 9019 (.20); multiple calls with B. Glueckstein regarding deposition and discovery issues (.40); call with M. Ciullo (Nixon) regarding key documents (.10); call with C. Ma regarding digest of Sawyer deposition (.50); review and analyze research related to analysis of multi-claim settlements (.80); review and analyze board minutes, agendas, resolutions, and other related materials in connection with deposition outlines (2.3); compile exhibits for deposition of Donald Evans, and communications with G. Son, A. Yang, and D. Marryshow re: same (1.1). |
| 09/24/2015 | David Zylberberg | 1.00 | Review and comment to letter to Court re: scheduling. |
| 09/24/2015 | Chiansan Ma | 12.30 | Attend deposition of H. Sawyer (10.0); call with V. Ip to discuss update on Sawyer deposition (.50); review Sawyer deposition transcript and prepare summary for V. Ip (1.8). |
| 09/24/2015 | David Goldin | 2.70 | Review merger agreement from TXU LBO (1.1); draft summary re: same (.90); review cure provisions in documentation filed in connection with the Oncor disposition (.70). |
| 09/24/2015 | John Liolos | 13.60 | Review and analyze different Settlement releases and the parties affected (5.4); draft memorandum of law to V. Ip regarding standards for different Settlement releases (1.4); create chart categorizing same (2.2); e-mails with N. Weiss regarding legal standards for releases (.30); review and analyze legal standards for confirmation of bankruptcy settlement (4.3). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/24/2015 | Noam Weiss | 5.00 | Edit and file letter with court re: scheduling (1.5); review releases in plan and settlement (1.8); legal research re plan and settlement objection (1.6); call with B. Glueckstein re: legal research for objection (.10). |
| 09/24/2015 | Veronica Aksu | 1.40 | Research re: adequate means for implementation and update plan objection outline with same |
| 09/24/2015 | M. Foushee | 1.90 | Compile and edit list of Board meetings where Keglevic participated. |
| 09/24/2015 | Alice Ha | 3.70 | Review fourth amended plan and update objection outline. |
| 09/24/2015 | Daniel Lorme | 0.40 | Review most recently filed version of Settlement Agreement. |
| 09/24/2015 | Jonathan Rhein | 3.70 | Review tax discovery documents (2.5) and e-mail D. Hariton and E. Jacobson re: same (.40); meet S. Hong re: tax discovery documents (.40); call N. Weiss re: ad valorem tax motion (.10); review ad valorem filings and compose summary of the issue (.20); correspondence D. Hariton, E. Jacobson, and A. Sexton (K&E) re: bi-weekly tax call (.10). |
| 09/24/2015 | Slki Hong | 0.90 | Review tax discovery documents (.50); meet with J. Rhein re: tax discovery document review (.40). |
| 09/24/2015 | Christian Jensen | 1.60 | Research re: good faith requirement and duty of loyalty (1.3); e-mail to A. Ha, J. Danberg and V. Xu summarizing same (.30). |
| 09/24/2015 | Sarah Kitai | 4.10 | Research re: adequate means plan objection precedents |
| 09/24/2015 | Alexander Lee | 9.40 | Review draft of Keglevic deposition digest against Keglevic deposition (1.6); review draft of Keglevic deposition digest to categorize testimony (4.1); review draft of Williamson deposition digest to categorize testimony (3.3); review documents for deposition exhibit (.40). |
| 09/24/2015 | Vic Xu | 3.80 | Research re: lack of good faith under the Bankruptcy |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Code. |
| 09/24/2015 | William Zichawo | 2.60 | Find plan objection precedents regarding adequate means of implementation (2.6). |
| 09/24/2015 | Danielle Marryshow | 0.50 | Assemble Evans deposition materials for V. Ip. |
| 09/24/2015 | Grace Son | 3.50 | Prepare documents for Evans deposition. |
| 09/24/2015 | April Yang | 5.50 | Create and update Plan Confirmation Depositions - Exhibits binder (2.0); assemble exhibits for Evans deposition (3.0); prepare Evans deposition materials for B. Glueckstein (.50). |
| 09/24/2015 | Aaron Cieniawa | 0.40 | Search for tax payment related documents in plan discovery. |
| 09/24/2015 | Joseph Gilday | 5.00 | Search database for selected plan documents (3.1); coordinate and supervise discovery review and discuss questions with contract attorneys (.70); update list of Bates numbers associated with important docs outline (1.2). |
| 09/25/2015 | Eli Jacobson | 2.30 | Review application to Sontchi for delay for possibility of payment in T side bonds (.30); call D. Hariton, J. Rhein, K. Malek (AlixPartners) re: preparation for tax deposition (.60); review of J. Rhein e-mails discovery material re: netting at sublevel (1.4). |
| 09/25/2015 | John Hardiman | 1.60 | Meeting with A. Brebner re: deposition preparation (.30); review Sawyer deposition transcript (.50); meeting with A. Dietderich, A. Brebner, D. Zylberberg and R. Bojmel (Guggenheim) re: expert testimony (partial attendance) (.50); review materials related to tax deposition (.30). |
| 09/25/2015 | David Hariton | 6.60 | Review of tax claim objection related materials to determine strategy for deposition (3.4); review of e-mails materials provided by J. Rhein S. Hong relating to tax claims (1.2); e-mails to team re: strategy re: same (1.4); call E. Jacobson, J. Rhein and and K. Malek (AlixPartners) re: preparation for tax deposition (.60). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/25/2015 | Andrew Dietderich | 12.20 | E-mails to B. Glueckstein re: Evans deposition (.90); prepare for (.30) and meet R. Bojmel (Guggenheim), J. Hardiman, A. Brebner and D. Zylberberg on expert testimony (2.3); prepare skeleton for omnibus objection, in part with D. Zylberberg and N. Weiss (6.2); call with K. Patrick (Gibbs Bruns) re: Texas issues (.40); e-mail M. Brown (EFH Committee) re: same (.10); call with R. Bojmel re: deposition testimony and insolvency issues (.60); conf. B. Glueckstein re: Evans deposition and next steps (.70); e-mail team on deposition allocation (.20); e-mail all deposition teams on settlement issues (.50). |
| 09/25/2015 | Brian Glueckstein | 15.90 | Prepare for Evans deposition (1.6); meeting with V. Ip re: same (.40); conduct Evans deposition (10.0); call with A. Dietderich re: depositions and litigation strategy issues (.70); meeting with R. Pedone re: reinstatement and deposition issues (.30); review discovery inquiries and process issues (.60); prepare for Dore deposition (2.3). |
| 09/25/2015 | Adam Brebner | 3.80 | Meeting with A. Dietderich, D. Zylberberg, R. Bojmel (Guggenheim), J. Hardiman re: expert testimony (2.3); review order re: hearing and background documents (1.2); meeting with J. Hardiman re: deposition preparation (.30). |
| 09/25/2015 | Alexa Kranzley | 0.10 | E-mails with internal team regarding plan objection and related issues. |
| 09/25/2015 | Judson Littleton | 1.80 | Review and respond to internal team correspondence regarding intercompany tax claims and Ashby deposition (.70); review documents potentially relevant to deposition of K. Ashby (1.1). |
| 09/25/2015 | Veronica Ip | 12.30 | Revise draft deposition outline for Stacey Dore (1.9); meeting with B. Glueckstein re: deposition preparation (.40); attend deposition of Donald Evans (10.0); |
| 09/25/2015 | David Zylberberg | 5.50 | Drafting session for omnibus objection with A. Dietderich and N. Weiss (3.2, partial attendance); |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | meeting with R. Bojmel (Guggenheim), A. Dietderich, J. Hardiman and A. Brebner re: expert testimony (2.3). |
| 09/25/2015 | Chiansan Ma | 4.70 | Revisions to master discovery documents outline (1.3); review selected Debtor board minutes (2.4); correspondence with V. Ip regarding same (.20); update call re: status of discovery letter filing, plan and settlement objection research with N. Weiss (.40); e-mail correspondence with legal assistant team re: deposition materials binders (.40). |
| 09/25/2015 | David Goldin | 1.10 | Draft summary of cure provisions in M&A transaction documentation. |
| 09/25/2015 | John Liolos | 8.40 | Review and analyze Settlement, releases, and applicable law (1.1); prepare charts organizing plan and settlement releases and their applicable standards (3.3); review and analyze Delaware deposition rules (.40); review and analyze law regarding submission of plan briefing to the Court (.90); e-mails with V. Ip regarding deposition and briefing legal standards (.30); prepare Settlement objection outline (2.4). |
| 09/25/2015 | Noam Weiss | 10.30 | Drafting session with A. Dietderich and D. Zylberberg for plan objection (4.9); create summary of releases and related law (3.2); incorporate facts to settlement objection outline (2.2). |
| 09/25/2015 | Veronica Aksu | 0.30 | Update chart of Dore participation in board meetings. |
| 09/25/2015 | M. Foushee | 0.40 | Review board minutes for inaccuracies. |
| 09/25/2015 | Alice Ha | 1.10 | Review research and update confirmation objection outline. |
| 09/25/2015 | Daniel Lorme | 1.20 | Summarize changes to Settlement Agreement between early draft and filed draft. |
| 09/25/2015 | Jonathan Rhein | 2.80 | Call with E. Jacobson, D. Hariton and K. Malek of AlixPartners re: preparation for tax deposition (.60); e-mails with D. Hariton, K. Malek of AlixPartners, and legal analysts re: tax discovery documents and |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | preparation for deposition (1.0); review tax discovery documents (1.2). |
| 09/25/2015 | J. Conlon Danberg | 4.20 | Research case law regarding voting status of creditors. |
| 09/25/2015 | Slki Hong | 2.40 | Review tax discovery documents. |
| 09/25/2015 | Alexander Lee | 12.20 | E-mails legal assistants re: determination of documents to pull for Nixon Peabody request (.50); edit digest for Keglevic deposition (3.3); research re: local rule for Delaware depositions (.50); review document citings in interesting documents outline (7.9). |
| 09/25/2015 | William Zichawo | 1.10 | Compile index of Delaware plan objection precedents. |
| 09/25/2015 | Emily Drinkwater | 2.10 | Locate and compile documents related to Plan for A. Brebner. |
| 09/25/2015 | Danielle Marryshow | 5.80 | Compile Co-CRO Deposition Prep Binder for C. Ma (.90); update discovery document binders (4.9). |
| 09/25/2015 | Grace Son | 1.50 | Compile deposition documents (.50); update Disinterested Director binders (1.0). |
| 09/25/2015 | Thomas Watson | 0.80 | Pull documents from the docket and distribute to team (.30); update master case calendar (.50). |
| 09/25/2015 | April Yang | 5.30 | Insert additional document updates to Plan and Settlement binders chronologically (1.3); create Co-CRO Deposition Preparation Binder (3.0); update and circulate current list of Plan Confirmation Deposition Exhibits (1.0). |
| 09/25/2015 | Aaron Cieniawa | 6.50 | Search for specific board of director meeting minutes (.40); search for plan of reorganization drafts, disclosure letters, escrow agreements and investor rights agreements (3.6); pull documents requested by associate from discovery database (2.5). |
| 09/25/2015 | Joseph Gilday | 8.20 | Update list of Bates numbers associated with important docs outline (3.2); search database for selected documents (5.0). |
| 09/25/2015 | Sadel Desir | 2.50 | Compile documents for attorney review for A. Cieniawa. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/26/2015 | Andrew Dietderich | 5.60 | Call B. Glueckstein re: deposition strategy related issues (.50); call R. Bojmel (Guggenheim) on reinstatement need for financial analysis (.60); review Disclosure Statement re: TCEH financial information and capital structure (1.2); notes to B. Glueckstein and R. Bojmel by e-mail on info needs (.40); review R. Bojmel summary expert coverage (.30); review D. Evans (EFH) deposition (1.4) and questions to deposition team for S. Dore and B. Williamson (EFH) (.80); call with S. Kotran on sources for expert opinion on public deal remedies and liquidated damages (.40). |
| 09/26/2015 | Brian Glueckstein | 0.90 | Call with V. Ip re: preparation for depositions (.40); call with A. Dietderich re: deposition strategy and related issues (.50). |
| 09/26/2015 | Michael Torkin | 1.20 | Consider fiduciary duty issues (1.0); e-mails to A. Dietderich re: same (.20). |
| 09/26/2015 | Alexa Kranzley | 0.20 | E-mails with internal and MMWR teams regarding plan discovery related issues. |
| 09/26/2015 | Veronica Ip | 4.70 | Review and analyze deposition transcript of Hugh Sawyer (1.5); communications with A. Lee regarding list of exhibits used in plan confirmation depositions (.40); communications with legal assistants regarding preparation of exhibits for Stacey Dore deposition (.30); call with B. Glueckstein regarding preparation for depositions (.40); e-mails to/from J. Liolos and A. Lee regarding review of e-mails related to Billie Williamson and Charles Cremens in connection with forthcoming depositions (.50); review and analyze drafts of settlement agreement, and communications with D. Lorme re: same (1.2); communications with C. Ma regarding review of key documents (.40). |
| 09/26/2015 | Chiansan Ma | 6.10 | Review plan discovery documents re: Williamson (1.4); e-mail correspondence with V. Ip to report on additional documents of interest and implications for |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | deposition (2.8); review of Debtors' board minutes and materials and e-mail correspondence with V. Ip regarding same (1.9). |
| 09/26/2015 | John Liolos | 2.40 | Review and analyze documents in preparation for C. Cremens deposition. |
| 09/26/2015 | Noam Weiss | 3.00 | Legal research re: plan and settlement objection. |
| 09/26/2015 | Veronica Aksu | 1.20 | Compiling soft copies of disinterested director/manager meeting minute binders (per request from C. Ma) |
| 09/26/2015 | Jonathan Rhein | 0.20 | Circulate Grant Thornton report to E. Jacobson (.10); e-mails re: tax discovery searches (.10). |
| 09/26/2015 | Alexander Lee | 5.30 | Summarize case law from research re: future alternative plans (.50); edit Keglevic deposition digest and Williamson deposition digest (1.9); review documents from Cremens search (2.9). |
| 09/27/2015 | Eli Jacobson | 1.60 | Review of Grant Thornton report. |
| 09/27/2015 | Andrew Dietderich | 6.10 | Call with R. Bojmel (Guggenheim) (.20); call with B. Glueckstein re: deposition strategy issues (.30); review Guggenheim information list (.30); e-mails to K&E outlining information requirements (3.7); call with R. Bojmel re: same (.10); phone call with S&C, MMWR and Gibbs to discuss litigation strategy and discovery issues (.90); review and comment on R. Pedone (Nixon Peabody) letter (.20); consider scheduling matters (.40). |
| 09/27/2015 | Brian Glueckstein | 10.30 | Teleconference with S&C, MMWR and Gibbs to discuss litigation strategy and discovery issues (.90); call with A. Dietderich re: deposition strategy issues (.30); review and respond to e-mails re: discovery and evidence issues (.90); review and analyze documents produced (3.2); prepare for Dore deposition (5.0). |
| 09/27/2015 | Alexa Kranzley | 0.20 | E-mails with internal team regarding plan and discovery related matters. |
| 09/27/2015 | Veronica Ip | 6.20 | Phone call with S&C, MMWR and Gibbs to discuss |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | litigation strategy and discovery issues (.90); draft and revise various deposition outlines (3.1); communications with A. Lee and G. Son regarding documents for deposition of Stacey Dore (.40); communications with C. Ma regarding review of additional materials in connection with depositions (.60); call with C. Ma to discuss document review results and Dore deposition outline (.20); revise index of exhibits used during plan confirmation depositions (.40); coordinate compilation of materials in connection with deposition of Stacey Dore (.60). |
| 09/27/2015 | David Zylberberg | 3.50 | Review of deposition transcripts (1.9); preparation of internal outline for briefing (1.6). |
| 09/27/2015 | Chiansan Ma | 4.80 | Review of Debtors' board minutes and materials and e-mail correspondence with V. Ip regarding same (1.8); updates to master plan discovery documents outline (1.2); call with V. Ip to discuss document review results and Dore deposition (.20); call with S&C, MMWR and Gibbs to discuss litigation strategy and discovery issues (.90); e-mail correspondence re: settlement objection arguments with V. Ip and N. Weiss (.60); review flagged discovery documents from J. Liolos and A. Lee (.10). |
| 09/27/2015 | John Liolos | 2.20 | Review and analyze documents in preparation for P. Keglevic deposition. |
| 09/27/2015 | Noam Weiss | 5.60 | Phone call with S&C, MMWR and Gibbs to discuss litigation strategy and discovery issues (.90); legal research re: plan and settlement objection (4.7). |
| 09/27/2015 | Veronica Aksu | 0.80 | Review of document productions for certain minutes and related meeting materials for EFH board meetings. |
| 09/27/2015 | Slki Hong | 1.00 | Search discovery documents for connection between Kevin Ashby and Grant Thornton report. |
| 09/27/2015 | Christian Jensen | 1.20 | Research re: insolvency and fiduciary duties under Texas corporation law. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/27/2015 | Alexander Lee | 13.20 | Review documents from Cremens domain search (3.5); review documents from Keglevic domain search (4.4); create and distribute exhibit list for all depositions up to 9/27/15 (4.9); review exhibits for Dore deposition (.40). |
| 09/27/2015 | Grace Son | 7.60 | Compile requested materials for Evans deposition. |
| 09/27/2015 | Joseph Gilday | 2.70 | Search database for selected documents (1.4); update production and document review histories (1.0); review and archive e-mail correspondence (.30). |
| 09/28/2015 | John Hardiman | 4.30 | Meeting with Ken Malek of AlixPartners and Judd Littleton to discuss TCEH tax claim (partial attendance) |
| 09/28/2015 | Andrew Dietderich | 10.00 | E-mail exchange with M. Torkin re: settlement issues (1.0) and discussion re: feasibility (.50); call with R. Bojmel (Guggenheim) re: information needs (.30); review debtor and supporter letters (.80) and prepare for hearing (.30); and follow-up conversation with client after hearing (.30) and e-mails with creditors (.20); review 9019 cases and associate summaries and notes on how to organize (2.1); meeting with A. Brebner re: hearing issues and expert witnesses (1.1); e-mail on expert needs (.30) and call with conflicts counsel and Alix Partners on confirmation hearing issues (.60); call with R. Bojmel discussion on theory of confirmation objection (.60); call with M. Brown (Committee) re: exchange offer hold out issue (.30); e-mail exchanges with M. Kieselstein (K&E) re: same (.20); consider skeleton arguments (.30); report from B. Glueckstein re: S. Dore (EFH) deposition and discuss next steps (.70); discuss Fidelity negotiations and exchange offer cause of action with M. Brown (.40). |
| 09/28/2015 | Brian Glueckstein | 14.50 | Prepare for Dore deposition (1.5); meeting with V. Ip re: deposition preparation (.50); conduct Dore deposition (10.8); meeting with R. Pedone re: reinstatement issues (.50); call with A. Dietderich re: |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | depositions and court hearing (.70); respond to S&C team e-mails re: discovery and deposition issues (.50). |
| 09/28/2015 | Michael Torkin | 1.50 | E-mail exchange with A. Dietderich re: settlement issues (1.0) and discussion re: feasibility (.50). |
| 09/28/2015 | Adam Brebner | 4.20 | Prepare for meeting A. Dietderich re: experts (.30); meeting A. Dietderich re: hearing issues expert witnesses (1.1); review CVs of potential expert witnesses e-mail regarding expert witnesses prepare for meeting re: expert testimony (.50); conference A. Dietderich, conflicts counsel AlixPartners re: confirmation hearing issues (.60); review letters to court and confirmation schedule regarding discovery schedule and reinstatement issues in preparation for court hearing (.80); research regarding expert issues for hearing (.70); e-mails M. Fink (MMWR) re: submission of pro hac vice application (.20). |
| 09/28/2015 | Judson Littleton | 8.40 | Meeting with K. Malek (Alix) and J. Hardiman to prepare for K. Ashby deposition (7.9); e-mails to J. Hardiman re: same (.50). |
| 09/28/2015 | Veronica Ip | 11.30 | Meeting with B. Glueckstein re: deposition preparation (.50); attend deposition of Stacey Dore (10.8). |
| 09/28/2015 | David Zylberberg | 0.20 | Phone call with S. Kitai to discuss research assignment re: Trust Indenture Act. |
| 09/28/2015 | Chiansan Ma | 3.80 | Review Dore deposition transcript (.90); review replies to Committee's letter re: scheduling reinstatement issues in preparation for telephonic hearing re: same (2.1); review revise master discovery document outline (.80). |
| 09/28/2015 | John Liolos | 8.20 | Review and analyze law regarding Rule 9019 settlement confirmation (1.9); prepare digest of C. Cremens's deposition (3.3); review D. Ying deposition (.80); prepare digest of D. Ying deposition (2.2). |
| 09/28/2015 | Noam Weiss | 7.90 | Legal research re: plan and settlement objection for outline (7.2); pull and circulate related materials (.70). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/28/2015 | M. Foushee | 0.30 | E-mails to C. Ma re: plan discovery document review. |
| 09/28/2015 | Slki Hong | 1.20 | Gather and send to team e-mails documents relating to tax discovery (.10); substantive review of discovery documents (.80); search discovery documents for Grant Thornton report (.30). |
| 09/28/2015 | Christian Jensen | 1.80 | Research re: insolvency and fiduciary duties under Texas corporation law (1.5); e-mail to D. Zylberberg re: same (.30). |
| 09/28/2015 | Sarah Kitai | 1.80 | Phone call with D. Zylberberg to discuss research assignment re: Trust Indenture Act (.20); research re: Trust Indenture Act (1.6). |
| 09/28/2015 | Alexander Lee | 3.80 | Edit Keglevic Deposition Digest (1.3); edit Williamson Deposition Digest (2.5). |
| 09/28/2015 | Danielle Marryshow | 0.80 | Finalize updates to discovery binders. |
| 09/28/2015 | Grace Son | 4.30 | Create depositions exhibit binder (3.4); update Plan and Settlement binders (.90). |
| 09/28/2015 | Thomas Watson | 3.50 | Compile board meeting materials. |
| 09/28/2015 | April Yang | 2.00 | Update Plan Confirmation Depositions - Exhibits binders. |
| 09/28/2015 | Jennifer Bender | 0.50 | Manage staffing and review of weekly time entries for contract attorneys. |
| 09/28/2015 | Aaron Cieniawa | 0.20 | Gather board of director meeting minutes per associate request. |
| 09/28/2015 | Joseph Gilday | 2.40 | Search database for selected discovery documents (1.3); update production history (.20); review archive e-mail correspondence (.10), downloaded Hunt Group production updated case team on contents (.40), created review workflows for said production (.40). |
| 09/29/2015 | John Hardiman | 3.40 | Review correspondence regarding scheduling (.30); meeting re: depositions and general case strategy with A. Brebner, A. Dietderich, B. Glueckstein, N. Weiss, V. Ip, A. Lees, J. Liolos, J. Littleton, C. Ma and D. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Zylberberg (2.1); call with D. Hariton and J. Littleton re: tax issues and Ashby deposition (.50); meeting with M. Brown (EFH Committee) and A. Dietderich re: stray issues (.50). |
| 09/29/2015 | David Hariton | 1.40 | Prepare for and follow-up for deposition of Ashby (.40); e-mail correspondence and analysis with A. Dietderich re: alternative abandonment plans plus REIT formation (.50); call with J. Hardiman and J. Littleton re: tax issues and Ashby deposition (.50). |
| 09/29/2015 | Penny Shane | 2.60 | Review submissions regarding reinstatement issue (1.4); meet with A. Dietderich and D. Zylberberg regarding reinstatement discovery (1.0); e-mails with D. Zylberberg re: same (.20). |
| 09/29/2015 | Andrew Dietderich | 7.90 | Prepare for (.30) and attend meeting re: depositions and general case strategy with A. Brebner, J. Hardiman, B. Glueckstein, N. Weiss, V. Ip, A. Lee, J. Liolos, J. Littleton, C. Ma and D. Zylberberg (2.1); review outline (.40); review settlement issues (.40); review B. Williamson (EFH) deposition preparation e-mails (.30); and Cremens (EFH) preparation e-mails (.20); conversations with US Trustee (.50), M. Brown (Committee) (.40) and N. Ramsey (.20) (MMWR) on conflicts counsel division of labor; meet M. Brown and J. Hardiman on case status (.50); discussions with J. Hardiman re: strategy issues (.20); meeting with P. Shane and D. Zylberberg re: reinstatement litigation (1.0); discussions with M. Henkin (Guggenheim) on expert issues (.30) and follow-up with R. Bojmel (Guggenheim) re: same (.40); call with B. Glueckstein re: deposition strategy issues (.20); notes on expert issues to organize for Guggenheim and A. Brebner (.30); call with A. Brebner re: expert issues (.20). |
| 09/29/2015 | Brian Glueckstein | 13.90 | Meeting re: depositions and general case strategy with A. Brebner, A. Dietderich, J. Hardiman, V. Ip, A. Lee, J. Liolos, J. Littleton, C. Ma, N. Weiss and D. Zylberberg (2.1); review trial planning and related |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues (2.7); meeting with V. Ip re: deposition designations, deposition preparation and trial preparation (.30); review documents and evidence (1.3); review Cremens preparation (.80); call with R. Pedone (Nixon) re: deposition preparation (.20); call with A. Dietderich re: deposition strategy issues (.20); work on expert report issues (1.4); e-mails with S&C team re: same (.30); prepare for Williamson deposition (4.6). |
| 09/29/2015 | Tia Barancik | 0.40 | Call with Adam Brebner re: issues relating to expert report. |
| 09/29/2015 | Adam Brebner | 5.50 | Various communications Guggenheim team regarding expert reports preparation of same (1.9); call R. Bojmel D. Keller (Guggenheim) regarding expert reports (.20); communications V. Xu regarding comparables data for expert report review and transmit same to Guggenheim (1.0); call T. Barancik regarding issues relating to expert report (.40); call with A. Dietderich regarding expert issues (.20); meeting re: depositions and general case strategy with A. Dietderich, B. Glueckstein, J. Hardiman, V. Ip, A. Lee, J. Liolos, J. Littleton, C. Ma, N. Weiss and D. Zylberberg (partial attendance) (1.8). |
| 09/29/2015 | Judson Littleton | 8.70 | Call with K. Malek (AlixPartners) to discuss tax materials (.50); meeting re: depositions and general case strategy with A. Brebner, A. Dietderich, B. Glueckstein, J. Hardiman, V. Ip, A. Lee, J. Liolos, C. Ma, N. Weiss and D. Zylberberg (2.0, partial attendance); call with J. Hardiman and D. Hariton to discuss tax issues and Ashby deposition (.50); preparing outline of deposition of K. Ashby (5.5); e-mails to A. Dietderich and J. Hardiman re: litigation strategy for intercompany tax claims (.20). |
| 09/29/2015 | Veronica Ip | 13.30 | Meeting re: depositions and general case strategy with A. Brebner, A. Dietderich, B. Glueckstein, J. Hardiman, V. Ip, A. Lee, J. Liolos, J. Littleton, C. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Ma, N. Weiss, D. Zylberberg (2.1); review transcript of hearing concerning plan confirmation schedule (.90); meeting with B. Glueckstein regarding deposition designations, deposition preparation, and trial preparation (.30); communications with C. Ma regarding review of deposition designations (.40); e-mails to/from A. Lee regarding revisions to draft exhibit list (.60); e-mails with J. Gilday and N. Langston regarding search and review of productions from TCEH creditors (.50); communications with V. Aksu, H. Foushee, A. Ha, C. Ma, D. Lorme regarding review of depositions in connection with deposition designations (.60); communications with J. Liolos regarding preparation for Keglevic deposition (.10); draft deposition outline for Chuck Cremens (3.8); consult relevant materials in connection with preparation for deposition of C. Cremens (2.1); review and analyze documents in connection with analysis of arguments related to objections to settlement agreement (1.7); phone call with M. Fink (MMWR) regarding support for plan confirmation trial (.20). |
| 09/29/2015 | David Zylberberg | 6.80 | Meet S. Kitai to discuss research assignment re: Trust Indenture Act (.30); meeting re: depositions general case strategy A. Brebner, A. Dietderich, B. Glueckstein, J. Hardiman, V. Ip, A. Lee, J. Liolos, J. Littleton, C. Ma N. Weiss (2.1); meeting with A. Dietderich and P. Shane re: reinstatement discovery (.60, partial attendance); follow-up research for P. Shane and correspondence re: same (.70); review of precedent expert reports (1.9); preparation of beginning of initial draft of Guggenheim expert report (1.2). |
| 09/29/2015 | Chiansan Ma | 8.40 | Draft Hunt deposition questions (4.1); meeting re: depositions and general case strategy with A. Brebner, A. Dietderich, B. Glueckstein, J. Hardiman, V. Ip, A. Lee, J. Liolos, J. Littleton, N. Weiss and D. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Zylberberg (2.1); review draft Keglevic deposition digest (.40); correspondence with S&C team re: staffing for expert reports preparation (.10); correspondence with S&C team re: preparation of deposition designations (.50); review of exhibits for Williamson deposition (.20); e-mails with V. Ip re: deposition designation (.40); call with N. Weiss to discuss research for objection outline (.20); draft Hunt deposition questions (.40). |
| 09/29/2015 | David Goldin | 6.10 | Research re: transactions involving the Hunts. |
| 09/29/2015 | John Liolos | 10.50 | Meeting re: depositions and general case strategy with A. Brebner, A. Dietderich, B. Glueckstein, J. Hardiman, V. Ip, A. Lee, J. Littleton, C. Ma, N. Weiss and D. Zylberberg (2.1); review and analyze documents in preparation for depositions (1.8); review and analyze settlement objection outline, omnibus objection outline in preparation for meeting, depositions (1.2); review and analyze law regarding settlement releases (3.1); review and analyze law re: omnibus objection outline (1.1); prepare C. Cremens deposition excepts to be submitted at trial (1.2). |
| 09/29/2015 | Noam Weiss | 10.30 | Research and drafting re: plan and settlement objection (.60); meeting re: depositions and general case strategy with A. Brebner, A. Dietderich, B. Glueckstein, J. Hardiman, V. Ip, A. Lee, J. Liolos, J. Littleton, C. Ma and D. Zylberberg (2.1); legal research and drafting re plan and settlement objection (7.4); call with C. Ma re: same (.20). |
| 09/29/2015 | Veronica Aksu | 2.70 | Document review of new Hunt production (.50); review Evans deposition transcript for use in evidence at hearing (2.2). |
| 09/29/2015 | M. Foushee | 2.40 | Review documents from Paul Weiss and categorize based on content (1.2); review deposition and flag relevant materials (1.2). |
| 09/29/2015 | Daniel Lorme | 0.10 | Review Ying deposition for use at trial. |

### Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/29/2015 | Jonathan Rhein | 0.90 | Review tax discovery documents. |
| 09/29/2015 | Sarah Kitai | 7.80 | Meet with D. Zylberberg to discuss research assignment re: Trust Indenture Act (.30); research re: Trust Indenture Act & EFH/EFIH SEC filings (7.5). |
| 09/29/2015 | Alexander Lee | 9.70 | Finalize Keglevic deposition digest (.50); finalize Williamson deposition digest (1.0); meeting re: depositions and general case strategy with A. Brebner, A. Dietderich, B. Glueckstein, J. Hardiman, V. Ip, J. Liolos, J. Littleton, C. Ma, N. Weiss and D. Zylberberg (2.1); update exhibit list with new deposition exhibits and circulated to team (1.3); review exhibit binder to ensure proper exhibits (.30); search previous depositions for mentions of Hunt and merger plans (1.5); review docs from different domain name search (3.0). |
| 09/29/2015 | Lee Parnes | 1.50 | Review documents produced by counsel to the Hunt group. |
| 09/29/2015 | Vic Xu | 6.20 | Review omnibus objection and transcript of recent depositions in preparation for document review (1.6); review documents produced by counsel to Hunt and flag based on content (1.2); review procedures on expert testimony (.50); research M&A deals in the utilities sector to assist financial advisor with expert testimony (2.3); review precedent M&A deals in the utilities sector (.60). |
| 09/29/2015 | Danielle Marryshow | 1.30 | Compile materials for the Williamson deposition for V. Ip (.50); pull journal entries from Relativity and sent to K. Malek (Malek Remian) (.80). |
| 09/29/2015 | Grace Son | 1.50 | Compile Deposition Exhibits binder. |
| 09/29/2015 | Thomas Watson | 1.30 | Pull plan documents from the data room (.70); update the master case calendar to reflect new docket materials (.60). |
| 09/29/2015 | April Yang | 8.70 | Prepare exhibits and exhibits index for Williamson deposition (5.0); update PSA Exhibits list (3.7). |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/29/2015 | Joseph Gilday | 5.70 | Search database for selected documents (2.9); update production history (.50); review and archive e-mail correspondence (.10); coordinate and supervise discovery review and discuss questions with contract attorneys (2.2). |
| 09/29/2015 | John Tully | 0.50 | Run searches re: utility deals for A. Brebner |
| 09/30/2015 | John Hardiman | 5.30 | Prepare for Cremens deposition (1.1); prepare for Hunt deposition (2.1); meeting A. Dietderich S. Kotran about M&A issues (.80); review e-mails court papers about case developments (.80); telephone conference S. Kotran about M&A issues (.10); meeting with P. Shane to discuss re: discovery related to reinstatement feasibility (.40) |
| 09/30/2015 | David Hariton | 3.90 | Revise M. Torkin e-mail outline re: abandonment proposal (.70); analyze means of supporting in connection our own alternative proposal (.60); e-mails on plan for supporting current alternative proposal (.30); e-mails analysis re: timing of sought ruling request delay from the commission (.50); develop structural steps for transaction a new party as acquirer as discussed A. Dietderich (.80); further dialogue on structural steps (.50); review IRC provisions for structure correspondence (.50). |
| 09/30/2015 | Stephen Kotran | 0.50 | Meet with J. Hardiman and A. Dietderich re: fiduciary duty claim analysis. |
| 09/30/2015 | Penny Shane | 0.40 | Meet with John Hardiman regarding discovery related to reinstatement. |
| 09/30/2015 | Andrew Dietderich | 10.50 | Meeting with N. Weiss to discuss confirmation and settlement objection (2.0); review fiduciary duty outline and related issues (2.2); meet S. Kotran and J. Hardiman re: same and M&A issues (.80); review conflict counsel alternatives (.60); e-mails to team on deposition questions (.70), tax structure (.30), and individual briefing items (.80); call with M. Henkin (Guggenheim) on Option B (.40) and notes on the |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.50); call with T. Barancik and D. Goldin re: regulatory component of plan confirmation objection (.20); call with N. Ramsey (MMWR) (.20) and M. Brown (Committee) (1.4) on US Trustee position on Gibbs retention and options to resolve and manage workstreams in meantime; call with B. Glueckstein re: deposition strategy (.40). |
| 09/30/2015 | Brian Glueckstein | 17.20 | Prepare for Williamson deposition (2.1); conduct deposition of B. Williamson (EFH) (8.2); meeting with R. Pedone (Nixon) and M. Sheppard (MMWR) re: deposition strategy and reinstatement issues (1.0); call with V. Ip re: Cremens deposition preparation (.50); call with A. Dietderich re: deposition strategy issues (.40); prepare for Keglevic deposition (5.0). |
| 09/30/2015 | Michael Torkin | 0.70 | Draft e-mails to A. Dietderich and D. Hariton re: NOL and related arguments. |
| 09/30/2015 | Tia Barancik | 3.50 | Discussions with D. Goldin re: regulatory component of plan confirmation objection (.70); call with A. Dietderich, and D. Goldin re: regulatory component of plan confirmation objection (.20); research utility bankruptcy precedent re: approvals and plan confirmation (2.1); review research of D. Goldin (.50). |
| 09/30/2015 | Adam Brebner | 6.90 | E-mail regarding expert issues with Guggenheim and team (.70); preparation of skeleton of expert report (4.6); review background documents relating to hearing issues (1.3); call with J. Hardiman re: trial issues (.10); meet with J. Hardiman re trial issues (.20). |
| 09/30/2015 | Judson Littleton | 12.70 | Prepare deposition outline of K. Ashby (EFH) (11.4); call with K. Malek (AlixPartners) re: Ashby deposition (.50); calls with J. Rhein to discuss tax issues relevant to Ashby deposition (.80). |
| 09/30/2015 | Veronica Ip | 13.60 | Revise draft deposition outline for Chuck Cremens consult relevant materials re same (3.6); draft deposition outline for Kirk Baker (4.4); |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | communications A. Yang regarding compilation of materials related to Kirk Baker deposition (.70); communications D. Marryshow regarding binder of materials for Cremens deposition (.30); call B. Glueckstein regarding preparation for Cremens deposition (.50); call J. Hardiman regarding Cremens deposition (.20); coordinate compilation of materials in connection with Cremens deposition (.90); communications with A. Ha regarding review of production from White & Case (.30); e-mails to/from M. Nighan (Nixon Peabody) regarding exhibits from depositions (.20); e-mails to/from C. Behan regarding set up of workspace at MMWR in connection with plan confirmation trial (.10); emails to/from J. Liolos regarding revisions to Baker deposition outline (.50); call with D. Dormont regarding deposition of Kevin Ashby (.20); communications with W. Zichawo regarding document review (.10); coordinate compilation of exhibits in connection with deposition of Paul Keglevic (.70); e-mails to/from J. Littleton regarding restructuring support agreement (.20); document review management emails with legal analysts (.30); call with C. Ma re: deposition designation update re: Williamson deposition (.40). |
| 09/30/2015 | David Zylberberg | 1.30 | Review of initial draft Guggenheim expert report and correspondence with A. Brebner with initial thoughts re: same. |
| 09/30/2015 | Chiansan Ma | 10.40 | Phone call with N. Weiss to discuss plan and settlement objection (1.1); conduct deposition of B. Williamson (EFH) (8.2); review previous deposition outlines (.60); correspondence with S&C team re: deposition designation and associated review (.10); calls with V. Ip to discuss deposition designation and update re: Williamson deposition (.40). |
| 09/30/2015 | David Goldin | 9.10 | Discussions with T. Barancik re: regulatory component of plan confirmation objection (.70); call with A. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Dietderich and T. Barancik re: regulatory component of plan confirmation objection (.20); perform research re: regulatory approvals and confirmation / effectiveness in past bankruptcy transactions (8.2). |
| 09/30/2015 | John Liolos | 8.50 | Prepare documents for R. Keglevic deposition (2.7); review and analyze documents in preparation for P. Keglevic deposition (3.5); prepare C. Cremens deposition excerpts (.90); draft and exchange e-mails with V. Ip re: P. Keglevic deposition (.10); draft and exchange e-mails with V. Ip re: Hunt outline (.10); review and edit Hunt deposition outline (1.2). |
| 09/30/2015 | Noam Weiss | 10.10 | Legal research drafting re settlement plan objection (1.0); phone call N. Weiss to discuss plan and settlement objection (1.1); call C. Jensen re: state law fiduciary duties and application to debtor's use of property and negotiation of settlements (.10); meeting with A. Dietderich to discuss confirmation and settlement objection (2.0); legal research re: plan and settlement objection (5.9). |
| 09/30/2015 | Veronica Aksu | 0.80 | Complete review of Evans deposition for use as evidence at hearing. |
| 09/30/2015 | M. Foushee | 2.20 | Review Sawyer deposition. |
| 09/30/2015 | Alice Ha | 2.60 | Review deposition transcripts. |
| 09/30/2015 | Daniel Lorme | 3.40 | Review Ying deposition for relevant portions to be put into record as evidence at hearing. |
| 09/30/2015 | Jonathan Rhein | 5.90 | E-mails with D. Hariton, E. Jacobson, J. Littleton and B. Glueckstein re: preparation for tax depositions (.60); research re: letter rulings on unripe issues (.80); research re: valuation of assets (1.0); discussion with E. Jacobson re: offsetting gain (.70); correspondence with V. Ip re: basis step-up (.20); review tax discovery documents (.70); correspondence with J. Littleton re: preparation for tax deposition (.30); review tax sharing agreements and other discovery documents (1.6). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/30/2015 | J. Conlon Danberg | 5.40 | Draft research chart based on feasibility research (5.2) and draft e-mails to team with research summary (.20). |
| 09/30/2015 | Christian Jensen | 5.30 | Call N. Weiss re state law fiduciary duties application to debtor's use of property negotiation of settlements (.10); research re: same (5.2). |
| 09/30/2015 | Sarah Kitai | 3.30 | Research re: Trust Indenture Act & EFH/EFIH SEC filings |
| 09/30/2015 | Alexander Lee | 2.90 | Review and highlight key relevant portions of the Keglevic/Williamson PSA transcripts (2.1); review exhibits for Cremens deposition (.80). |
| 09/30/2015 | Vic Xu | 14.30 | Review documents produced by counsel to Hunt and flag based on content (4.9); research director conflicts under Delaware and Texas laws (9.4). |
| 09/30/2015 | William Zichawo | 1.60 | Review Hunt document production. |
| 09/30/2015 | Emily Drinkwater | 1.30 | Research re: adequate information in disclosure statement for A. Dietderich. |
| 09/30/2015 | Danielle Marryshow | 1.50 | Compile Keglevic deposition materials for V. Ip (.50); assist with compiling Cremens deposition materials (1.0). |
| 09/30/2015 | Grace Son | 4.50 | Create Keglevic deposition materials box (3.0); prepare Cremens deposition materials box (1.5). |
| 09/30/2015 | April Yang | 7.00 | Prepare hard copies of exhibits for Cremens deposition and send to Midtown Conference Center (4.0); create binder of Cremens exhibits for V. Ip and J. Hardiman (3.0). |
| 09/30/2015 | Aaron Cieniawa | 0.30 | Update board of director material searches in plan discovery documents (.30). |
| 09/30/2015 | Joseph Gilday | 1.90 | Search database for selected documents (1.3); update production history (.20); review archive e-mail correspondence (.20), create associate document review workflow monitor review progress (.20). |
| 09/30/2015 | Darya Betin | 1.30 | Research and pull S&C memos on interested directors |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | under Delaware law for V. Xu (.50); research cases in Delaware and Texas regarding director conflicts under Delaware and Texas law for V. Xu (.80). |
| **Total** | | **3,369.10** | |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/2015 | Eli Jacobson | 4.00 | Meet with D. Hariton and J. Rhein to discuss supplemental submission for private letter ruling (1.2.); review of supp., ruling request, ATB issues (1.8); call re: tax hurdles in the plan with D. Hariton, J. Rhein, J. Blank (E&Y), and H. Jacobson (Akin Gump) (1.0). |
| 09/01/2015 | David Hariton | 5.70 | Call re: tax hurdles in the plan with E. Jacobson, J. Rhein, J. Blank (E&Y), and H. Jacobson (Akin Gump) (1.0); meet with E. Jacobson and J. Rhein to discuss supplemental submission for private letter ruling (1.2); review discussion of tax problems with plans (1.5); review supplement ruling request (2.0). |
| 09/01/2015 | Jonathan Rhein | 5.20 | Review supplemental submission for private letter ruling (2.1); meet with E. Jacobson and D. Hariton to discuss supplemental submission for private letter ruling (1.2); call re: tax hurdles in the plan with E. Jacobson, D. Hariton, J. Blank (E&Y) and H. Jacobson (Akin Gump) (1.0); locate and review materials on E&P for IRS ruling (.90). |
| 09/02/2015 | Eli Jacobson | 0.80 | Review ATB issue (.70); discussion with D. Hariton re: ATB, structure and private letter ruling (.10). |
| 09/02/2015 | David Hariton | 5.20 | Review and analyze E&P analysis for ruling request (1.8); research on relevant REIT rules relating to amended plan (1.7); review documents governing tax ruling under the plan (1.6); discussion with E. Jacobson re: ATB, structure and private letter ruling (.10). |
| 09/02/2015 | Jonathan Rhein | 0.30 | Research re: earnings and step transaction. |
| 09/03/2015 | Eli Jacobson | 0.60 | Research re: REIT structure. |
| 09/03/2015 | David Hariton | 4.10 | Analysis of REIT rulings timing (1.3); review and organize documents (.90); call with Howard Jacobson and Jake Blank (.70); coordinate with AlixPartners re: tax objection filings (.40); preparation for objections to intercompany claims (.30); e-mails on tax drafting to A. Kranzley and team (.30); e-mails from |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | AlixPartners re: same (.20). |
| 09/04/2015 | Eli Jacobson | 0.30 | Review of filed supplemental ruling (.20); e-mails with A. Kranzley and D. Hariton re: information for objections (.10). |
| 09/05/2015 | Eli Jacobson | 0.10 | E-mails with D. Hariton re: ATB. |
| 09/06/2015 | Eli Jacobson | 2.20 | Review of filed supplemental ruling request. |
| 09/08/2015 | Eli Jacobson | 0.30 | Research re: Oncor and ATB. |
| 09/10/2015 | Eli Jacobson | 0.10 | E-mails with D. Hariton re: prompt determination of tax return analysis. |
| 09/11/2015 | Jonathan Rhein | 0.20 | E-mail AlixPartners re: tax related discovery documents. |
| 09/12/2015 | Eli Jacobson | 0.10 | E-mail to A. Kranzley re: tax sharing issues. |
| 09/13/2015 | David Hariton | 1.20 | Review presentation to Board of Directors on tax sharing. |
| 09/13/2015 | Jonathan Rhein | 0.10 | Review TSA presentation to the board. |
| 09/14/2015 | David Hariton | 6.50 | Participate in bi-weekly tax call (.50); review questions for depositions on tax re: settlement (3.5); review REIT consideration document from K&E (1.0); review IRS notice re: REIT spin (1.0); e-mail group on IRS Notice (.50). |
| 09/14/2015 | Alexa Kranzley | 0.50 | E-mails with J. Rhein, D. Hariton and E. Jacobson re: tax matters. |
| 09/15/2015 | Eli Jacobson | 0.20 | E-mails with A. Kranzley and D. Hariton re: tax materials. |
| 09/15/2015 | David Hariton | 3.50 | Further research re: objection question. |
| 09/16/2015 | Eli Jacobson | 0.70 | Review of tax sharing issues and restructuring update. |
| 09/16/2015 | David Hariton | 1.50 | Discuss tax document searches with J. Rhein (.30); call on conflicts with sponsors (.70); analysis of documents and searches (.50). |
| 09/16/2015 | Jonathan Rhein | 3.10 | Review e-mails and IRS materials re: 355 rulings (.60); discuss tax document searches with D Hariton |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30); correspondence re: tax discovery searches with A Kranzley (.10); formulate search terms for tax discovery and review resulting documents (2.1). |
| 09/17/2015 | Eli Jacobson | 2.50 | Discussion with J. Rhein re: tax documents and PLR feasibility (.20); correspondence with D. Hariton re: tax issues (.10); research re: Oncor REIT considerations (2.2). |
| 09/17/2015 | Jonathan Rhein | 0.90 | Discussion with E. Jacobson re: tax documents and PLR feasibility (.20); review tax discovery documents (.50) and e-mail A. Kranzley re: same (.20). |
| 09/18/2015 | Eli Jacobson | 1.90 | Research re: REIT issues. |
| 09/18/2015 | David Hariton | 1.00 | E-mail correspondence with E. Jacobson re: issues relating to REIT qualification and eligibility of current plan. |
| 09/21/2015 | Eli Jacobson | 0.20 | Research re: REIT structure. |
| 09/22/2015 | Eli Jacobson | 0.50 | Research re: REIT E&P issue (.20); discuss spinoff issues with R. Creamer (.30). |
| 09/22/2015 | Ronald Creamer Jr. | 0.30 | Discuss spinoff issues with E. Jacobson. |
| 09/23/2015 | Slki Hong | 0.80 | Review S&C memo on TSA. |
| 09/24/2015 | Eli Jacobson | 2.50 | Review of tax sharing agreement (.60); e-mails with J. Rhein and D. Hariton re: tax issues (.30); review of tax omnibus memorandum (.60). |
| 09/25/2015 | Eli Jacobson | 2.70 | Review of EFH competitive tax sharing agreement memo (1.6); review of tax sharing agreement memo (.40); review of Tax Motion scheduling dates (.30); review of transaction decision papers re: tax netting, acceleration of COD (.40). |
| 09/26/2015 | Eli Jacobson | 0.20 | E-mails to and from A. Dietderich re: worthless stock. |
| 09/27/2015 | John Hardiman | 1.80 | Review documents relating to TCEH tax claim. |
| 09/27/2015 | David Hariton | 2.80 | Review e-mails on worthless stock deduction (.50); research worthless stock deductions (.70); e-mails to group on worthless stock deduction (.50); e-mail |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | dialogue with internal team on abandonment (.80); analysis of viability of abandonment (.30). |
| 09/27/2015 | Jonathan Rhein | 0.90 | Research re: worthless stock deduction (.40); e-mails with D. Hariton re: worthless stock deduction (.50). |
| 09/28/2015 | David Hariton | 1.40 | E-mails with M. Torkin re: worthless stock deduction (.30); follow-up analysis (.50); call with M. Torkin re: worthless stock deduction (.60). |
| 09/28/2015 | Michael Torkin | 0.60 | Call with D. Hariton re: worthless stock deduction. |
| 09/29/2015 | Eli Jacobson | 0.20 | E-mails to and from A. Dietderich, D. Hariton re: T side value. |
| 09/30/2015 | Eli Jacobson | 2.30 | E-mails with A. Dietderich re: valuation, use of NOLs (.20); e-mails with D. Hariton re: private letter ruling (.10); discussion with J. Rhein re: offsetting gain (.70); review and responses to A. Dietderich and D. Hariton re: Nextera (.40); review J. Rhein research re: ripeness (.10); review and research re: Nextera structure (.80). |
| **Total** | | **70.00** | |

## Project: 00021 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/2015 | Nicole Langston | 0.30 | Discuss weekend support from Epiq with the Analyst Team. |
| 09/02/2015 | Nicole Langston | 1.30 | Discuss weekend support from Epiq with the Analyst Team and case team (.30); telconference with Epiq re: weekend support and overall coverage (.40); e-mail with case team and analyst team about Epiq support and time line for production uploads to Relativity (.60). |
| 09/08/2015 | Nicole Langston | 1.80 | Coordinate resolution of Epiq FTP issues for transfer of PDF export requests from the weekend (.80); coordinate Move IT access and troubleshooting of issues sending PDF requests via Move IT (.80); telconference with analyst team on transferring PDF requests and downloading documents (.20). |
| 09/09/2015 | Nicole Langston | 0.30 | Coordinate Move IT access and troubleshooting of issues sending PDF requests via Move IT (.20); coordinate access to Relativity for legal assistant (.10). |
| 09/10/2015 | Nicole Langston | 0.50 | E-mail with Epiq and case team re: Equivio use on Cravath productions and threshold. |
| 09/11/2015 | Nicole Langston | 1.20 | E-mail with Epiq and case team re: results of Equivio for Cravath volumes (.90); telconference with Epiq re: same (.30). |
| 09/11/2015 | Hazel Perez | 1.00 | Communications with Epiq and EDLS team members regarding Equivio's near duplicate process. |
| 09/13/2015 | Nicole Langston | 0.50 | Draft e-mail re: time line of Equivio use and consultation for Epiq. |
| 09/14/2015 | Nicole Langston | 0.50 | E-mail Epiq re: time line of Equivio use and consultation for Epiq (.20); review invoice for approval (.30). |
| 09/16/2015 | Nicole Langston | 0.20 | Review invoice for approval. |
| 09/16/2015 | Hazel Perez | 0.80 | Coordinate transfer and printing of PDFs as per J. Gilday's request. |
| 09/18/2015 | Nicole Langston | 0.20 | Coordinate Move It size increase for Epiq in order to |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | transfer PDF requests for case team. |
| 09/28/2015 | Nicole Langston | 0.70 | Coordinate tasks for case associates re: additional volumes and document counts loaded to Relativity. |
| **Total** | | **9.30** | |

**Project: 00022 - HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/09/2015 | Andrew Dietderich | 2.50 | Prepare for (1.2) and attend (1.3) telephonic hearing regarding scope of PSA discovery. |
| 09/09/2015 | Alexa Kranzley | 1.30 | Attend telephonic hearing regarding scope of PSA discovery (partial attendance). |
| 09/09/2015 | Veronica Ip | 1.30 | Attend telephonic hearing regarding scope of PSA discovery (partial attendance). |
| 09/09/2015 | David Zylberberg | 1.30 | Attend telephonic hearing regarding scope of PSA discovery (partial attendance). |
| 09/09/2015 | Chiansan Ma | 1.30 | Attend telephonic hearing regarding scope of PSA discovery (partial attendance). |
| 09/10/2015 | Alexa Kranzley | 0.60 | Prepare and file notice of telephonic hearing. |
| 09/11/2015 | Alexa Kranzley | 0.80 | Attend telephonic hearing regarding deposition issues. |
| 09/17/2015 | Andrew Dietderich | 3.80 | Prepare for (1.3) and attend PSA hearing (2.5). |
| 09/17/2015 | Brian Glueckstein | 4.50 | Attend PSA approval hearing (2.5); prepare for PSA hearing (2.0). |
| 09/18/2015 | Brian Glueckstein | 1.10 | Appear at telephonic discovery hearing. |
| 09/21/2015 | Andrew Dietderich | 1.40 | Attend disclosure statement hearing. |
| 09/21/2015 | Brian Glueckstein | 1.50 | Appear at disclosure statement hearing telephonically (1.4) and prepare for the same (.10). |
| 09/21/2015 | Alexa Kranzley | 1.40 | Attend disclosure statement hearing. |
| 09/27/2015 | Adam Brebner | 0.60 | Review background materials in preparation for discovery schedule and reinstatement hearing. |
| 09/28/2015 | John Hardiman | 1.40 | Attend telephonic hearing regarding discovery schedule and reinstatement issues. |
| 09/28/2015 | Andrew Dietderich | 1.40 | Attend telephonic hearing regarding discovery schedule and reinstatement issues. |
| 09/28/2015 | Adam Brebner | 1.40 | Attend telephonic hearing regarding discovery schedule and reinstatement issues. |
| 09/28/2015 | David Zylberberg | 1.40 | Attend telephonic hearing regarding discovery schedule and reinstatement issues. |

## Project: 00022 - HEARINGS

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 09/28/2015 | Chiansan Ma | 1.40 | Attend telephonic hearing regarding discovery schedule and reinstatement issues. |
| 09/28/2015 | Noam Weiss | 1.40 | Attend telephonic hearing regarding discovery schedule and reinstatement issues. |
| 09/30/2015 | Stephen Kotran | 1.30 | Telephone conference with financial advisors (Guggenheim Partners) regarding hearing issues with A. Brebner and D. Zylberberg. |
| 09/30/2015 | Penny Shane | 0.90 | read transcript from telephonic conference regarding reinstatement issue |
| 09/30/2015 | Adam Brebner | 1.30 | Telephone conference with financial advisors (Guggenheim Partners) regarding hearing issues, with S. Kotran and D. Zybelberg. |
| 09/30/2015 | David Zylberberg | 1.30 | Telephone conference with financial advisors (Guggenheim Partners), A. Brebner and S. Kotran regarding hearing issues. |
| **Total** | | **36.60** | |

**Project: 00029 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/14/2015 | Emily Drinkwater | 1.10 | Review August time entries. (no charge) |
| 09/14/2015 | Zara Minio | 1.90 | Review and edit time entires. (no charge) |
| 09/14/2015 | Thomas Watson | 2.50 | Review and edit time entries. (no charge) |
| 09/15/2015 | Emily Drinkwater | 1.30 | Review August time entries. (no charge) |
| 09/15/2015 | Zara Minio | 3.40 | Review and edit August time entries. (no charge) |
| 09/16/2015 | Emily Drinkwater | 2.60 | Review August time entries. (no charge) |
| 09/16/2015 | Zara Minio | 2.10 | Review and edit time entries (no charge) |
| 09/17/2015 | Thomas Watson | 4.00 | Review and edit time entries. (no charge) |
| 09/18/2015 | Emily Drinkwater | 2.10 | Review August time entries. (no charge) |
| 09/18/2015 | Zara Minio | 2.90 | Review and edit August time entries. (no charge) |
| 09/23/2015 | Emily Drinkwater | 1.10 | Review interim time entries. (no charge) |
| 09/23/2015 | Zara Minio | 1.30 | Review interim time entries. (no charge) |
| 09/24/2015 | Emily Drinkwater | 2.70 | Review time entries from interim period. (no charge) |
| 09/25/2015 | Emily Drinkwater | 3.10 | Review time entries from interim period. (no charge) |
| 09/28/2015 | Emily Drinkwater | 2.10 | Review time entries for interim fee application. (no charge) |
| 09/28/2015 | Zara Minio | 2.40 | Review interim time entries. (no charge) |
| **Total** | | **36.60** | |

**Project: 00031 - BUDGETING (CASE)**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 09/22/2015 | Alexa Kranzley | 0.10 | E-mail to C. Ma re: October budget and staffing plan. |
| 09/22/2015 | Thomas Watson | 1.50 | Compile data and create budget charts for C. Ma. |
| 09/25/2015 | Chiansan Ma | 0.20 | Prepare proposed S&C October budget. |
| 09/28/2015 | Andrew Dietderich | 0.20 | Review S&C October budget and forecasts. |
| **Total** | | **2.00** | |

### Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/2015 | Tia Barancik | 3.40 | Research utility bankruptcy cases and regulatory approvals. |
| 10/02/2015 | Alexandra Korry | 0.20 | E-mails re: confidentiality with internal team. |
| 10/02/2015 | Tia Barancik | 1.80 | Continue to research utility bankruptcy cases and regulatory approvals. |
| 10/03/2015 | Tia Barancik | 2.40 | Summarize results of research on utility bankruptcy cases into orders for insertion into filings. |
| 10/06/2015 | Andrew Dietderich | 2.10 | Prepare for (.30) and meet potential alternative plan party with Guggenheim (1.4); follow-up e-mails to Guggenheim and S&C teams (.40). |
| 10/06/2015 | Alexa Kranzley | 0.10 | Review TCEH-NextEra joinder issues. |
| 10/07/2015 | Alexa Kranzley | 0.30 | Review NextEra-TCEH NDA and joinder and e-mail to A. Dietderich re: the same. |
| 10/07/2015 | Chiansan Ma | 0.10 | Review NextEra proposed form NDA in connection with asset purchase. |
| 10/08/2015 | Andrew Dietderich | 0.20 | Meet A. Kranzley re: settlement outline (.90); prepare introductory section to settlement discussion (2.1); discussion S. Kotran (partial attendance), and J. Littleton regarding state-law fiduciary duties argument in plan and settlement objection (.60); follow-up conference call S. Kotran re: same (.80) and -mail exchange team re: same (.10); calls with. with committee (.30) R. Bojmel (Guggenheim) (.70), N. Ramsey (MMWR) (.80) and K. Patrick (Gibbs Bruns) (.20) on Gibbs retention; related notes to file (.40); conference call with B. Glueckstein re: plan and settlement objection legal and factual arguments and related issues (.70); review and e-mail thoughts on solvency opinion (.40); review and comment on TCEH asset disposition NDA (.20); discuss various objection issues with D. Zylberberg (.20); review D. Hariton summary of IRS correspondence (.20). |
| 10/08/2015 | Tia Barancik | 1.10 | Review question and draft response to Nixon Peabody re: Oncor disposition. |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/08/2015 | Alexa Kranzley | 0.30 | Follow-up regarding NextEra-TCEH NDA and joinder and related issues. |
| 10/08/2015 | Christian Jensen | 0.80 | Review Debtor motion for TCEH bid approval and summarize for A. Kranzley (.60); summarize same for distribution to Committee (.20). |
| 10/09/2015 | Tia Barancik | 1.20 | Review draft response re: Oncor disposition to Nixon Peabody and comment on same (.70); revise draft response to Nixon Peabody (.30); comment re: termination fees (.20). |
| 10/09/2015 | Alexa Kranzley | 0.10 | Follow-up regarding NextEra -TCEH joinder issues. |
| 10/11/2015 | Tia Barancik | 0.10 | Respond to query on termination fees vs contract damages in utility merger agreements. |
| 10/13/2015 | Alexa Kranzley | 0.10 | Follow-up regarding TCEH bid motion. |
| 10/15/2015 | Andrew Dietderich | 4.70 | Review e-mails from Guggenheim (.70) and calls with R. Bojmel (Guggenheim) re: alternate transaction (.30); prepare term sheet for same (3.7). |
| 10/16/2015 | Tia Barancik | 0.10 | Review e-mails re: potential alternate transaction. |
| 10/16/2015 | David Goldin | 0.80 | Review merger agreement from precedent transaction in connection with alternate transaction. |
| 10/17/2015 | Alexandra Korry | 1.00 | Prepare for (.10) and attend call with A. Dietderich, T. Barancik, D. Zylberberg, D. Goldin and Guggenheim re: alternate plan transaction (.90). |
| 10/17/2015 | Andrew Dietderich | 2.50 | Discussions with R. Bojmel (Guggenheim) (.30) and call with A. Korry, T. Barancik, D. Zylberberg, D. Goldin and Guggenheim re: alternate transaction (.90); review alternate disposition term sheet (.30) and e-mail to alternate plan party counterparty (.30); discussion with counterparty counsel (.40); e-mail correspondence to staff S&C team (.30). |
| 10/17/2015 | Tia Barancik | 2.00 | Review term sheet and comment on same for potential transaction (.40); review PUCT orders (.70); call with A. Dietderich, A. Korry, T. Barancik, D. Zylberberg, D. Goldin and Guggenheim re: alternate transaction |

**Project: 00003 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.90). |
| 10/17/2015 | David Zylberberg | 0.60 | Call with A. Dietderich, A. Korry, T. Barancik, D. Goldin and Guggenheim re: alternate transaction (partial attendance). |
| 10/17/2015 | David Goldin | 4.90 | Call with A. Dietderich, A. Korry, T. Barancik, D. Zylberberg and Guggenheim re: alternate transaction (.90); review alternate transaction term sheet (.80); review Merger Agreement, Equity Commitment Letter and Backstop Provisions to address questions re: Hunts transaction (1.8); summarize non-compete language from Merger Agreement (.70); e-mails with A. Korry re: Hunts transaction (.70). |
| 10/18/2015 | Mark Rosenberg | 0.10 | Review e-mail from R. Bojmel regarding developments with respect to potential alternate transaction. |
| 10/18/2015 | Alexandra Korry | 6.70 | Review PSA, settlement agreement (6.1); call with A. Dietderich re: alternate transaction meetings (.30); call with D. Zylberberg re: alternate transaction (.30). |
| 10/18/2015 | Andrew Dietderich | 0.90 | E-mail exchange with A. Korry (.20) and call with A. Korry re: alternate transaction meetings (.30) and e-mail to team re: confidentiality for same (.10); e-mail alternate transaction team re: issues (.30). |
| 10/18/2015 | David Zylberberg | 3.20 | Review and revise alternate transaction term sheet (1.2); follow-up correspondence with A. Dietderich re: same (.20); pre-meeting preparation (1.5); call with A. Korry re: same (.30). |
| 10/18/2015 | David Goldin | 6.20 | Review documents from bidding procedures to address questions re: alternate transaction (2.4); summarize closing conditions from precedent transactions (1.3); summarize key provisions of Hunts transaction documentation (1.2); e-mails with A. Korry re: terms of Oncor bids (.70); e-mails with C. Ma re: key transaction features (.60). |
| 10/19/2015 | Alexandra Korry | 3.70 | Pre-meeting with Guggenheim, A. Dietderich and D. |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | | | Zylberberg (.40); alternate transaction meeting with A. Dietderich, D. Zylberberg, Guggenheim team, and counterparties to discuss alternate (2.0); follow-up discussion with A. Dietderich and D. Zylberberg (.60); edit objection (.70). |
| 10/19/2015 | Andrew Dietderich | 3.20 | Pre-meeting with Guggenheim, A. Korry and D. Zylberberg (.40); alternate transaction meeting with A. Dietderich, A. Korry, Guggenheim team, and counterparts (2.0); post-meeting discussion with A. Korry and D. Zylberberg (.60); e-mail to update B. Glueckstein re: same (.20). |
| 10/19/2015 | David Zylberberg | 10.30 | Pre-meeting with Guggenheim, A. Korry and A. Dietderich (.40); alternate transaction meeting with A. Dietderich, A. Korry, Guggenheim team, and counterparts (2.0); post-meeting discussion with A. Korry and A. Dietderich (.60); review and revision of proposed agreement (7.3). |
| 10/19/2015 | David Goldin | 5.90 | Review plan support agreement for Project January (1.8); review merger agreement from counterparty to address questions re: liabilities (1.1); draft summary re: same (.30); summarize efforts requirement in counterparty merger agreement (.60); review counterparty merger agreement to address questions re: termination provision (2.1). |
| 10/20/2015 | Mark Rosenberg | 0.20 | Review e-mail from A. Kranzley regarding the potential new buyer's term sheet (.10); review term sheet (.10). |
| 10/20/2015 | David Hariton | 1.80 | Structuring E-side disposition analysis (1.2); review revised term sheet and comment (.60). |
| 10/20/2015 | Alexandra Korry | 4.10 | Review settlement objection. |
| 10/20/2015 | Andrew Dietderich | 0.70 | E-mail correspondence with counsel to party re: January terms (.20); call with (.20) and e-mail (.10) M. Kieselstein (K&E) re: PIK settlement; and e-mail re: same to B. Glueckstein (.20). |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/20/2015 | Tia Barancik | 0.40 | Review merger agreement regulatory condition. |
| 10/20/2015 | Matthew Brennan | 0.20 | Review NextEra term sheet. |
| 10/20/2015 | David Zylberberg | 2.90 | Continue revision of potential alternate restructuring agreement (1.8); review and revision of term sheet (1.1). |
| 10/21/2015 | Eli Jacobson | 0.20 | Review of proposed alternate transaction terms. |
| 10/21/2015 | Alexandra Korry | 7.50 | Review and mark-up of the settlement objection. |
| 10/21/2015 | Andrew Dietderich | 2.40 | Calls re: alternate transaction with potential party (.70); revise term sheet for Project January (.80); conf. R. Bojmel (Guggenheim) (.40) re: same; e-mail same to counsel for party (.50). |
| 10/21/2015 | Matthew Brennan | 0.20 | Review alternate plan term sheet and valuation of Oncor (.10); review S. Kazan (Committee) note on asbestos liabililty (.10). |
| 10/21/2015 | David Zylberberg | 3.90 | Draft alternate plan term sheet (1.8); revision and circulation of term sheet (2.1). |
| 10/22/2015 | Andrew Dietderich | 0.70 | Conversations on alternate transaction terms with R. Bojmel (Guggenheim) (.30) and the R. Bojmel and J. Rosenbaum (York) (.40). |
| 10/23/2015 | Alexandra Korry | 2.10 | Review revised bid. |
| 10/28/2015 | Christian Jensen | 0.30 | Pull and review notices re: TCEH motion to bid on strategic assets and summarize for / circulate to A. Kranzley. |

**Total**            **98.70**

**Project: 00004 - ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/08/2015 | Alexa Kranzley | 0.10 | Review contract assumption related filings. |
| 10/13/2015 | Christian Jensen | 0.20 | E-mails to A. Kranzley and N. Weiss re: Debtors' motion to assume certain contracts (.20). |
| **Total** | | **0.30** | |

**Project: 00006 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/08/2015 | Christian Jensen | 0.20 | Pull and review motion to assume services agreements and summarize for / circulate to A. Kranzley and AlixPartners. |
| 10/14/2015 | Christian Jensen | 0.20 | Pull and review data room long range plan model and summarize for / circulate to Committee financial and restructuring advisors. |
| **Total** | | **0.40** | |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/2015 | Emily Drinkwater | 0.40 | Locate and pull documents from docket for N. Weiss. |
| 10/02/2015 | Andrew Dietderich | 0.30 | Weekly professionals call w/ Guggenheim, S&C teams. |
| 10/02/2015 | Brian Glueckstein | 0.30 | Weekly professionals call with S&C, Guggenheim and Alix teams. |
| 10/02/2015 | David Zylberberg | 0.30 | Weekly professionals call with Guggenheim, S&C teams. |
| 10/02/2015 | Chiansan Ma | 0.30 | Weekly professionals call with Guggenheim, S&C teams. |
| 10/05/2015 | David Hariton | 0.40 | Attend case update meeting with bankruptcy team. |
| 10/05/2015 | Andrew Dietderich | 0.40 | Attend case update meeting with bankruptcy team. |
| 10/05/2015 | Brian Glueckstein | 0.60 | Attend case update meeting with bankruptcy team (.40); review litigation staffing issues (.20). |
| 10/05/2015 | Alexa Kranzley | 0.50 | Attend case update meeting with bankruptcy team. |
| 10/05/2015 | Veronica Ip | 0.40 | Attend case update meeting with bankruptcy team. |
| 10/05/2015 | David Zylberberg | 0.40 | Attend case update meeting with bankruptcy team. |
| 10/05/2015 | Chiansan Ma | 0.40 | Attend case update meeting with bankruptcy team. |
| 10/05/2015 | David Goldin | 0.40 | Attend case update meeting with bankruptcy team. |
| 10/05/2015 | Noam Weiss | 0.60 | Attend case update meeting with bankruptcy team (.40); pull and review new filings (.20). |
| 10/05/2015 | Veronica Aksu | 0.40 | Attend case update meeting with bankruptcy team. |
| 10/05/2015 | M. Foushee | 0.40 | Attend case update meeting with bankruptcy team |
| 10/05/2015 | Alice Ha | 0.40 | Attend case update meeting with bankruptcy team |
| 10/05/2015 | Emily Drinkwater | 0.80 | Compile and organize documents into binder for A. Kranzley. |
| 10/05/2015 | Thomas Watson | 0.50 | Coordinate payment of transcript services provider (.40); update team contact information (.10). |
| 10/06/2015 | Chiansan Ma | 0.10 | E-mails with A. Kranzley and C. Jensen re: docket monitoring. |

## Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/06/2015 | Emily Drinkwater | 1.50 | Organize and compile documents into binder for A. Kranzley (1.3); locate and pull document from docket for A. Kranzley (.20). |
| 10/07/2015 | Emily Drinkwater | 3.00 | Re-name soft copies of PDFs for C. Ma (2.4); locate and pull documents from docket for A. Kranzley (.60). |
| 10/07/2015 | Thomas Watson | 0.50 | Update and edit internal case calendar. |
| 10/08/2015 | Emily Drinkwater | 2.70 | Re-name soft copies of PDFs for C. Ma (1.7); calculate numbers for A. Kranzley (.40); update binder for A. Kranzley (.60). |
| 10/08/2015 | Thomas Watson | 1.00 | Pull documents from docket and update case calendar to reflect new dates. |
| 10/08/2015 | Ken Nakamura | 1.00 | Call with co-counsel on trial logistics and technology set-up. |
| 10/09/2015 | Brian Glueckstein | 0.30 | Weekly professionals call with S&C, Guggenheim and Alix team. |
| 10/09/2015 | Alexa Kranzley | 0.30 | Weekly professionals update call with S&C, Guggenheim and Alix team. |
| 10/09/2015 | Emily Drinkwater | 1.60 | Locate claims on docket (.30); locate documents on docket for V. Ip (.30); update binder for A. Kranzley (1.0). |
| 10/09/2015 | Thomas Watson | 1.00 | Pull documents from docket and update calendar to reflect new dates. |
| 10/13/2015 | Noam Weiss | 0.20 | Pull and review new filings in case. |
| 10/14/2015 | Noam Weiss | 0.70 | Review new filings and summarize for A. Kranzley. |
| 10/14/2015 | Emily Drinkwater | 0.30 | Pull documents from data room for D. Goldin (.10); locate and pull documents from docket for N. Weiss (.20). |
| 10/16/2015 | Noam Weiss | 0.10 | Review and pull newly filed documents. |
| 10/16/2015 | Emily Drinkwater | 0.80 | Locate and pull documents from docket for A. Kranzley (.20); locate and pull documents from data room for V. Ip (.60). |

## Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/2015 | Emily Drinkwater | 0.50 | Locate and pull documents for A. Kranzley (.20); locate and pull documents for A. Brebner (.20); arrange CourtCall appearance for A. Kranzley (.10). |
| 10/19/2015 | Thomas Watson | 0.40 | Update team distribution list (.20); order and distribute hearing transcripts to team (.20). |
| 10/20/2015 | Emily Drinkwater | 0.60 | Locate and pull documents from docket for A. Kranzley (.40); arrange CourtCall appearance for A. Kranzley (.20). |
| 10/20/2015 | Thomas Watson | 0.30 | Locate and circulate expert witness transcripts from internal database and send to team. |
| 10/21/2015 | Thomas Watson | 2.20 | Send revised versions of deposition transcript to trial team (.20); pull documents from the data room re: Employment Agreements and Severance (2.0). |
| 10/22/2015 | Emily Drinkwater | 0.30 | Locate and pull documents from docket for A. Kranzley. |
| 10/22/2015 | Zara Minio | 0.20 | Pull documents from docket for A. Kranzley and N. Weiss. |
| 10/26/2015 | Eli Jacobson | 0.20 | Attend case update meeting with bankruptcy team. |
| 10/26/2015 | David Hariton | 0.20 | Attend case update meeting with bankruptcy team. |
| 10/26/2015 | Brian Glueckstein | 0.20 | Attend case update meeting with bankruptcy team. |
| 10/26/2015 | Alexa Kranzley | 0.20 | Attend case update meeting with bankruptcy team. |
| 10/26/2015 | Veronica Ip | 0.20 | Attend case update meeting with bankruptcy team. |
| 10/26/2015 | Chiansan Ma | 0.20 | Attend case update meeting with bankruptcy team. |
| 10/26/2015 | David Goldin | 0.20 | Attend case update meeting with bankruptcy team. |
| 10/26/2015 | Noam Weiss | 0.20 | Attend case update meeting with bankruptcy team. |
| 10/26/2015 | Veronica Aksu | 0.20 | Attend case update meeting with bankruptcy team. |
| 10/26/2015 | M. Foushee | 0.20 | Attend case update meeting with bankruptcy team. |
| 10/26/2015 | Alice Ha | 0.20 | Attend case update meeting with bankruptcy team. |
| 10/26/2015 | Jonathan Rhein | 0.10 | Attend case update meeting with bankruptcy team (partial attendance). |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/2015 | Emily Drinkwater | 0.40 | Locate and pull documents from docket for A. Kranzley (.20); circulate exhibits to Glueckstein Declaration to V. Ip (.20). |
| 10/26/2015 | Thomas Watson | 0.60 | Compile and distribute new transcripts to team. |
| 10/26/2015 | Ken Nakamura | 7.80 | Preparation of technology equipment being sent to Wilmington. |
| 10/27/2015 | Alexa Kranzley | 0.80 | Coordination of trial hearing logistics for internal team. |
| 10/27/2015 | Emily Drinkwater | 1.10 | Arrange various CourtCall appearances for A. Kranzley (.60); review document for A. Kranzley (.20); locate and pull various documents from docket for A. Kranzley (.30). |
| 10/27/2015 | Thomas Watson | 0.20 | Pull transcripts from internal data base and send to team (.20). |
| 10/27/2015 | Ken Nakamura | 9.30 | Preparation of technology equipment being sent to Wilmington for trial. |
| 10/28/2015 | Emily Drinkwater | 0.80 | Arrange CourtCall appearance for A. Kranzley (.20); update working group list in preparation for trial (.60). |
| 10/28/2015 | Zara Minio | 0.20 | Send updated calendar dates to team. |
| 10/28/2015 | Ken Nakamura | 9.80 | Preparation of technology equipment being sent to Wilmington for trial. |
| 10/29/2015 | Emily Drinkwater | 1.50 | Compile and organize documents for A. Kranzley (1.4); arrange CourtCall appearance for A. Kranzley (.10). |
| 10/29/2015 | Thomas Watson | 0.30 | Compile and distribute new transcripts. |
| 10/29/2015 | Ken Nakamura | 9.50 | Start computer setup at co-counsel's office for trial. |
| 10/30/2015 | Emily Drinkwater | 0.60 | Compile and circulate documents from docket for A. Kranzley. |
| 10/30/2015 | Ken Nakamura | 10.00 | Computer and other equipment setup at MMWR office for trial. |
| 10/31/2015 | Ken Nakamura | 9.50 | Computer and other equipment setup at MMWR office for trial. |

**Total**                                        **92.50**

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/02/2015 | Alexa Kranzley | 0.10 | E-mail to N. Weiss regarding settlement report. |
| **Total** | | **0.10** | |

**Project: 00010 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 10/09/2015 | Heather Coleman | 0.20 | Correspondence with A. Kranzley re: officer compensation. |
| 10/20/2015 | Heather Coleman | 0.10 | Correspondence re: director and officer compensation with C. Ma. |
| **Total** | | **0.30** | |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/2015 | Emily Drinkwater | 1.30 | Update and revise interim fee application. |
| 10/01/2015 | Thomas Watson | 4.00 | Compile figures on billing and projections into spreadsheets for interim fee application. |
| 10/02/2015 | Andrew Dietderich | 0.10 | Meeting with C. Ma to discuss S&C blended rate disclosure. |
| 10/02/2015 | Chiansan Ma | 0.40 | Meeting with A. Dietderich to discuss S&C blended rate disclosure (.10); review of blended rate guidelines and correspondence with A. Dietderich re: same (.30). |
| 10/04/2015 | Jonathan Rhein | 0.30 | Draft paragraph describing tax work for interim fee application. |
| 10/05/2015 | Alexa Kranzley | 1.50 | Meeting with C. Ma to discuss status of interim fee application drafting (.10); draft and send response to fee committee counsel regarding outstanding interim fee application (1.2); call with fee committee counsel re: the same (.20). |
| 10/05/2015 | Chiansan Ma | 0.10 | Meeting with A. Kranzley to discuss status of interim fee application drafting. |
| 10/05/2015 | Zara Minio | 3.40 | Update charts and totals for final response to Fee Committee regarding interim fee application. |
| 10/06/2015 | Alexa Kranzley | 0.40 | Review time entries for confidentiality for interim fee application. |
| 10/07/2015 | Alexa Kranzley | 1.60 | Review time entries for confidentiality for interim fee application. |
| 10/09/2015 | Chiansan Ma | 0.20 | Review first draft interim fee application. |
| 10/10/2015 | Andrew Dietderich | 0.30 | E-mails to MMWR on 10/15 hearing and status of UST objection. |
| 10/10/2015 | Alexa Kranzley | 0.30 | Review time entries for confidentiality issues for interim fee application. |
| 10/12/2015 | Alexa Kranzley | 0.30 | Discussion with internal team regarding interim fee application. |
| 10/13/2015 | Emily Drinkwater | 2.40 | Update and review interim fee application. |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/14/2015 | Alexa Kranzley | 2.10 | Review time entries for confidentiality for interim fee application filing. |
| 10/14/2015 | Chiansan Ma | 3.30 | Review and comment on draft interim fee application. |
| 10/15/2015 | Chiansan Ma | 3.90 | Review and revise draft interim fee application. |
| 10/15/2015 | Jonathan Rhein | 0.80 | Review tax time entries for confidentiality. |
| 10/16/2015 | Alexa Kranzley | 2.40 | Review interim fee application and prepare the same for filing (1.8); numerous e-mails and calls with internal team regarding the same (.60). |
| 10/16/2015 | Jonathan Rhein | 0.20 | Prepare comments on fee application for tax project. |
| 10/16/2015 | Emily Drinkwater | 1.70 | Finalize interim fee application and file on Box.com. |
| 10/16/2015 | Zara Minio | 2.60 | Review and edit interim application. |
| 10/20/2015 | Alexa Kranzley | 2.60 | Review and prepare September fee application for filing. |
| 10/21/2015 | Alexa Kranzley | 0.90 | Review, revise, prepare September monthly fee application for filing (.80); coordinate for filing and service of the same (.10). |
| 10/21/2015 | Emily Drinkwater | 1.70 | Finalize September fee application. |
| 10/21/2015 | Zara Minio | 0.60 | Prepare September fee statement and notice for filing. |
| 10/22/2015 | Alexa Kranzley | 0.40 | Review and revise certificate of no objection of August monthly fee application (.30); coordinate for filing of the same (.10). |
| 10/22/2015 | Emily Drinkwater | 0.50 | Prepare certificate of no objection for August Fee Application. |
| 10/26/2015 | Alexa Kranzley | 0.20 | Follow-up regarding interim fee hearing. |
| 10/28/2015 | Emily Drinkwater | 0.20 | Circulate September fee application. |
| **Total** | | **40.70** | |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/2015 | Andrew Dietderich | 1.20 | Call with M. Brown (Committee) (.80) and K. Patrick (Gibbs Bruns) and N. Ramsey (MMWR) (.40) re: retention issues. |
| 10/01/2015 | Chiansan Ma | 0.70 | Compile and review Committee counsel retention filings for A. Dietderich (.60); call with A. Yenamandra (Kirkland) re: Gibbs & Bruns question (.10). |
| 10/02/2015 | Chiansan Ma | 0.30 | E-mail correspondence with A. Dietderich re: Gibbs & Bruns retention hearing. |
| 10/06/2015 | Andrew Dietderich | 3.00 | Conference calls with M. Brown (Committee) (1.6) and A. Kranzley, R. Bojmel (Guggenheim) and N. Ramsey (.20) and K. Patrick (Gibbs Bruns) (.50) re: Gibbs retention; e-mails to US Trustee re: same (.20); e-mail instructions to C. Ma on retention procedures (.20); e-mail Fidelity re: Gibbs retention (.30). |
| 10/06/2015 | Alexa Kranzley | 0.20 | Call with A. Dietderich, R. Bojmel (Guggenheim) and N. Ramsey (MMWR) regarding Gibbs & Brun retention related issues. |
| 10/07/2015 | Alexa Kranzley | 0.10 | Review committee correspondence regarding Gibbs & Brun retention and related issues. |
| 10/08/2015 | Andrew Dietderich | 2.40 | Meet A. Kranzley re: settlement outline (.90); prepare introductory section to settlement discussion (2.1); discussion with S. Kotran (partial attendance), and J. Littleton regarding state-law fiduciary duties argument in plan and settlement objection (.60); follow-up conference call S. Kotran re: same (.80) and e-mail exchange team re: same (.10); calls with. with committee (.30) R. Bojmel (Guggenheim) (.70), N. Ramsey (MMWR) (.80) and K. Patrick (Gibbs Bruns) (.20) on Gibbs retention; related notes to file (.40); conference call with B. Glueckstein re: plan and settlement objection legal and factual arguments and related issues (.70); review and e-mail thoughts on solvency opinion (.40); review and comment on TCEH asset disposition NDA (.20); discuss various objection issues with D. Zylberberg (.20); review D. |

## Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Hariton summary of IRS correspondence (.20). |
| 10/08/2015 | Alexa Kranzley | 0.20 | Review committee correspondence regarding Gibbs & Brun retention and related issues. |
| 10/09/2015 | Andrew Dietderich | 0.60 | Review AlixPartners' insolvency report, damages report and Guggenheim report (1.3); calls with M. Henkin (Guggenheim) re: report Guggenheim and A. Brebner (.90) and then (1.4); follow-up notes (.30); notes on arms-length and DDs (.40) and call B. Glueckstein re: same for facts (.30) and A. Kranzley re: same for 9019 (.40); e-mails to A. Kranzley and C. Ma re: D&O insurance (.30); call P. Tinkham (Committee) re: trial and conflicts counsel (.40) and call with N. Ramsey (MMWR) (.10) and S. Levinson (MMWR) (.10) re: same; review Debtor list fact witnesses (.20) and e-mail questions to B. Glueckstein (.10); call with R. Bojmel (Guggenheim) re: trial preparation and staffing (.20); conference call with S&C and MMWR teams regarding expert reports and related issues (1.3); various conference calls with B. Glueckstein/A. Kranzley regarding plan and settlement objection and related issues (.20); conference call with A. Kranzley regarding plan and settlement objection and related issues (.30); conference call with A. Brebner, A. Kranzley, MMWR and AlixPartners teams regarding export reports and related issues (.30). |
| 10/09/2015 | Alexa Kranzley | 0.10 | Follow-up correspondences with Committee regarding Gibbs & Brun retention and related issues. |
| **Total** | | **8.80** | |

**Project: 00014 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/2015 | Christian Jensen | 0.20 | Pull and review filings in TCEH 1st lien adversary proceeding and summarize for / circulate to A. Kranzley. |
| 10/20/2015 | Christian Jensen | 0.30 | Pull and review filings in TCEH 1st lien adversary proceeding and summarize for / circulate to A. Kranzley. |
| 10/21/2015 | Christian Jensen | 0.10 | Pull and review TCEH first lien adversary proceeding filings and summarize for / circulate to A. Kranzley. |
| 10/28/2015 | Christian Jensen | 0.30 | Pull and review Appellants' reply to Fidelity answer in call right appeal and summarize for / circulate to B. Glueckstein and A. Kranzley. |
| 10/29/2015 | Christian Jensen | 0.10 | Pull and review TCEH first lien adversary filings and summarize for / circulate to A. Kranzley. |
| **Total** | | **1.00** | |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/2015 | Alexa Kranzley | 0.20 | E-mail to M. Brown (EFH Committee) regarding requested information. |
| 10/02/2015 | Mark Rosenberg | 0.40 | Review e-mail from C. Ma regarding next Committee call (.10); review e-mail from P. Tinkham re: same (.10); review e-mail from S. Kazan re: same (.10); review e-mail from S. Kazan proposing different time for call (.10). |
| 10/03/2015 | Mark Rosenberg | 0.30 | Review e-mail from C. Ma re: timing for next Committee call (.10); review e-mail from S. Kazan re: same (.10); review e-mail from A. Dietderich re: same (.10). |
| 10/04/2015 | Mark Rosenberg | 0.10 | Review e-mail from D. Paulzak re: debt pricing update. |
| 10/05/2015 | Mark Rosenberg | 1.00 | Review e-mail from C. Ma regarding upcoming Committee call (.10); weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners, MMWR, Gibbs & Bruns and S&C teams (.80); call with B. Glueckstein re: same (.10). |
| 10/05/2015 | Andrew Dietderich | 0.60 | Weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners, MMWR, Gibbs & Bruns and S&C teams (partial attendance .60) |
| 10/05/2015 | Brian Glueckstein | 1.20 | Weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners, MMWR, Gibbs & Bruns and S&C teams (.80); prepare for Committee call and asbestos bar date discussion (.40). |
| 10/05/2015 | Matthew Brennan | 0.80 | Weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners, MMWR, Gibbs & Bruns and S&C teams. |
| 10/05/2015 | Alexa Kranzley | 0.90 | Prepare for (.10) and weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners, MMWR, Gibbs & Bruns |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and S&C teams (.80). |
| 10/05/2015 | Veronica Ip | 0.80 | Weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners, MMWR, Gibbs & Bruns and S&C teams (.80). |
| 10/05/2015 | Chiansan Ma | 0.80 | Weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners, MMWR, Gibbs & Bruns and S&C teams. |
| 10/06/2015 | Alexa Kranzley | 0.30 | E-mails with M. Brown (EFH Committee) regarding calling committee call (.10); e-mails with Committee regarding scheduling of upcoming call and related issues (.20). |
| 10/07/2015 | Brian Glueckstein | 1.80 | Teleconference meeting with Committee members; Guggenheim; AlixPartners, MMWR, Gibbs & Bruns and S&C teams to discuss status of G&B retention (.90); teleconference meeting with Committee members, Fidelity, Fried Frank, Guggenheim; AlixPartners, MMWR, Gibbs & Bruns and S&C teams to discuss plan strategy and other case matters (.70); prepare for Committee call (.20). |
| 10/07/2015 | Alexa Kranzley | 1.60 | Teleconference meeting with Committee members; Guggenheim; AlixPartners, MMWR, Gibbs & Bruns and S&C teams to discuss status of G&B retention (.90); teleconference meeting with Committee members, Fidelity, Fried Frank, Guggenheim; AlixPartners, MMWR, Gibbs & Bruns and S&C teams to discuss plan strategy and other case matters (.70). |
| 10/07/2015 | Veronica Ip | 1.60 | Teleconference meeting with Committee members; Guggenheim; AlixPartners, MMWR, Gibbs & Bruns and S&C teams to discuss status of G&B retention (.90); teleconference meeting with Committee members, Fidelity, Fried Frank, Guggenheim; AlixPartners, MMWR, Gibbs & Bruns and S&C teams to discuss plan strategy and other case matters (.70). |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/07/2015 | Chiansan Ma | 1.60 | Teleconference meeting with Committee members; Guggenheim; AlixPartners, MMWR, Gibbs & Bruns and S&C teams to discuss status of G&B retention (.90); teleconference meeting with Committee members, Fidelity, Fried Frank, Guggenheim; AlixPartners, MMWR, Gibbs & Bruns and S&C teams to discuss plan strategy and other case matters (.70). |
| 10/09/2015 | Mark Rosenberg | 0.10 | Review e-mail from A. Kranzley regarding upcoming Committee call. |
| 10/09/2015 | Alexa Kranzley | 0.10 | E-mail to committee members with agenda for update call. |
| 10/12/2015 | Mark Rosenberg | 0.40 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams. |
| 10/12/2015 | Andrew Dietderich | 1.10 | Call with R. Bojmel (Guggenheim) re: preparation for committee call (.30) and weekly committee call (.80). |
| 10/12/2015 | Brian Glueckstein | 0.70 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams (.40); prepare for Committee call (.30). |
| 10/12/2015 | Alexa Kranzley | 0.50 | Prepare for (.10) and attend Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams (.40). |
| 10/12/2015 | Veronica Ip | 0.40 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams. |
| 10/12/2015 | Chiansan Ma | 0.40 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams. |
| 10/13/2015 | Andrew Dietderich | 0.40 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams. |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/14/2015 | Alexa Kranzley | 0.20 | Compile documents requested by S. Kazan (EFH Committee). |
| 10/16/2015 | Mark Rosenberg | 0.20 | Review e-mail from A. Kranzley regarding matters to be discussed on update call (.10); review e-mail from S. Kazan regarding timing of draft briefs or memos (.10). |
| 10/17/2015 | Mark Rosenberg | 0.10 | Review e-mail from D. Paulzak regarding debt pricing update. |
| 10/19/2015 | Alexandra Korry | 0.50 | Weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners, MMWR, and S&C teams. |
| 10/19/2015 | Andrew Dietderich | 0.50 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams. |
| 10/19/2015 | Brian Glueckstein | 0.70 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams (.50); prepare for Committee call (.20). |
| 10/19/2015 | Alexa Kranzley | 0.50 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams. |
| 10/19/2015 | Veronica Ip | 0.50 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams. |
| 10/19/2015 | Chiansan Ma | 0.50 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams. |
| 10/20/2015 | Mark Rosenberg | 0.20 | Review email from A. Kranzley regarding Guggenheim analysis of implied Oncor enterprise value (.10); review e-mail from S. Kazan (Committee) re: asbestos liabilities (.10). |
| 10/20/2015 | Alexa Kranzley | 0.30 | Prepare and circulate case updates and materials to Committee members. |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/2015 | Christian Jensen | 0.10 | Pull and review DIP maturity extension and summarize for / circulate to A. Kranzley. |
| 10/21/2015 | Mark Rosenberg | 0.20 | Review e-mail from M. Brown regarding calculation of Oncor enterprise value by R. Bojmel (.10); review e-mail from R. Bojmel regarding confidential term sheet (.10). |
| 10/21/2015 | Christian Jensen | 0.10 | Pull and review order denying second lien trustee motion for relief from stay and summarize for / circulate to A. Kranzley. |
| 10/23/2015 | Alexa Kranzley | 0.40 | Circulate filed version of omnibus objection to UCC members (.20); circulate agenda for update call (.20). |
| 10/26/2015 | Mark Rosenberg | 0.80 | Weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners, MMWR, and S&C teams. |
| 10/26/2015 | Andrew Dietderich | 2.40 | Prepare for (.30) and Weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners, MMWR, and S&C teams (.80); e-mails with M. Brown (Committee) (.20) and call with P. Tinkham (Committee) (.40) on settlement; discuss trial and settlement discussions with Fried Frank team (.70). |
| 10/26/2015 | Brian Glueckstein | 1.10 | Weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners, MMWR, and S&C teams (.80); prepare for Committee call (.30). |
| 10/26/2015 | Alexa Kranzley | 1.50 | Prepare for (.10) and weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners, MMWR, and S&C teams (.80); circulating budget and staffing plans for approval (.20); numerous follow up correspondences with committee members re: update call and issues discussed (.40). |
| 10/26/2015 | Noam Weiss | 0.90 | Weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners, |

## Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | MMWR, and S&C teams (.80); prepare for same (.10) |
| 10/27/2015 | Alexa Kranzley | 0.10 | Coordinate update call with committee members. |
| 10/28/2015 | Christian Jensen | 0.20 | Pull and review EFIH second lien makewhole decision and order and summarize for / circulate to A. Kranzley. |
| 10/29/2015 | Mark Rosenberg | 0.10 | Review e-mail from A. Kranzley re: upcoming Committee conference call. |
| 10/29/2015 | Brian Glueckstein | 0.80 | Update call with Committee members, Guggenheim, MMWR, A. Dietderich, B. Glueckstein, A. Kranzley, C. Ma to discuss plan litigation and other case matters. |
| 10/29/2015 | Alexa Kranzley | 1.10 | Update call with Committee members, Guggenheim, MMWR, A. Dietderich, B. Glueckstein, C. Ma to discuss plan litigation and other case matters (.80); review and revise documents as discussed and circulate to Committee members (.30). |
| 10/29/2015 | Chiansan Ma | 0.80 | Update call with Committee members, Guggenheim, MMWR, A. Dietderich, B. Glueckstein, A. Kranzley to discuss plan litigation and other case matters. |
| 10/29/2015 | Christian Jensen | 0.20 | Pull and review amended second lien makewhole opinion and summarize for /circulate to A. Kranzley. |
| 10/30/2015 | Mark Rosenberg | 0.10 | Review e-mail from D. Paulzak re: debt pricing update. |
| 10/30/2015 | Christian Jensen | 0.30 | Pull and review opinions re: PIK makewhole and PPI and summarize for / circulate to A. Kranzley. |
| **Total** | | **33.50** | |

**Project: 00016 - NON-WORKING TRAVEL**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/2015 | Judson Littleton | 3.40 | Travel from home in DC to New York office for deposition of K. Ashby. |
| 10/02/2015 | John Hardiman | 0.50 | Travel back to office from deposition of K. Ashby. |
| 10/02/2015 | Judson Littleton | 4.50 | Travel from Kirkland & Ellis New York offices to home in DC. |
| 10/02/2015 | Jonathan Rhein | 1.10 | Travel to (.50) and from (.60) deposition of K. Ashby. |
| 10/19/2015 | John Hardiman | 0.70 | Travel to and attend deposition of D. Ying. |
| 10/19/2015 | Andrew Dietderich | 0.30 | Travel back to office from meeting re: alternative plan. |
| 10/26/2015 | Victoria Coyle | 5.00 | Travel to and from Dallas for due diligence meeting. |
| 10/28/2015 | Andrew Dietderich | 3.00 | Travel to and from Wilmington, DE for Plan Confirmation Hearing. |
| 10/29/2015 | Ken Nakamura | 1.50 | Travel to Wilmington, DE. |
| 10/30/2015 | Andrew Dietderich | 1.60 | Travel to and from Wilmington, DE. |
| 10/31/2015 | Danielle Marryshow | 2.30 | Travel to Wilmington, DE. |

**Total**            **23.90**

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/2015 | John Hardiman | 10.00 | Review Cremens deposition (5.5); further dialogue with D. Hariton re: depositions and related issues (.50); meeting with J. Littleton and J. Rhein to discuss Ashby deposition outline (4.0). |
| 10/01/2015 | David Hariton | 3.20 | Internal correspondence on deposition of Keglevic (.40); research on structure of alternate transaction (.50); call with J. Littleton and J. Rhein to discuss Ashby deposition (.20); review deposition of Ashby and comment (1.6); further dialogue with J. Hardiman re: depositions and related issues (.50). |
| 10/01/2015 | Alexandra Korry | 0.40 | E-mails with team re: alternative plan. |
| 10/01/2015 | Penny Shane | 0.70 | Review submissions and e-mails regarding discovery on reinstatement issues. |
| 10/01/2015 | Andrew Dietderich | 7.90 | Follow-up and e-mails with B. Glueckstein re: deposition questions (1.4) and follow-up with V. Ip from Cremens deposition (.40); revise outline of argument and discuss with S&C team (2.7); review 9019 cases compiled by N. Weiss (2.1); read B. Williamson deposition transcript (.40); call with M. Torkin re: objection themes (.50); calls with B. Glueckstein re: Keglevic deposition and objection strategy issues (.40). |
| 10/01/2015 | Brian Glueckstein | 15.40 | Prepare for Keglevic deposition (2.2); conduct P. Keglevic deposition (8.7); calls with A. Dietderich re: Keglevic deposition and objection strategy issues (.40); call with V. Ip re: deposition preparation issues (.40); preparation for Ashby deposition (1.1); review M&A background and Hunt deposition preparation (2.1); review deposition schedule and discovery issues with T-side (.50). |
| 10/01/2015 | Michael Torkin | 0.50 | Call with A. Dietderich re: objection themes. |
| 10/01/2015 | Adam Brebner | 5.10 | Calls with D. Zylberberg regarding expert report issues (.60); review Guggenheim outline and revise draft (2.4); e-mail with team and Guggenheim re: |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | expert report and materials (.40); review discovery materials in preparation for hearing / expert background (1.5); e-mails with A. Dietderich and Guggenheim re: issues for confirmation hearing (.20). |
| 10/01/2015 | Judson Littleton | 8.00 | Revise outline for deposition of K. Ashby per discussion with team and other preparations for deposition (3.8); meeting with J. Hardiman and J. Rhein to discuss deposition of K. Ashby (4.0); call with J. Hardiman, D. Hariton and J. Rhein to discuss Ashby deposition (.20). |
| 10/01/2015 | Veronica Ip | 12.80 | Deposition of Chuck Cremens (5.5); call with B. Glueckstein regarding litigation strategy and depositions (.40); meeting with A. Dietderich regarding Cremens deposition (.40); calls and e-mails with D. Goldin regarding research related to Hunt transactions (.50); e-mails to/from J. Gilday, J. Bender, A. Cieniawa regarding search and review of key documents (.60); communications to/from electronic discovery regarding production by TCEH Ad Hoc Unsecured Group (.30); e-mails with J. Hardiman regarding deposition preparation and strategy (.70); review confidentiality designations (.90); review and compile exhibits (1.8); communications to/from L. Parnes, V. Xu, V. Aksu regarding review of production from Hunt (.30); deposition designations (1.4). |
| 10/01/2015 | David Zylberberg | 7.30 | Revisions to expert report (3.0); calls with A. Brebner re: expert report (.60); research into matters relating to expert report (3.7). |
| 10/01/2015 | Chiansan Ma | 5.90 | Review of master objection outline (2.2); phone calls with N. Weiss to discuss plan and settlement objection (1.6); prepare plan deposition designations (1.6); review intercompany claims background for settlement objection (.10); correspondence with S&C team re: deposition logistics (.20); correspondence with S&C team re: discovery document searches (.20). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/2015 | David Goldin | 9.50 | Research re: regulatory issues for brief (1.4); research re: Hunts transactions (2.9); draft language re: regulatory issues for brief (3.8); review equity commitment letter / backstop agreement (.60); correspondence with T. Barancik re: language for brief (.30); calls and e-mails with V. Ip re: Hunts transactions (.50). |
| 10/01/2015 | John Liolos | 9.60 | Review and analyze documents in preparation for P. Keglevic deposition (.90); attend P. Keglevic deposition with B. Glueckstein (8.7). |
| 10/01/2015 | Noam Weiss | 8.80 | Phone call with C. Ma to discuss plan and settlement objection (1.6); legal research re: same (7.2). |
| 10/01/2015 | Veronica Aksu | 0.90 | Review of produced documents for governance documents drafts (.10); case law research and precedent objection research re: Section 1123(a) (.80). |
| 10/01/2015 | M. Foushee | 0.30 | Review research on shared services and send to C. Ma. |
| 10/01/2015 | Alice Ha | 3.30 | Review deposition transcripts (1.0); review documents from T-Unsecured production (2.3). |
| 10/01/2015 | Daniel Lorme | 1.60 | Review Williamson transcript. |
| 10/01/2015 | Jonathan Rhein | 5.70 | Review deposition outline for K. Ashby (.50); e-mails with E. Jacobson re: valuation (.10); call with K. Malek (AlixPartners) re: deposition questions (.10); draft language re: valuation (.90); review e-mails from D. Hariton, B. Glueckstein, J. Hardiman, and E. Jacobson re: deposition of Keglevic and summary of valuation (.20); meet with J. Hardiman and J. Littleton to prepare for deposition of K. Ashby (3.7) (partial attendance); call with J. Hardiman, D. Hariton and J. Littleton to discuss Ashby deposition (.20). |
| 10/01/2015 | J. Conlon Danberg | 6.20 | Research legislative history re: impairment and voting rights in Chapter 11 (3.2); review cases for precedent research (.30); research case law on "sub rosa" plans |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (2.5) and draft e-mails summarizing research (.20). |
| 10/01/2015 | Christian Jensen | 7.30 | Research re: fiduciary duty standards in 363 sales (3.1); e-mails to N. Weiss summarizing same (.60); research re: application of section 363 to settlements (3.2); e-mails to N. Weiss summarizing same (.40). |
| 10/01/2015 | Sarah Kitai | 0.70 | Follow-up research re: s. 1123(a)(5). |
| 10/01/2015 | Alexander Lee | 1.10 | Review and update exhibit list with new deposition exhibits and circulate to team. |
| 10/01/2015 | Lee Parnes | 0.30 | Review documents produced by Hunt for V. Ip. |
| 10/01/2015 | Vic Xu | 7.90 | Research Delaware law on changes of control (1.2); research Delaware law on entire fairness review (2.8); research Delaware law on special committees (3.5); review documents produced by Hunt (.40). |
| 10/01/2015 | William Zichawo | 0.70 | Review certain case in connection with plan objection (.30); review Hunt production for governance documents (.40). |
| 10/01/2015 | Danielle Marryshow | 1.00 | Prepare materials for Ashby deposition. |
| 10/01/2015 | Grace Son | 1.70 | Prepare deposition materials for J. Littleton. |
| 10/01/2015 | Thomas Watson | 0.20 | Update master case calendar. |
| 10/01/2015 | April Yang | 6.00 | Prepare materials for Ashby deposition and circulate to team (4.0); locate and pull Ashby exhibits for J. Littleton (2.0). |
| 10/01/2015 | Aaron Cieniawa | 1.10 | Search for minutes of board of director meetings in legacy and plan confirmation discovery documents. |
| 10/01/2015 | Joseph Gilday | 5.20 | Search database for selected documents (3.4); update production history (.20); review and archive e-mail correspondence re: discovery documents (.30); assist A. Ha with document review issues (1.1); e-mail with vendor and case team re: new productions (.20). |
| 10/02/2015 | John Hardiman | 6.10 | Meeting with B. Glueckstein and V. Ip about Hunt deposition (1.1); attend deposition of K. Ashby (5.1). |
| 10/02/2015 | Penny Shane | 1.70 | Call with B. Glueckstein and V. Ip regarding analysis |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | of reinstatement provisions and related discovery (.50); review correspondence regarding reinstatement provisions and related discovery; review language in plans as modified (1.2). |
| 10/02/2015 | Andrew Dietderich | 11.10 | Review brief outline (3.7); meet B. Glueckstein, D. Zylberberg and C. Ma to discuss main themes for brief (2.1, partial attendance); calls with R. Pedone (Nixon Peabody) (.20), M. Brown (Committee) (.60), K. Patrick (Gibbs Bruns) (.30) and N. Ramsey (.50) (MMWR) on conflicts counsel retention; e-mail to working group and committee on approach to resolve and allocate briefing and trial work among various firms (.90); discussion alternatives with R. Bojmel (Guggenheim) (.30) and notes on Monday meeting re: alternate transactions (.40); e-mail correspondence with A. Korry on M&A remedies (.10) and D. Goldin on regulatory approvals (.10); update on tax deposition by e-mail (.10); review Cremens deposition transcript (.40) and follow-up with B. Glueckstein re: objection content and strategy issues (1.1); call with B. Glueckstein re: same (.30). |
| 10/02/2015 | Brian Glueckstein | 9.90 | Call with P. Shane and V. Ip regarding analysis of reinstatement provisions and related discovery (.50); review reinstatement discovery issues (1.5); review deposition scheduling (.20); review Hunt deposition preparation (2.2); meeting with V. Ip and J. Hardiman re: Hunt deposition (.40, partial attendance); call with V. Ip re: discovery issues (.30); calls with A. Dietderich re: deposition and objection strategy (.30); meeting with A. Dietderich, D. Zylberberg and C. Ma re: objection content and strategy issues (2.6); follow-up discussion with A. Dietderich re: same (1.1); review objection argument development (.80). |
| 10/02/2015 | Adam Brebner | 1.60 | Call with M. Henkin and R. Bojmel re: hearing issues (.10); follow-up re: same (.40); communicate with team and Guggenheim re: discovery materials re: |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | experts (.70); revise draft outline of report (.40). |
| 10/02/2015 | Alexa Kranzley | 0.20 | E-mails with internal team regarding plan objection and related issues. |
| 10/02/2015 | Judson Littleton | 8.50 | Final revisions to K. Ashby deposition outline and preparations for deposition (3.4); attend deposition of K. Ashby (5.1). |
| 10/02/2015 | Veronica Ip | 10.10 | Meeting with C. Behan (operations manager) and K. Nakamura (technology specialist) to discuss coordination and setup for S&C trial preparations at MMWR (.30); revise draft deposition outline for Hunt deposition (2.9); call with P. Shane and B. Glueckstein regarding analysis of reinstatement provisions and related discovery (.50); meeting with J. Hardiman and B. Glueckstein regarding preparation for Hunt deposition (1.0); e-mails to/from B. Glueckstein, J. Hardiman regarding Hunt deposition (.30); review deposition designations (2.1); e-mails with J. Gilday, A. Cieniawa and J. Bender for board materials and documents of intent (.80); document review management and communications with team regarding results of document review (1.2); e-mails to/from electronic discovery team regarding compilation of transcripts loading of transcripts on review database (.70); call with B. Glueckstein re: discovery issues (.30). |
| 10/02/2015 | David Zylberberg | 7.70 | Review of research materials on exchange offer (1.4); correspondence with S. Kitai re: same (.40); draft briefing outline (2.0); research on Section 1103 (1.3); meeting with A. Dietderich, B. Glueckstein and C. Ma to discuss plan objection arguments and process (2.6). |
| 10/02/2015 | Chiansan Ma | 4.90 | Review of Hunt discovery production (.60); e-mails with V. Ip re: deposition designations and discovery status (.20); review and circulate diligence documents relating to legacy note reinstatement for S&C team (.50); e-mail with V. Ip re: legacy note indentures and reinstatement (.10); e-mail correspondence with S&C |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | team re: deposition designation (.10); correspondence with MMWR re: plan deposition exhibits (.10); call with A. Rohan (Guggenheim) re: background for report (.20); correspondence with S&C team re: discovery searches (.20); phone calls with N. Weiss to discuss plan and settlement objection (.30); meeting with A. Dietderich, B. Glueckstein, D. Zylberberg to discuss plan objection arguments and process (2.6). |
| 10/02/2015 | David Goldin | 6.30 | Correspondence with V. Ip re: Oncor disposition (.40); review plan of reorganization language with respect to proposed transactions (1.8); draft summary of transactions (4.1). |
| 10/02/2015 | John Liolos | 8.30 | Review and analyze law regarding settlement objections and plan objections (6.1); populate objection outlines with relevant case law (2.2). |
| 10/02/2015 | Noam Weiss | 5.20 | Legal research re: plan and settlement objection (4.9); calls with C. Ma to discuss same (.30). |
| 10/02/2015 | Veronica Aksu | 1.80 | Review new production for documents re: valuation (.10); review Keglevic deposition transcript for portions to be put in evidence/used at hearing (1.7). |
| 10/02/2015 | M. Foushee | 1.60 | Review Cremens deposition and highlight relevant sections. |
| 10/02/2015 | Alice Ha | 2.00 | Review and update on research on impairment. |
| 10/02/2015 | Daniel Lorme | 1.30 | Research on settlement plan approved settlement (.40); review Williamson transcript and highlighting portions to be introduced as evidence at hearing (.90). |
| 10/02/2015 | Jonathan Rhein | 5.10 | Deposition of K. Ashby. |
| 10/02/2015 | J. Conlon Danberg | 3.80 | Research legislative history re impairment and voting in Chapter 11. |
| 10/02/2015 | Sarah Kitai | 2.70 | Research re: Trust Indenture Act. |
| 10/02/2015 | Alexander Lee | 4.40 | Review and update exhibit list with new deposition exhibits (2.0); review deposition transcripts for optionality/REIT conversion issues (2.4). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/02/2015 | Lee Parnes | 0.30 | Search for documents related to valuation produced by Hunt group for V. Ip. |
| 10/02/2015 | Vic Xu | 6.20 | Research interested transactions under Delaware law (3.7); review documents produced by counsel to Hunt and flag based on content (.70); research articles on creditor voting (1.7); e-mails with A. Ha regarding impairment (.10). |
| 10/02/2015 | Danielle Marryshow | 1.70 | Update and review documents re: deposition transcript and distribute to litigation team. |
| 10/02/2015 | Zara Minio | 1.40 | Mark designations in various deposition transcripts for C. Ma. |
| 10/02/2015 | Grace Son | 2.80 | Locate and pull documents re: PSA and Plan Confirmation deposition transcripts and circulate to litigation team. |
| 10/02/2015 | Aaron Cieniawa | 2.20 | Update searches for board of director meeting materials in plan confirmation discovery production and legacy discovery database. |
| 10/02/2015 | Joseph Gilday | 4.80 | Search database for selected documents (3.4); update records of review and production histories (1.2); review e-mail correspondence re: discovery documents (.20). |
| 10/02/2015 | John Tully | 0.70 | Locate and pull exchange offer documents for S. Kitai. |
| 10/03/2015 | Penny Shane | 2.40 | Review due diligence requests and formulate draft document requests (2.1); calls with A. Dietderich re: same (.30). |
| 10/03/2015 | Andrew Dietderich | 10.30 | Review 9019 cases and develop argument (7.2), calls with. P. Shane re: document requests (.30) and K. Patrick (Gibbs Bruns) (.50) on insurance matters and related e-mails (.20); call with M. Brown (Committee) with update (.30) and R. Bojmel (Guggenheim) re: same (.40); review B. Williamson (EFH) transcript re: lack of creditor support for settlement and related e-mails (.30); discussion re: confirmation objection |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| | | | and litigation strategy issues with B. Glueckstein (.80); consider and then e-mail to team on drafting responsibility for brief (.10); notes on settlement ask at request R. Bojmel (.20). |
| 10/03/2015 | Brian Glueckstein | 1.50 | Call with A. Dietderich re: confirmation objection and litigation strategy issues (.80); review and respond to S&C team emails re: litigation and deposition strategy (.70). |
| 10/03/2015 | Victoria Coyle | 3.40 | Draft document requests of Guggenheim due diligence requests re: reinstatement. |
| 10/03/2015 | Veronica Ip | 4.90 | Review transcripts for testimony related to issues in Henkin report (1.2); e-mails to/from J. Hardiman and B. Glueckstein regarding preparation for Hunt deposition (.80); review and analyze documents for Kirk Baker deposition (2.9). |
| 10/03/2015 | David Zylberberg | 3.40 | Research re: 9019 of intercompany claims (2.9); correspondence with A. Dietderich re: brief outline (.50). |
| 10/03/2015 | Chiansan Ma | 6.40 | Review of Hunt document production (3.2); correspondence with MMWR team re: deposition exhibits (.10); update and review master discovery document outline (3.1). |
| 10/03/2015 | David Goldin | 5.10 | Revise draft language for brief re: regulatory issues in bankruptcy (2.8); research re: utility bankruptcies (2.1); e-mails with T. Barancik re: same (.20). |
| 10/03/2015 | John Liolos | 4.80 | Prepare excerpts of relevant deposition testimony for preparation of expert reports. |
| 10/03/2015 | Noam Weiss | 1.80 | Legal research re: plan and settlement objection. |
| 10/03/2015 | Sarah Kitai | 1.80 | Research re: Trust Indenture Act |
| 10/03/2015 | Alexander Lee | 6.00 | Update and review exhibit list from prior depositions (1.5); pull relevant information re: option/conditionality from transcripts (4.0); locate and pull relevant documents from outline (.50). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/2015 | Joseph Gilday | 2.00 | Search database for selected documents (1.2); update production history (.20); review and archive e-mail correspondence (.60). |
| 10/04/2015 | Andrew Dietderich | 6.80 | Finish settlement outline (3.2) and prepare division of drafting responsibility for brief (1.2); prepare summary of facts (1.2) and preliminary statement (.50); e-mails with P. Shane (.50) and calls with B. Glueckstein (.20) re: scheduling and reinstatement issues. |
| 10/04/2015 | Brian Glueckstein | 5.70 | Call with R. Bojmel (Guggenheim) re: reinstatement discovery and plan strategy issues (.40); review reinstatement discovery requests and scheduling issues (.80); call with A. Dietderich re: scheduling and reinstatement issues (.20); review documents and evidence (1.6); review objection arguments and facts (2.7). |
| 10/04/2015 | Adam Brebner | 0.90 | Review documents and deposition testimony relating to confirmation issues (.70); internal e-mails re: same (.20). |
| 10/04/2015 | Victoria Coyle | 4.80 | Draft document requests of Guggenheim due diligence requests re: reinstatement (4.6); call with V. Ip regarding document requests related to reinstatement provision (.20). |
| 10/04/2015 | Veronica Ip | 8.40 | Call with V. Coyle regarding document requests related to reinstatement provision (.20); revise draft Hunt deposition outline (4.8); review and analyze documents (.90); coordinate compilation and preparation of materials for Hunt deposition (1.4); communications with D. Zylberberg and A. Lee regarding preparation for Hunt deposition and compilation of materials (.70); e-mails to J. Hardiman regarding Hunt deposition outline (.40). |
| 10/04/2015 | Chiansan Ma | 10.60 | Prepare deposition designations (7.3); revisions to master discovery documents outline (3.3). |
| 10/04/2015 | David Goldin | 2.70 | E-mails with T. Barancik re: regulatory issues for brief (.10); e-mails with A. Dietderich re: same (.20); |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | summarize key transaction steps in Oncor disposition (2.4). |
| 10/04/2015 | John Liolos | 1.60 | Prepare deposition excerpts (1.4); draft e-mail with deposition excerpts to A. Rohan (Guggenheim) re: preparation of expert reports (.20). |
| 10/04/2015 | Noam Weiss | 5.20 | Legal research re: state law duties for plan and settlement objection. |
| 10/04/2015 | Alice Ha | 1.30 | Review depositions. |
| 10/04/2015 | Sarah Kitai | 1.50 | Research re: Trust Indenture Act. |
| 10/04/2015 | Alexander Lee | 9.90 | Edit Hunt deposition outline based on partner edits (2.5); review and verify deposition exhibits (1.0); pull relevant parts of exhibits for binder (5.0); highlight relevant portions of individual Hunt deposition binder (1.0); update and review exhibit list with new deposition exhibits and circulate to team (.40). |
| 10/04/2015 | Danielle Marryshow | 14.00 | Prepare materials for Baker deposition (6.0) and locate and pull documents for Baker Deposition and circulate to team (8.0). |
| 10/05/2015 | John Hardiman | 7.60 | E-mails to internal team regarding production of investor agreement (.20); e-mails to internal team regarding expert designation (.10); call with J. Littleton to discuss state-law duties section of brief (.30); call with A. Dietderich and B. Glueckstein re: Seigert depositions (.30); attend deposition of Kirk Baker (5.5); team meeting to discuss plan and settlement objection (partial attendance) (1.2). |
| 10/05/2015 | David Hariton | 2.60 | Plan objection drafting (.50); meeting on alternate plans with A. Dietderich (1.6); review work plan for objection submission (.50). |
| 10/05/2015 | Penny Shane | 3.30 | Call with Guggenheim and revise draft document requests (2.6); calls with A. Dietderich (.20) and A. Dietderich and B. Glueckstein (.30) and A. Dietderich, B. Glueckstein and V. Coyle (.20) re: same |
| 10/05/2015 | Andrew Dietderich | 10.00 | Meeting with B. Glueckstein, A. Kranzley, V. Ip, C. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Ma to discuss plan discovery update following weekly Committee meeting (.20); notes on preliminary statement and general themes (.80); prepare for litigation meeting (.30); follow-up with A. Kranzley (.20) and B. Glueckstein (.20); call with P. Shane re: reinstatement discovery (.20) and B. Glueckstein and P. Shane (.30) and R. Bojmel (Guggenheim) (.20) re: same; call with M. Brown (Committee) re: Fidelity (.10) and review Fidelity e-mail on position and respond (.10); call with R. Bojmel (.10) and then confidential party (.60); meeting with D. Hariton re: alternate plans (1.6) and follow-up discussion re: objection argument and strategy with B. Glueckstein (.60), notes on valuation (.30); review 9019 cases (1.7); review selected materials from docket from associate teams and comment on usefulness for pleading (.70); call with M. Kieselstein (K&E) re: reinstatement (.40) and e-mails re: same to K&E and Evercore (.20); e-mail to Paul Weiss team on compromise alternatives (.10); update from J. Hardiman re: Hunt deposition (.60); discuss reinstatement discovery with B. Glueckstein (.20); discuss Siegert deposition with J. Hardiman and B. Glueckstein (.30). |
| 10/05/2015 | Brian Glueckstein | 10.50 | Team meeting to discuss plan and settlement objection arguments and briefing (1.6); call with A. Dietderich, P. Shane and V. Coyle re: reinstatement discovery requests for items in due diligence list (.20); meeting with A. Dietderich, A. Kranzley, V. Ip and C. Ma to discuss plan discovery update (.20); call with R. Pedone re: reinstatement discovery issues (.10); call with M. McKane (Kirkland) re: same (.10); call with V. Ip re: same (.10); e-mail M. Rosenberg re: plan and asbestos issues (.20); call with A. Dietderich and J. Hardiman re: Hunt deposition and objection strategy (.30); calls with A. Dietderich re: objection arguments and strategy (.60); discussion with A. Kranzley re: |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.20); review expert disclosure and report issues (2.5); review reinstatement discovery document requests (1.7); review documents (.40) and review objection brief (1.8); call with P. Shane and A. Dietderich re: reinstatement discovery (.30); discuss same with A. Dietderich (.20). |
| 10/05/2015 | Adam Brebner | 3.50 | Team meeting to discuss plan and settlement objection (partial attendance) (1.4); prepare expert designation disclosure (.80); e-mail with team and co-counsel regarding expert disclosure (.30); e-mail with Guggenheim regarding confirmation hearing and expert issues (.20); review summary of discovery documents (.80). |
| 10/05/2015 | Alexa Kranzley | 9.70 | Meeting with C. Ma re: update on omnibus objection approach and drafting (.40); team meeting to discuss plan and settlement objection (1.6); follow-up with A. Dietderich regarding the same (.20); meeting with A. Dietderich, B. Glueckstein, V. Ip and C. Ma to discuss plan discovery update following weekly Committee meeting (.20); meeting with C. Ma to discuss omnibus objection outline and intercompany claims arguments (.40); research and review case law in preparation of settlement and objection outline (5.1); draft outline for plan and settlement objection and circulate to internal team (.90); draft and review plan and settlement objection (.40); discussion with B. Glueckstein re: objection arguments and strategy (.20); call with V. Ip to discuss discovery updates and briefing on omnibus motion (.30). |
| 10/05/2015 | Judson Littleton | 1.20 | Team meeting to discuss plan and settlement objection (partial attendance) (.50); call with J. Hardiman to discuss state-law duties section of objection brief (.30); call with K. Malek (AlixPartners) to update on K. Ashby deposition (.40). |
| 10/05/2015 | Victoria Coyle | 7.30 | Review and organize background materials (1.2); further revise document requests per additional S&C |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and Guggenheim comments (1.2); revise document requests of Guggenheim due diligence requests re: reinstatement per Guggenheim call (3.8); call with A. Dietderich, B. Glueckstein and P. Shane re: discovery requests for items in due diligence list (.20); call with O. Nitzan (Guggenheim) re: due diligence list (.20); call with R. Bojmel (Guggenheim), M. Henkin (Guggenheim) and P. Shane re: discovery requests for items in reinstatement due diligence list (.70). |
| 10/05/2015 | Veronica Ip | 9.90 | Team meeting to discuss plan and settlement objection (1.6); call with A. Kranzley to discuss discovery updates and briefing on omnibus objection (.30); review same and e-mails to B. Glueckstein (.80); revise draft Hunt deposition outline (.50); e-mails with B. Glueckstein regarding analysis of deposition transcripts and deposition designations (.40); call with E. Eisner (TSG reporting) regarding deposition transcript confidentiality designations (.10); meeting with A. Dietderich, B. Glueckstein, A. Kranzley,C. Ma to discuss plan discovery update following weekly Committee meeting (.20); review deposition designations (5.3); call with D. Marryshow regarding trial preparations (.10); communications with B. Glueckstein regarding trial preparations and draft exhibit list (.10); call with M. Fink (MMWR) regarding page limit for plan confirmation/settlement objection and pre-trial brief (.10); communications with A. Lee regarding draft exhibit list (.40). |
| 10/05/2015 | David Zylberberg | 7.10 | Attend deposition of Kirk Baker (Hunt) (5.5); team meeting to discuss plan and settlement objection (1.3); meet with C. Ma re: Section 1103 research and Hunt deposition (.30). |
| 10/05/2015 | Chiansan Ma | 11.50 | Team meeting to discuss plan and settlement objection (partial attendance) (.50); prepare deposition designations (6.9); correspondence with legal assistant team re: preparing same (.20); phone call with H. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Foushee to discuss intercompany claims (.90); further correspondence with H. Foushee re: same (.20); meeting with A. Kranzley to discuss omnibus objection outline and intercompany claims arguments (.40); meeting with A. Kranzley re: update on omnibus objection approach and drafting (.40); meeting with A. Dietderich, B. Glueckstein, A. Kranzley and V. Ip to discuss plan discovery update following weekly Committee meeting (.20); meeting with D. Zylberberg re: Section 1103 research and Hunt deposition (.30); prepare deposition designations (1.5). |
| 10/05/2015 | David Goldin | 1.60 | Review and revise summary of transaction steps (.90); perform research re: past utility bankruptcies (.70) |
| 10/05/2015 | John Liolos | 8.60 | Prepare documents regarding deposition confidentiality designations (.90); review and analyze law concerning settlement approval factors and release issues (4.6); review and analyze law regarding motions in limine issues (3.1). |
| 10/05/2015 | Noam Weiss | 7.70 | Team meeting to discuss plan and settlement objection (1.6); follow-up re: same with A. Ha, H. Foushee and V. Aksu (.20); legal research re state law duties for plan and settlement objection (5.9). |
| 10/05/2015 | Veronica Aksu | 6.50 | Case law research on feasibility and initial draft of feasibility section of omnibus objection (5.0); team meeting to discuss plan and settlement objection (1.3) (partial attendance); follow-up re: same with M. Foushee, N. Weiss and A. Ha (.20). |
| 10/05/2015 | M. Foushee | 10.10 | Team meeting to discuss plan and settlement objection (1.6); follow-up discussion of plan and settlement objection with A. Ha, N. Weiss, V. Aksu (.20); research re: intercompany claims (2.8); call with C. Ma re: intercompany claims (.90); call with S. Kitai re: intercompany claims (.20); research amend and extend transactions (3.1); create legal issues research list for intercompany claims (1.3). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/05/2015 | Alice Ha | 3.40 | Team meeting to discuss plan and settlement objection (1.6); follow-up re same with V. Aksu, H. Foushee and N. Weiss (.20); review research on impairment (.90); call re: research on impairment and absolute priority rule with V. Xu (.40); review research on absolute priority rule (.30). |
| 10/05/2015 | J. Conlon Danberg | 5.00 | Research legislative history regarding 1129(a) (3.2); draft summary of research regarding impairment (1.6); draft e-mail to D. Zylberberg, A. Kranzley, A. Ha, and V. Xu discussing impairment research (.20). |
| 10/05/2015 | Sarah Kitai | 4.70 | Phone call with H. Foushee to discuss research re: intercompany claims (.20); research re: intercompany claims (2.8); research re: trust indenture act (1.7). |
| 10/05/2015 | Alexander Lee | 1.00 | Review documents relating to deposition exhibits. |
| 10/05/2015 | Vic Xu | 10.90 | Call re: research on impairment and absolute priority rule with A. Ha (.40); research law review articles regarding impairment (1.3); research absolute priority rule (5.4); perform document review to locate Debtor agreements (3.8). |
| 10/05/2015 | William Zichawo | 3.50 | Review plan objection workplan (.40); compile chart summarizing cases cited by the debtors in support of the settlement (3.1). |
| 10/05/2015 | Danielle Marryshow | 5.50 | Locate and compile documents relating to Baker Deposition (1.0) and review and update deposition transcript documents and circulate internally (4.5). |
| 10/05/2015 | Zara Minio | 1.70 | Mark designations in various deposition transcripts for C. Ma. |
| 10/05/2015 | Grace Son | 5.00 | Locate and pull documents regarding case background for V. Coyle (3.0); review, revise and compile documents re: EFH Deposition Transcripts (2.0). |
| 10/05/2015 | Thomas Watson | 3.00 | Search internal database for previous depositions and transcripts (.20); highlight certain designated sections of various transcripts and circulate to team (2.0); pull |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | documents from the data room and send to team (.30); update materials re: board meetings minutes (.50) |
| 10/05/2015 | April Yang | 5.30 | Edit and update index of deposition exhibits with latest exhibits and recirculate updated zip file (5.3). |
| 10/05/2015 | Joseph Gilday | 3.70 | Search database for selected documents (3.2); review e-mail correspondence re: document discovery (.30); create associate document review workflow (.20). |
| 10/06/2015 | John Hardiman | 1.70 | Review expert witness list of debtor (.30); various e-mails regarding briefing of fiduciary duty section (.30); prepare for Siegert deposition (1.1). |
| 10/06/2015 | David Hariton | 2.10 | Review of depositions of Ashby and Keglevic including refreshment on relevant documents (1.5); review of Keglevic testimony (.30); follow-up on Kathy Patrick e-mails (.30). |
| 10/06/2015 | Penny Shane | 3.30 | Review various deposition transcripts (1.2); review Guggenheim edits to draft document requests and diligence (1.9); e-mails with A. Dietderich, B. Glueckstein and V. Coyle re: same (.20). |
| 10/06/2015 | Andrew Dietderich | 4.20 | Review absolute priority line of cases (1.0) and related scope of argument e-mail to A. Kranzley (.70); notes on settlement into and relationship to plan (.40); e-mail exchange re: fiduciary duty issues with J. Hardiman and J. Littleton (.30); review latest documents of intent (.30); discussions on plan argument with D. Zylberberg (.30) and (.20) and A. Kranzley (.40); and call with B. Glueckstein re: alternative plan, discovery and expert issues (.60). |
| 10/06/2015 | Brian Glueckstein | 12.00 | Calls with V. Ip re: deposition preparation and evidence issues (.20); meetings with V. Ip re: same (.50); calls with A. Kranzley re: insurance and opposition brief issues (.90); calls with A. Dietderich re: alternative plan, discovery and expert issues (.60); call with M. Sheppard (MMWR) re: deposition and trial preparation issues (.40); call with A. Brebner, M. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | McKane and A. McGaan (K&E) re: experts and reinstatement discovery (.90); prepare for call with K&E re: same (.30); call with A. Brebner re: expert reports (.10); call with R. Pedone (Nixon) re: deposition preparation and settlement objection issues (.40); draft and revise reinstatement discovery requests (1.2); correspondence with S&C team re: same (.20); analyze expert designations and develop response (.50); review E. Siegert deposition preparation issues (1.7); review deposition transcripts and documents (1.3); review objection factual record (2.8). |
| 10/06/2015 | Adam Brebner | 5.50 | Review draft expert reports (3.2); various e-mail with team and co-counsel re: expert reports and trial issues (1.3); call with B. Glueckstein, M. McKane and A. McGaan (K&E) re: experts and reinstatement discovery (.90); follow-up with B. Glueckstein re: expert reports (.10). |
| 10/06/2015 | Alexa Kranzley | 11.80 | Attend LiveNote software training with bankruptcy team (.60); numerous e-mails with internal team regarding research for plan and settlement objection (.20); research and revise case law for plan and settlement objection (2.9); draft and review settlement and plan objection (5.6); e-mails and exchanges with internal team regarding plan discovery related to plan and settlement objection (.40); discussion with A. Dietderich re: plan argument (.40); calls with B. Glueckstein insurance and opposition brief issues (.90); meetings with C. Ma re: status and planning for plan/settlement objection (.80). |
| 10/06/2015 | Judson Littleton | 2.60 | Research law and applicable case background for section of objection to plan and settlement. |
| 10/06/2015 | Victoria Coyle | 6.50 | Call with O. Nitzan (Guggenheim) re: reinstatement due diligence list (.30); finalize document requests of Guggenheim due diligence requests re: reinstatement (1.1); call with N. Menillo re: bond reinstatement issue |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20); revise document requests of Guggenheim due diligence requests re: reinstatement (2.5); meeting with C. Ma, V. Ip and N. Menillo re: overview of claims and issues concerning objections to plan confirmation and settlement (1.7) (partial attendance); draft e-mail correspondence with B. Glueckstein, P. Shane and A. Dietderich re: status of discovery requests and reinstatement due diligence list (.50); call with O. Nitzan (Guggenheim) re: revised reinstatement due diligence list (.20). |
| 10/06/2015 | Veronica Ip | 11.50 | Attend LiveNote software training with bankruptcy team (.60); meeting with B. Glueckstein regarding update on discovery and litigation strategy (.50); e-mails with N. Menillo regarding case background (.40); compile relevant e-mails for Siegert deposition (1.1); review deposition designations (2.6); meeting with B. Glueckstein regarding deposition preparation (.20); calls and e-mails with A. Kranzley regarding analysis of objection to settlement agreement (.60); emails with J. Liolos regarding draft motion in limine (.30); calls and emails with A. Lee regarding draft exhibit list (.80); meeting with C. Ma, V. Coyle, and N. Menillo re: overview of claims and issues concerning objections to plan confirmation and settlement (.50, partial attendance); call with N. Menillo re: background of the EFH bankruptcy (.10); coordinate compilation of documents for deposition of Siegert in connection with questioning by M. Sheppard (MMWR) (.60); call with C. Ma to discuss tax free spin question (.10); compile draft exhibit list (3.1). |
| 10/06/2015 | David Zylberberg | 8.50 | Preparation for call with Nixon Peabody team re: reinstatement (.80); call with Nixon Peabody team and D. Goldin re: reinstatement and deal terms (.80); Live Note training (partial attendance) (.20); designation of Baker deposition (1.5); assistance to V. Ip and J. Hardiman with Siegert deposition preparation (1.1); |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | calls with A. Dietderich re: plan argument (.50), research regarding impairment (3.6). |
| 10/06/2015 | Chiansan Ma | 7.50 | Correspondence with J. Littleton re: tax basis step-up arguments for plan objection (.50); correspondence with L. Parnes re: section 1103 arguments for plan objection (1.2); correspondence with J. Littleton re: tax basis step-up arguments for plan objection (1.0); correspondence with D. Hariton and S&C team re: EFH bonds reinstatement question (.80); meeting with V. Coyle, V. Ip and N. Menillo re: overview of claims and issues concerning objections to plan confirmation and settlement (2.0); attend LiveNote software training with bankruptcy team (.60); call with V. Ip to discuss tax free spin question (.10); meeting with H. Foushee and S. Kitai re: intercompany claims research and drafting (.50); meetings with A. Kranzley to discuss status and planning for plan/settlement objection (.80). |
| 10/06/2015 | David Goldin | 2.30 | Review and summarize Oncor spin-off steps (1.2); call with D. Zylberberg, R. Pedone (Nixon Peabody) and A. Darwin (Nixon Peabody) re: transaction (.60, partial attendance); e-mails with V. Ip re: merger agreement (.10); review merger agreement to address questions from litigation team (.40). |
| 10/06/2015 | Nicholas Menillo | 6.00 | Call with V. Coyle re: bond reinstatement issue (.20); e-mails with P. Shane re: same (.30); review changes to due diligence list and assessed need for revisions to reinstatement related discovery requests (.90); meeting with C. Ma, V. Coyle, V. Ip re: overview of issues concerning objections to plan confirmation and settlement (2.0); e-mails with V. Ip re: background of the EFH bankruptcy (.10); review EFH Corp. bankruptcy document review sheet, outline-chronology of key documents and organizational charts (2.5). |
| 10/06/2015 | John Liolos | 9.40 | Review and analyze documents for facts re: motions in |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | limine (3.6); review and analyze law re: motions in limine (5.2); attend LiveNote software training with the bankruptcy team (.60). |
| 10/06/2015 | Noam Weiss | 8.00 | Legal research re: state law duties for plan and settlement objection. |
| 10/06/2015 | Veronica Aksu | 5.30 | Attend LiveNote software training with bankruptcy team (.60); continued case law research and drafting portion of omnibus objection re: feasibility, adequate means for implementation (4.7). |
| 10/06/2015 | M. Foushee | 9.30 | Draft amend and extend section of objection (3.5); review background facts on amend and extend (.50); create outlines of intercompany claim arguments (1.2); phone call with S. Kitai to discuss research re: intercompany claims (.30); research re: board membership (.10); attend LiveNote software training with the bankruptcy team (.60); meeting with S. Kitai, A. Kranzley, C. Ma to discuss intercompany claims (.70); research intercompany tax claim (1.2); research case law re: intercompany tax claim (1.2). |
| 10/06/2015 | Alice Ha | 5.00 | Review research on impairment (.80); review research on liability management program (.10); review research on absolute priority rule and draft outline (3.5); meeting re: impairment with S. Kitai (.30); call re: research on absolute priority rule with V. Xu (.30). |
| 10/06/2015 | J. Conlon Danberg | 12.60 | Research case law regarding treatment of D&O insurance (4.3); research case law regarding price and closing certainty in merger agreements (4.1); attend LiveNote software training with the bankruptcy team (.60); review documents regarding D&O insurance (3.6). |
| 10/06/2015 | Christian Jensen | 11.90 | E-mail with N. Weiss re: state corporate law in relation to 1129(a) requirement (.10); research re: same (2.2); e-mails summarizing same (.30); attend LiveNote software training with bankruptcy team (.60); research re: corporate authorization (2.9); |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | research re: ratification of debtor action by creditors (2.1); research breach of fiduciary duty (.80); precedent research re: objection to settlement and PSA (.70); research re: review of ancillary contracts as part of transaction (1.9); pull and review asbestos claimants motion to appeal and summarize for / circulate to A. Dietderich, B. Glueckstein, A. Kranzley and C. Ma (.30). |
| 10/06/2015 | Sarah Kitai | 9.80 | Attend LiveNote software training with bankruptcy team (.60); meeting re: impairment with A. Ha (.50); meet with H. Foushee to discuss intercompany claims (.30); research re: intercompany claims (6.2); research re: Trust Indenture Act and Impairment (1.7); meeting with H. Foushee and C. Ma re: intercompany claims research and drafting (.50). |
| 10/06/2015 | Alexander Lee | 9.90 | Attend LiveNote software training with the bankruptcy team (.60); compile discovery documents of interest and review same (9.3). |
| 10/06/2015 | Lee Parnes | 6.80 | Search for documents related to D&O insurance within discovery produced by Hunt (6.2); attend LiveNote software training with the bankruptcy team (.60). |
| 10/06/2015 | Vic Xu | 9.90 | Assist with research and draft of objection section regarding absolute priority rule (3.4); review hearing transcripts and other documents regarding experts (4.4); review documents and flag for D&O insurance content (1.2); call with A. Ha re: absolute priority (.30); attend LiveNote software training with the bankruptcy team (.60). |
| 10/06/2015 | William Zichawo | 6.80 | Attend LiveNote software training with the bankruptcy team (.60); compile chart summarizing cases cited in Debtors' settlement approval motion (6.2). |
| 10/06/2015 | Danielle Marryshow | 2.50 | Locate and pull key documents cited in outline. |
| 10/06/2015 | Zara Minio | 1.00 | Send precedent plan documents to V. Ip (.30); compile all marked depositions for A. Kranzley (.50); |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | e-mails with C. Ma re: deposition designations (.20). |
| 10/06/2015 | Grace Son | 6.70 | Locate and pull all documents referenced in key documents outline (6.2); compile discovery documents of interest (.50). |
| 10/06/2015 | Thomas Watson | 3.50 | Compare intercompany indemnity provisions and create red lines for review (.60); pull 8-K's and send to team (.40); pull documents from the data room and save to internal database (.20); search hard-copy precedent binders for certain documents, search for and pull documents from data room and compile in electronic folders (2.3). |
| 10/06/2015 | April Yang | 1.00 | Locate and pull all documents mentioned in key Documents Outline. |
| 10/06/2015 | Jennifer Bender | 0.70 | Attend LiveNote training with E. Yim and EFH team. |
| 10/06/2015 | Joseph Gilday | 1.60 | Search database for selected documents (.70); attend training session for LiveNote transcript software tool (.60); create associate document review workflows (.30). |
| 10/06/2015 | John Tully | 0.30 | Locate and pull TCEH organizational documents for H. Foushee |
| 10/07/2015 | John Hardiman | 5.80 | Attend Seigert deposition (4.0); litigation preparation meeting with B. Glueckstein, A. Brebner and A. Dietderich (partial attendance) (1.8). |
| 10/07/2015 | David Hariton | 0.90 | Meeting with A. Dietderich on relative priorities to tax. |
| 10/07/2015 | Penny Shane | 3.50 | Review deposition transcripts and e-mails regarding reinstatement discovery. |
| 10/07/2015 | Andrew Dietderich | 14.10 | Litigation preparation meeting with B. Glueckstein, J. Hardiman and A. Brebner (2.1, partial attendance) and follow-up notes (.20); conference call with AlixPartners on expert opinion with A. Brebner (1.3, partial attendance); conference call with Guggenheim on expert opinion with A. Brebner (1.4); review 9019 cases (1.9); discussions with D. Zylberberg throughout day on impairment (1.6) and same with M. Torkin |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.40); discussions with A. Kranzley re: 9019 (.60); meet A. Ha re: absolute priority (.20) and review associated cases (.60); meet D. Hariton on EFH and EFIH relative priorities to tax (.90); review intercompany claims given Alix opinion (1.2); teleconference meeting with Committee members; Guggenheim; AlixPartners, MMWR, Gibbs & Bruns and S&C teams to discuss status of G&B retention (.90); teleconference meeting with Committee members, Fidelity, Fried Frank, Guggenheim; AlixPartners, MMWR, Gibbs & Bruns and S&C teams to discuss plan strategy and other case matters (.70); call with B. Glueckstein re: discovery and arguments for objection (.10). |
| 10/07/2015 | Brian Glueckstein | 10.50 | Litigation preparation meeting with J. Hardiman, A. Dietderich and A. Brebner (2.5); calls with A. Dietderich (.10) and A. Kranzley (.30) re: discovery and arguments for objection; call with M. McKane re: pretrial and scheduling matters (.20); review reinstatement discovery and document requests (1.7); work on expert discovery and deposition issues (.80); review development of trial strategy and opposition arguments (3.4); review MMWR and Gibbs correspondence re: trial issues (.40); e-mails re: same (.30); review documents and transcripts re: factual record development (.40); review expert report issues (.40). |
| 10/07/2015 | Michael Torkin | 1.20 | Impairment discussion with A. Dietderich (.40); review same (.80). |
| 10/07/2015 | Adam Brebner | 8.60 | Internal e-mails regarding expert issues for hearing (.20); review and analysis of draft expert reports (2.6); call with A. Dietderich, N. Ramsey (MMWR), D. Dormont (MMWR), M. Rule (AlixPartners) re: expert report and hearing issues (1.5); call with A. Dietderich and Guggenheim re: expert report and hearing issues (1.4); prepare for meeting re: hearing |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues (.20); litigation preparation meeting with J. Hardiman, B. Glueckstein and A. Dietderich (2.5); review and revise summary description of transaction (.20). |
| 10/07/2015 | Alexa Kranzley | 12.40 | Call with H. Foushee to discuss intercompany claims factual review (.10); call with A. Hollerbach (AlixPartners) re: the same (.10); conference call with H. Foushee, S. Kitai, and AlixPartners to discuss factual analysis re: intercompany claims (.80); meet with H. Foushee and S. Kitai to discuss intercompany claims (.20); meeting with D. Zylberberg, C. Ma to discuss omnibus objection drafting and settlement agreement terms (.30); review research and case law regarding plan and settlement objection (2.2); draft and revise plan and settlement objection (7.2); discussions with A. Dietderich throughout morning on 9019 (.60); calls with B. Glueckstein re: discovery and arguments for objection (.30); meet with C. Ma re: section 1103 research (.60). |
| 10/07/2015 | Judson Littleton | 8.40 | Analyze Debtors' counsel's offer regarding stipulation of evidence at trial and e-mail discussions with D. Hariton and J. Hardiman re: same (.80); call with K. Malek (AlixPartners) to discuss Ashby deposition Grant Thornton report (.20); research state law fiduciary duties for plan and settlement objection (2.8); draft tax section of plan and settlement objection (4.6). |
| 10/07/2015 | Victoria Coyle | 1.20 | Review background materials, including document review summary memo and letters to court re: reinstatement (1.2). |
| 10/07/2015 | Veronica Ip | 9.40 | Review deposition designations (3.6); calls and e-mails with J. Liolos regarding research related to motion in limine (.30); coordinate compilation of confidentiality designations (.60); call with L. Nelson (MMWR) and A. Lee regarding deposition exhibits (.10); meeting with A. Lee regarding compilation of |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | deposition exhibits (.10); e-mails with B. Glueckstein regarding deposition designations (.20); analysis of arguments related to potential motions in limine (.80); review draft exhibit list (1.0); meeting with C. Ma re: motions in limine (.20); e-mails to/from A. Kranzley and C. Ma regarding research related to plan confirmation objection (.60); review documents in connection with draft exhibit list (1.9). |
| 10/07/2015 | David Zylberberg | 6.70 | Research into relevant provisions for drafting assigned section of objection, with focus on synthetic exclusivity (4.6); discussions with A. Dietderich throughout day on impairment (1.6); meeting with A. Kranzley and C. Ma to discuss omnibus objection drafting and settlement agreement terms (.30); attend LiveNote software training with bankruptcy team (partial attendance) (.20) |
| 10/07/2015 | Chiansan Ma | 6.90 | Review of 9019 settlement case law (.20); review and revise draft introductory language re: 9019 settlement for A. Kranzley (.80); research on section 1103 for plan objection (1.4); correspondence with A. Kranzley and L. Parnes re: same (.30); meeting with A. Kranzley, D. Zylberberg to discuss omnibus objection drafting and settlement agreement terms (.30); correspondence with S&C team re: master discovery documents outline (.50); review of 9019 settlement case law (.70); call with L. Parnes re: section 1103 research and case law (.40); meeting with A. Kranzley re: section 1103 research (.60); call with D. Goldin re: question on merger closing (.90); meeting with L. Parnes to discuss section 1103 research and drafting plan (.50); meeting with A. Kranzley and V. Ip re: motions in limine (.20); meeting with A. Kranzley to discuss objection drafting and appropriate staffing (.10). |
| 10/07/2015 | David Goldin | 4.80 | Review plan to discuss questions from bankruptcy team on merger sequencing (.40); discussions with C. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Ma re: questions from bankruptcy team on merger sequencing (.90); review and revise summary of transaction steps (1.9); review publicly filed documents to address questions from Guggenheim pertaining to expert report (1.6) |
| 10/07/2015 | Nicholas Menillo | 9.30 | Meeting with A. Ha, D. Zylberberg, K. Adams re: LiveNote training (.50); review EFH Corp 8-K (.20); WebEx conference with R. Fort (Epiq) re: Relativity training (1.1); review transcripts of depositions of D. Ying (Evercore) and P. Keglevic (EFH) (7.5). |
| 10/07/2015 | John Liolos | 9.90 | Review and analyze law re: motions in limine, precluding irrelevant evidence (9.6); prepare deposition confidentiality designation chart (.30). |
| 10/07/2015 | Noam Weiss | 9.10 | Attend LiveNote software training with bankruptcy team (.50); legal research and drafting re: state law duties for settlement and plan objection (7.7); collect and send to Guggenheim cases re: feasibility (.90) |
| 10/07/2015 | Veronica Aksu | 7.70 | Continued case law research/drafting of portions of omnibus objection re: feasibility, adequate means of implementation. |
| 10/07/2015 | M. Foushee | 13.30 | Review board minutes re: amend and extend (1.6); review case law re: amend and extend (1.0); call with A. Kranzley to discuss intercompany claims factual review (.10); draft intercompany claims section of objection re: amend and extend (.80); review potential intercompany claims (.50); review slide deck re: shared services (.40); phone calls with S. Kitai to discuss research re: intercompany claims (.80); review EFH/TCEH board minutes (2.4); review intercompany tax claims (1.8); draft "amend and extend section of objection (2.9); call with S. Kitai and A. Kranzley and AlixPartners to discuss factual analysis re: intercompany claims (.80); meet with A. Kranzley and S. Kitai re: intercompany claims (.20). |
| 10/07/2015 | Alice Ha | 6.10 | Meeting re: absolute priority rule with A. Dietderich |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20) review facts on liability management program (1.6) meeting with K. Adams and N. Menillo re: LiveNote training (.50); calls re: research on absolute priority rule with V. Xu (.20); research absolute priority rule and draft argument (3.6) |
| 10/07/2015 | Jonathan Rhein | 0.90 | E-mails with H. Foushee and S. Kitai re: tax sharing agreement (.20); circulate materials re: same (.20); search for Oncor tax sharing payment info (.30); communications with A. Kranzley and K. Malek of AlixPartners re: same (.20). |
| 10/07/2015 | J. Conlon Danberg | 9.60 | Review documents regarding D&O insurance (4.4); research case law regarding price and closing certainty in merger agreements (5.2). |
| 10/07/2015 | Christian Jensen | 9.90 | Research re: third party releases and creditor consent (1.4); e-mail to N. Weiss summarizing same (.20); research re: sever ability of plan of reorganization and settlement agreement (3.9); e-mails to N. Weiss summarizing same (.30); research re: Delaware for 363 sales (1.4); e-mails to N. Weiss summarizing same (.30); pull and review tax hearings objections and summarize for / circulate to A. Kranzley, J. Rhein, C. Ma (.40); pull and review deposition notices and summarize for / circulate to A. Kranzley (.30); pull and review filings re: make whole claims and summarize for / circulate to A. Kranzley (.10); pull and review filings re: Debtors' motions to authorize TCEH bid and summarize for / circulate to A. Kranzley, C. Ma (.20); research re: entire fairness under Delaware corporate law (1.2); e-mail to N. Weiss summarizing same (.20). |
| 10/07/2015 | Sarah Kitai | 9.90 | Research re: Trust Indenture Act (.30); research re: intercompany claims (7.1); conference call with A. Kranzley, H. Foushee and AlixPartners to discuss factual analysis re: intercompany claims (.80); meet with A. Kranzley and H. Foushee to discuss intercompany claims (.20); phone calls with H. Foushee to discuss research re: intercompany claims |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.70); research re: fraudulent transfers (.80). |
| 10/07/2015 | Alexander Lee | 13.20 | Create exhibit list outline (3.6); modifying exhibit list by adding documents used in depositions (2.2); checking exhibit list by electronic copies of the pulled documents (7.4). |
| 10/07/2015 | Lee Parnes | 8.90 | Search for documents related to D&O insurance within discovery produced by counsel to the Hunt group for (3.5); e-mails with C. Ma to discuss research re: 1103, 1129(a) (.50); research re: 1103, 1129(a) for C. Ma (4.5); call with C. Ma re: section 1103 research and case law (.40). |
| 10/07/2015 | Vic Xu | 8.40 | Review documents on D&O insurance (5.0); research cases for absolute priority rule (3.4). |
| 10/07/2015 | William Zichawo | 6.20 | Revise chart of cases cited by debtors in support of 9019 settlement (4.4); research Delaware 9019 cases. (1.8). |
| 10/07/2015 | Emily Drinkwater | 2.70 | Organize outline re: board minutes for A. Lee (1.5); update A. Kranzley 9019 binder (1.2). |
| 10/07/2015 | Zara Minio | 4.50 | Compile and name documents references in the interesting documents document outline for C. Ma. |
| 10/07/2015 | Grace Son | 0.50 | Pull Grant Thornton Report for J. Littleton (.30); send selected documents to A. Lee (.20). |
| 10/07/2015 | Thomas Watson | 6.50 | Fill bates number ranges on spreadsheet for corresponding documents. |
| 10/07/2015 | April Yang | 5.00 | Locate and pull exhibits to be used at Siegert deposition (.50); attend and serve as second chair in Siegert deposition (4.5). |
| 10/07/2015 | Aaron Cieniawa | 8.20 | Identify board of director materials pulled from plan discovery database productions (3.6); search database for directors and officer's insurance in board materials (1.3); search for 2012 EFH and TCEH board minutes (.50); review board materials outline and pull electronic copies of documents as needed (2.7); search for Huron report (.10). |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/07/2015 | Joseph Gilday | 0.70 | Search database for selected documents (.50); update production history (.10); assist V. Xu with document review issue (.10). |
| 10/07/2015 | Kristofer Adams | 3.00 | LiveNote training (.30); handle S&C team requests to load/export transcripts and exhibits and provide access to team members (2.7). |
| 10/07/2015 | Kimberly Council | 2.10 | Search for cases where court granted a motion in limine to preclude evidence on an issue which party was not entitled to discovery for J. Liolos (1.0); download and e-mail bankruptcy code legislative history for L. Parnes (.30); search for Delaware cases regarding settlements brought pursuant to Rule 9019 for W. Zichawo (.80). |
| 10/08/2015 | John Hardiman | 1.60 | Review Delaware 9019 case law and e-mails regarding same (.70); calls with B. Glueckstein re: pretrial and expert issues (.30); e-mails with D. Hariton and J. Littleton re: Grant Thornton report (.30); telephone conference with J. Littleton, D. Hariton and K. Malek (AlixPartners) to discuss need for additional testimony regarding intercompany tax claims (.30). |
| 10/08/2015 | David Hariton | 0.20 | Teleconference with J. Hardiman, J. Littleton and K. Malek (AlixPartners) to discuss need for additional testimony regarding intercompany tax claims. |
| 10/08/2015 | Stephen Kotran | 0.80 | Call with A. Dietderich and J. Littleton re: Delaware fiduciary duty issues. |
| 10/08/2015 | Penny Shane | 3.30 | Review deposition transcripts and internal e-mails regarding reinstatement discovery. |
| 10/08/2015 | Andrew Dietderich | 6.00 | Meet with A. Kranzley re: settlement outline (.90); prepare introductory section to settlement discussion (2.7); discussion with S. Kotran and J. Littleton regarding state-law fiduciary duties argument in plan and settlement objection (.80); and e-mail exchange with team re: same (.10); conference call with B. |

### Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Glueckstein re: plan and settlement objection legal and factual arguments and related issues (.70); review and e-mail thoughts on solvency opinion (.40); discuss various objection issues with D. Zylberberg (.20); review D. Hariton summary of IRS correspondence (.20). |
| 10/08/2015 | Brian Glueckstein | 13.00 | Calls with R. Pedone (Nixon) re: litigation trial and reinstatement strategy issues (.90); calls with A. Dietderich re: plan and settlement objection legal and factual arguments and related issues (.70); call with J. Hardiman re: pretrial and expert issues (.30); calls with A. Kranzley re: pretrial and objection issues and arguments (.30); call with R. Boller (Akin) re: discovery and trial strategy issues (.20); call with M. Sheppard (MMWR) re: expert and discovery issues (.20); call with D. Goldin re: M&A plan issues (.10); meeting with V. Ip re: expert and other discovery matters (.50); review witness and exhibit lists (2.7); review deposition designations and related scheduling (.80); review expert disclosure and discovery deal with K&E (1.3); review expert discovery and schedule issues (.50); review pretrial planning and submissions (1.0); review expert report issues and questions (.70); review and analyze evidence and documents (2.8). |
| 10/08/2015 | Adam Brebner | 6.20 | Review and comment on draft expert reports (4.6); various e-mail with team and Guggenheim regarding expert reports (1.5); e-mail A. Kranzley re: expert report (.10). |
| 10/08/2015 | Alexa Kranzley | 10.00 | Discussion with J. Littleton and N. Weiss regarding plan and settlement objection (.80); numerous e-mails with internal team regarding research for plan and settlement objection (1.1); numerous e-mails with internal team regarding discovery and related issues for plan and settlement objection (1.1); research and revise case law for plan and settlement objection |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (3.4); draft and revise plan and settlement objection (3.2); calls with B. Glueckstein re: pretrial and objection issues and arguments (.30); call with C. Ma re: new Debtor board minutes production and objection drafting (.10). |
| 10/08/2015 | Judson Littleton | 6.40 | Discussion with A. Kranzley and N. Weiss regarding plan and settlement objection (.40) (partial attendance); teleconference with J. Hardiman, D. Hariton, and K. Malek (AlixPartners) to discuss need for additional testimony regarding intercompany tax claims (.20); additional calls with K. Malek regarding Ashby deposition and intercompany tax claim (.40); discussion with A. Dietderich and S. Kotran re: state-law fiduciary duties argument in plan and settlement objection (.80); research state law of fiduciary duties for plan and settlement objection and draft section re: same (4.6). |
| 10/08/2015 | Veronica Ip | 14.20 | Review deposition designations (3.3); draft notices of deposition (.60); communications with J. Gilday and legal assistants regarding document production (.30); meeting with B. Glueckstein expert and discovery issues (.50); e-mails and calls with C. Ma regarding deposition designations (.70); meet with J. Liolos re: motions in limine arguments and case law (.20); meeting with N. Menillo re: motion in limine concerning E-side valuation evidence (.20); compile descriptions and bates numbers for draft exhibit list (6.6); e-mails to/from legal analysts and legal assistants regarding search and compilation of exhibits for exhibit list (1.8). |
| 10/08/2015 | David Zylberberg | 9.70 | Draft artificial impairment section of brief and related research (9.2); correspondence with C. Danberg re: same (.30); discuss various objection issues with A. Dietderich (.20). |
| 10/08/2015 | Chiansan Ma | 6.10 | Phone call with H. Foushee and S. Kitai to discuss draft section of motion re: intercompany claims (.40); |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | prepare Houlihan deposition designations (1.2); review settlement case law binder (.30); case law research on section 1103 and plan confirmation (.90); e-mail correspondence re: same with L. Parnes (.30); review Debtor board minutes production and update e-mail to S&C team re: same (.50); call with A. Kranzley re: new Debtor board minutes production and objection drafting (.10); call with L. Parnes to discuss section 1103 case law research (.60); first draft of objection section re: section 1103 (1.1); calls and e-mails with V. Ip regarding deposition designations (.70). |
| 10/08/2015 | David Goldin | 4.80 | Research re: DE case law on price and conditionality (2.9); review publicly filed materials as well as materials produced in response to request for documents from Nixon Peabody (.80); review merger agreement and plan to answer questions from Guggenheim (1.0); call with B. Glueckstein re: M&A plan issues (.10). |
| 10/08/2015 | Nicholas Menillo | 12.20 | Research re: motion in limine concerning E-side valuation evidence (2.6); review deposition transcripts (5.8); meeting with V. Ip re: motion in limine concerning E-side valuation evidence (.20); draft outline for motion in limine concerning E-side valuation evidence (3.6). |
| 10/08/2015 | John Liolos | 9.40 | Review and analyze law for motion in limine re: subjective intent of purchaser group (4.7); prepare outline of law and facts re: same (.60); review and analyze law for motion in limine re: consultation with attorney (3.1); meet with V. Ip re: motions in limine arguments and case law (.20); update Deposition Confidentiality Designation Chart (.80). |
| 10/08/2015 | Noam Weiss | 8.70 | Meeting with C. Jensen to discuss review of deposition transcripts for citations to record in Omnibus Objection (.20); discussion with A. Kranzley and J. Littleton regarding plan and settlement objection |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.80); legal and factual research re plan and settlement objection (7.7). |
| 10/08/2015 | Veronica Aksu | 3.30 | Continued drafting of omnibus objection. |
| 10/08/2015 | M. Foushee | 10.40 | Phone call with C. Ma and S. Kitai to discuss draft section of motion re: intercompany claims (.40); review e-mail from tax counsel regarding tax claim (.60); finalize draft of "amend and extend" section of objection (2.2); draft tax payment portion of intercompany claims objection (3.4); review shared services data provided by AlixPartners (1.7); search for additional relevant documents concerning shared services and sponsor payments (.40); draft shared services section of objection (1.2); call with S. Kitai to discuss draft section of motion re: intercompany claims (.50). |
| 10/08/2015 | Alice Ha | 6.60 | Research absolute priority rule and draft argument (5.7); calls re: research on absolute priority rule with V. Xu (.90). |
| 10/08/2015 | Andrew Ward | 0.10 | Research for motion in limine re scope of discovery and trial issues. |
| 10/08/2015 | Christian Jensen | 8.90 | Meeting with N. Weiss to discuss review of deposition transcripts for citations to record in Omnibus Objection (.20); research re: Delaware entire fairness review (2.2); e-mail to N. Weiss summarizing same (.30); pull and review various tax motions and summarize for / circulate to A. Kranzley, J. Rhein and C. Ma (.20); pull and review deposition notices and summarize for / circulate to A. Kranzley (.30); review Debtor director and officer deposition transcripts for citations to record in Omnibus Objection (5.4); prepare reports summarizing same for N. Weiss (.30). |
| 10/08/2015 | Sarah Kitai | 8.60 | Research re: trust indenture act (1.2); research re: intercompany claims (2.1); phone calls with H. Foushee to discuss draft section of motion re: intercompany claims (.50); draft section of motion re: |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | intercompany claims (3.2); review deposition transcripts for key cites (1.2); phone call with C. Ma and H. Foushee to discuss draft section of motion re: intercompany claims (.40). |
| 10/08/2015 | Alexander Lee | 17.60 | Add board minute exhibits to exhibit list (8.4); pull relevant documents for J. Hardiman (1.6); review exhibit list against outline to find missing documents (4.0); locate documents to be added to the exhibit list (3.6). |
| 10/08/2015 | Lee Parnes | 6.80 | Research re: 1103 and 1129(a) for C. Ma (6.2); call with C. Ma to discuss section 1103 case law research (.60). |
| 10/08/2015 | Vic Xu | 5.80 | Draft settlement objection section regarding debtor releases (2.8); draft settlement objection section regarding the connection between the Settlement and the Plan (2.1); calls re: research on absolute priority rule with A. Ha (.90). |
| 10/08/2015 | William Zichawo | 5.00 | Review and annotate Donald Evans' deposition transcript (2.7); e-mail N. Weiss to discuss deposition review strategy (.10); locate and pull relevant Delaware precedent case pleadings. (2.2). |
| 10/08/2015 | Danielle Marryshow | 1.80 | Add documents related to board minutes into excel spreadsheet (.80) and exhibit list (1.0). |
| 10/08/2015 | Zara Minio | 5.90 | Compile documents referenced in the key documents outline for C. Ma. |
| 10/08/2015 | Grace Son | 6.60 | Check for families for Minutes Exhibit List for A. Lee (1.3); proofread disclosure of expert witness notices for V. Ip (.50); check EFH exhibit list for full families for V. Ip (4.8). |
| 10/08/2015 | Thomas Watson | 4.50 | Compare spreadsheet compilation with precedents to find missing documents and errors. |
| 10/08/2015 | April Yang | 9.50 | Locate and circulate exhibits used in Siegert deposition to C. Ma and V. Ip (.50); update Deposition Transcripts binders with Ashby, Baker, |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | and Siegert transcripts (3.5); locate exhibits from EFH consolidated exhibit list in Relativity (3.0); cross-check current EFH exhibit list against exhibit lists received from co-counsel to ensure inclusion of new exhibits (2.5). |
| 10/08/2015 | Jennifer Bender | 2.30 | Search for documents and confirm Bates ranges for Exhibits chart. |
| 10/08/2015 | Aaron Cieniawa | 7.20 | Search for minutes, presentations and agendas of director meetings (3.1); search for document concerning cash tax sharing payments (.20); review and edit exhibit list for full bates families of documents listed (2.1); export electronic copies of various meeting minutes (1.1); create descriptions of documents for exhibit list (.70). |
| 10/08/2015 | Joseph Gilday | 5.80 | Search database for selected documents (.60); check Bates numbers in exhibit list (5.2). |
| 10/08/2015 | Kimberly Council | 1.00 | Search for precedents of Motions in Limine for N. Menillo. |
| 10/09/2015 | John Hardiman | 0.50 | Telephone conference to discuss plan and settlement objection with J. Littleton, A. Kranzley, C. Ma, D. Zylberberg and Noam Weiss regarding fiduciary arguments. |
| 10/09/2015 | Mark Rosenberg | 0.10 | Review e-mail from D. Paulzak regarding debt pricing. |
| 10/09/2015 | Penny Shane | 3.70 | Review deposition transcripts and e-mails regarding reinstatement discovery (3.5); call with B. Glueckstein re: reinstatement discovery issues (.20). |
| 10/09/2015 | Andrew Dietderich | 7.90 | Review AlixPartners' insolvency report, damages report and Guggenheim report (1.3); calls with M. Henkin (Guggenheim) re: report with Guggenheim and A. Brebner (.90) and then (1.4); follow-up notes (.30); notes on arms-length and disinterested directors (.40) and call with B. Glueckstein re: same for facts (.30) and A. Kranzley re: same for 9019 (.40); e-mails to A. Kranzley and C. Ma re: D&O insurance (.30); |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review Debtor list fact witnesses (.20) and e-mail questions to B. Glueckstein (.10); call with R. Bojmel (Guggenheim) re: trial preparation and staffing (.20); conference call with S&C and MMWR teams regarding expert reports and related issues (1.3); various conference calls with B. Glueckstein/A. Kranzley regarding plan and settlement objection and related issues (.20); conference call with A. Kranzley regarding plan and settlement objection and related issues (.30); conference call with A. Brebner, A. Kranzley, MMWR and AlixPartners teams regarding export reports and related issues (.30). |
| 10/09/2015 | Brian Glueckstein | 12.10 | Various conference calls A. Kranzley regarding plan and settlement objection and related issues (.60); discussion with A. Kranzley regarding plan and settlement objection and related issues (.30); call with A. Dietderich re: objection arguments (.30); call with P. Shane re: reinstatement discovery issues (.20); call with D. Zylberberg re: plan objection arguments and drafting (.20); call with R. Boller (Akin) re: expert report issues (.40); call with R. Pedone (Nixon) re: reinstatement discovery issues (.10); meetings and calls with V. Ip re: witness and exhibit list issues (.90); calls with M. Sheppard re: witness lists and related issues (.20); review pretrial scheduling and planning issues (.70); review and analysis of facts and legal arguments for objection and pretrial brief (3.4); review and revise expert and witness lists (2.3); review potential exhibits (1.0); review Debtors exhibit and witness lists (1.1); correspondence with S&C team re: same (.40). |
| 10/09/2015 | Adam Brebner | 8.10 | Conference call with A. Kranzley, A. Holtz (AlixPartners) and A. Hollerbach (AlixPartners) regarding expert report and related issues (.40); conference call with S&C and MMWR teams regarding expert reports and related issues (1.3); conference call with A. Dietderich, A. Kranzley, |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | MMWR and AlixPartners teams regarding export reports and related issues (.30); conference call with A. Dietderich and Guggenheim team re: expert report (.90); conference call with A. Dietderich and Guggenheim team re: expert report (1.3); draft amended expert witness designation (0.4); review draft expert reports (2.3); various communications with team re expert report and hearing issues (1.2). |
| 10/09/2015 | Alexa Kranzley | 9.50 | Conference call with A. Brebner, A. Holtz (AlixPartners) and A. Hollerbach (AlixPartners) regarding expert report and related issues (.40); telephonic conference to discuss plan and settlement objection with J. Hardiman, D. Zylberberg, J. Littleton, C. Ma and N. Weiss (.60); discussion with C. Ma regarding plan and settlement objection and related issues (.30); conference call with S&C and MMWR teams regarding expert reports and related issues (1.3); conference call with B. Glueckstein regarding plan and settlement objection and related issues (.30); conference call with A. Dietderich regarding plan and settlement objection and related issues (.30); conference call with A. Brebner, A. Dietderich MMWR and AlixPartners teams regarding export reports and related issues (.30); call with A. Hollerbach (AlixPartners) re: export report and related issue (.10); research and review case law for plan and settlement objection (1.5); review materials regarding director and officer issues and e-mails to internal team regarding the same (.20); draft and review plan and settlement objection (3.2); call with A. Dietderich regarding 9019 (.40); calls with B. Glueckstein plan and settlement objection and related issues (.60). |
| 10/09/2015 | Judson Littleton | 4.90 | Telephonic conference to discuss plan and settlement objection with J. Hardiman, A. Kranzley, D. Zylberberg, C. Ma, N. Weiss (.50); telephonic conference to discuss plan and settlement objection with D. Zylberberg, C. Ma and N. Weiss (1.3); |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | researching and drafting state-law fiduciary obligations section of plan and settlement objection (3.1). |
| 10/09/2015 | Victoria Coyle | 0.20 | Review correspondence re: Nixon Peabody request re: reinstatement materials and analysis. |
| 10/09/2015 | Veronica Ip | 7.70 | Calls and e-mails with M. Fink regarding discovery and expert schedule (.20); calls and emails with D. Goldin regarding disclosure of information relating to merger agreement (.20); revise draft exhibit list (4.7); communications with J. Liolos regarding confidentiality designations (.20); meetings and calls with B. Glueckstein regarding witness and exhibit lists (.90); calls with A. Lee regarding exhibit list (.60); calls with K. Fix (MMWR) regarding exhibit list (.10); review documents on Debtors' preliminary exhibit list (.80). |
| 10/09/2015 | David Zylberberg | 2.90 | Follow-up work on expert report and correspondence with A. Brebner re: same (.90); call with B. Glueckstein re: plan objection arguments and drafting (.20); telephonic conference to discuss plan and settlement objection with J. Littleton, C. Ma and N. Weiss (1.3); telephonic conference to discuss plan and settlement objection with J. Hardiman, A. Kranzley, J. Littleton, C. Ma and N. Weiss (.50). |
| 10/09/2015 | Chiansan Ma | 7.10 | Telephonic conference to discuss plan and settlement objection with J. Hardiman, A. Kranzley, D. Zylberberg, J. Littleton and N. Weiss (.50); telephone conference to discuss plan and settlement objection D. Zylberberg, J. Littleton and N. Weiss (1.3); follow-up re: same with N. Weiss (.30); draft argument section on section 1103 (2.2); correspondence with L. Parnes re: same (.20); review of key documents list for J. Hardiman (.40); e-mails re: 9019 case law binder with W. Zichawo and E. Drinkwater (.10); discussions / correspondence with C. Ma re: questions from Guggenheim pertaining to plan (.80); call with C. Ma, A. Rohan (Guggenheim) and R. Ramirez (Guggenheim) re: transaction questions (.30); call with |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | P. Laroche (Guggenheim) re: Oncor transaction issues (.10); e-mail correspondence with Guggenheim team re: same (.10); meeting with A. Kranzley re: status of objection drafting and next steps for weekend (.60); e-mails with A. Kranzley re: Guggenheim inquiries re: Oncor (.20). |
| 10/09/2015 | David Goldin | 8.90 | Draft and revise summary of regulatory issues for Nixon Peabody (3.4); review plan and merger agreement to address questions from Guggenheim re: merger transactions (2.4); review plan to address questions re: rights offering for Guggenheim (1.8); discussions / correspondence with C. Ma re: questions from Guggenheim pertaining to plan (.80); call with C. Ma, A. Rohan (Guggenheim) and R. Ramirez (Guggenheim) re: transaction questions (.30); discussions / correspondence with V. Ip re: transaction questions (.20). |
| 10/09/2015 | Nicholas Menillo | 8.90 | Review deposition transcripts (7.1); research and draft outline for motion in limine re: Oncor valuation evidence (1.8). |
| 10/09/2015 | John Liolos | 7.70 | Review and analyze law for motion in limine re: subjective intent (2.4); prepare outline of law and facts re: same (1.6); review and analyze law for motion in limine re: consultation with attorney (2.3); prepare outline of law and facts re: same (.80); update Deposition Confidentiality Designation Chart (.60). |
| 10/09/2015 | Noam Weiss | 8.80 | Telephonic conference to discuss plan and settlement objection with D. Zylberberg, J. Littleton and C. Ma (1.3); telephonic conference to discuss plan and settlement objection with J. Hardiman, A. Kranzley, D. Zylberberg, J. Littleton, C. Ma (.50); follow-up re: same with C. Ma (.30); legal research and drafting re plan and settlement objection (6.7). |
| 10/09/2015 | Veronica Aksu | 7.40 | Continued drafting of omnibus objection. |
| 10/09/2015 | M. Foushee | 5.90 | Pull intercompany notes to put into evidence (.80); |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | phone calls with S. Kitai to discuss drafting section of motion re: intercompany claims (.50); review AlixPartners intercompany claims slide deck (.50); continue drafting various sections of intercompany claims objection (4.1). |
| 10/09/2015 | Alice Ha | 5.30 | Research absolute priority rule and draft argument (4.6); calls with V. Xu re: research on absolute priority rule (.70). |
| 10/09/2015 | J. Conlon Danberg | 0.10 | Reply to e-mail regarding D&O insurance documents. |
| 10/09/2015 | Christian Jensen | 12.80 | Pull and review deposition notices and summarize for / circulate to A. Kranzley (.10); review Debtor director and officer deposition transcripts for citations to record in Omnibus Objection (12.1); prepare reports summarizing same for N. Weiss (.30); e-mails re: same to N. Weiss and W. Zichawo (.30). |
| 10/09/2015 | Sarah Kitai | 2.10 | Research and edit draft section of objection re: intercompany claims (1.6); phone calls with H. Foushee to discuss same (.50). |
| 10/09/2015 | Alexander Lee | 7.60 | Review and pull relevant documents for key document binder (3.0); check exhibit list for any missing bates numbers re: interesting document outline (1.0); input documents from the PSA, MacDougall, and Smidt transcripts into the exhibit list (1.8); update exhibit list Baker and Ashby (1.2); calls V. Ip re: exhibit list (.60). |
| 10/09/2015 | Lee Parnes | 6.60 | Search for documents related to D&O insurance within discovery produced by Hunt (1.2); research re: 1103, 1129(a) for C. Ma (4.0); research on the burden of proof under 9019 for A. Kranzley (1.1); search for cases re: "entire fairness" (.30). |
| 10/09/2015 | Vic Xu | 13.10 | Draft settlement objection regarding sponsor releases (3.8); research re: avoidance actions (3.4); help draft settlement objection regarding absolute priority rule (5.2); calls re: research on absolute priority rule with A. Ha (.70). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/09/2015 | William Zichawo | 7.00 | Review and forward precedent settlement briefing (1.0); research debtors' burden for plan confirmation under section 1129 (1.3); review and annotate Hugh Sawyer's deposition transcript (2.0); review and annotate Dore deposition transcript (2.2); e-mail A. Kranzley deposition citations regarding disinterested director releases (.50). |
| 10/09/2015 | Grace Son | 6.10 | Create EFH Key Documents binder for J. Hardiman and A. Brebner (5.3); locate and pull Key Documents for eBinder for V. Ip, C. Ma, A. Lee (.80). |
| 10/09/2015 | Thomas Watson | 2.00 | Highlight designated sections of various deposition transcripts (1.0); review hearing transcripts and highlight instances of specific words (1.0). |
| 10/09/2015 | April Yang | 6.00 | Compile and circulate interesting documents binder to J. Hardiman and A. Brebner (4.0); update deposition transcripts binder with Smidt and MacDougall confidentiality letters (2.0). |
| 10/09/2015 | Aaron Cieniawa | 1.60 | Search for directors and officer insurance related materials in plan discovery productions (.40); search for board of director and related committee meeting materials in all productions (.70); search for EFH debtors exhibits (.50). |
| 10/10/2015 | Stephen Kotran | 0.20 | Call with D. Goldin re: merger agreement remedies in connection with comments to expert report. |
| 10/10/2015 | Andrew Dietderich | 5.90 | Prepare summary of EFH fraudulent transfer claims (2.1) and call with M. Torkin (.40) and calls with A. Kranzley (.70) re: same; review and comment on solvency opinion (.20) and related e-mails (.20); calls with B. Glueckstein re: objection arguments and status update (.30); review 9019 cases (.40); e-mails to A. Kranzley and C. Ma on intercompany claim discovery materials (.60); call with D. Zylberberg re: Guggenheim report (1.0). |
| 10/10/2015 | Brian Glueckstein | 6.80 | Call with A. Dietderich re: objection arguments and status update (.30); call with R. Boller (Akin) re: |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | scheduling order issues (.10); review deposition designations (1.3); review revisions to scheduling order and related scheduling issues (2.3); correspondence with B. Rogers and M. McKane (K&E) re: same (.50); review legal research and arguments for settlement objection (2.3). |
| 10/10/2015 | Michael Torkin | 1.20 | Review summary of EFH fraudulent transfer claims (.80) and call with A. Dietderich re: same (.40). |
| 10/10/2015 | Adam Brebner | 5.20 | Review and comment on drafts of expert reports (2.4); e-mail with team regarding expert issues for hearing (1.3); call with D. Zylberberg and Guggenheim re: expert report (1.5, partial attendance). |
| 10/10/2015 | Alexa Kranzley | 7.10 | Numerous discussions with A. Dietderich re: objection to plan and related issues (.70); review AlixPartners expert report and e-mails with A. Brebner re: the same (.80); e-mails to internal team regarding research for plan and settlement objection (1.3); e-mails with internal team regarding review of plan discovery (.80); draft and review plan and settlement objection (3.5). |
| 10/10/2015 | Judson Littleton | 0.80 | Research state-law fiduciary duty obligations for plan and settlement objection. |
| 10/10/2015 | David Zylberberg | 5.70 | Call with Guggenheim re: expert report (.70); follow-up research and correspondence with Guggenheim team re: same (.90); correspondence with A. Kranzley and C. Ma re: call discussion (.20); call with A. Brebner and Guggenheim team re: expert report (2.1); call with A. Dietderich re: Guggenheim report (1.0); revision to expert report (.80). |
| 10/10/2015 | Chiansan Ma | 7.20 | Correspondence with A. Dietderich re: intercompany notes (.10); correspondence with L. Parnes re: status of section 1103 research and related objection drafting (.30); correspondence with V. Aksu re: feasibility research and drafting (.70); review draft section from V. Aksu re: feasibility (1.9); review e-mail correspondence re: various plan-related research |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | questions from S&C team (.20); review objection draft language re: creditors' committee (.90); call with Guggenheim team re: background questions and expert report (.20); correspondence with S&C team re: Guggenheim report and questions (.60); draft summary of basis step up issue for objection (2.3). |
| 10/10/2015 | David Goldin | 2.80 | E-mails re: expert report and open items (.30); draft potential responses to questions re: expert report (1.6); review merger agreement to address specific questions (.70); call S. Kotran re: merger agreement remedies in connection with comments to expert report (.20). |
| 10/10/2015 | Nicholas Menillo | 9.10 | Continue researching for and drafting outline for motion in limine (8.0); review Debtors' motion re: settlement agreement for purposes of preparing motion in limine (1.1). |
| 10/10/2015 | John Liolos | 2.40 | Review and analyze law for motion in limine re: subjective intent (.40); prepare outline of law and facts re: same (.50); review and analyze law re: motion in limine re: consultation with attorney (1.1); prepare outline of law and facts re: same (.40). |
| 10/10/2015 | Noam Weiss | 1.30 | Research and draft plan and settlement objection. |
| 10/10/2015 | Veronica Aksu | 0.50 | Draft omnibus objection. |
| 10/10/2015 | M. Foushee | 6.50 | Research re: intercompany notes posed by C. Ma (.80); continue drafting intercompany claims portion of objection (4.0); review intercompany notes materials (1.7). |
| 10/10/2015 | Alice Ha | 5.20 | Review intercompany claims (2.7); research and draft argument on absolute priority rule (2.5). |
| 10/10/2015 | J. Conlon Danberg | 3.70 | Research case law regarding fraudulent transfers. |
| 10/10/2015 | Christian Jensen | 8.90 | Review Debtor director and advisor deposition transcripts for citations to record in Omnibus Objection (6.3); prepare reports summarizing same for N. Weiss (.20); e-mails re: same to N. Weiss and |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | W. Zichawo (.20); research re: interest rate and fraudulent transfers (1.4); e-mails to A. Kranzley summarizing same (.30); assemble supporting factual citations from disinterested director depositions for A. Kranzley (.50). |
| 10/10/2015 | Sarah Kitai | 6.10 | Research re: fraudulent transfers (5.6); cite checks for draft section of motion re: intercompany claims (.50). |
| 10/10/2015 | Alexander Lee | 1.30 | Update deposition exhibit list for Smidt, Siegert, and MacDougall. |
| 10/10/2015 | Lee Parnes | 4.90 | Revise 1103 argument section for plan/settlement objection for C. Ma (3.9); search for documents related to establishing EFH committee within discovery (1.0). |
| 10/10/2015 | Vic Xu | 14.20 | Research arms' length bargaining (4.6); research sponsor releases (1.7); assist with drafting the settlement objection section regarding absolute priority rule (7.9) |
| 10/10/2015 | William Zichawo | 5.00 | Review and annotate Eric Siegert deposition transcript (1.0); research regarding arm's length bargaining (1.5); review and annotate Kirk Baker deposition transcript (1.5); review and annotate Kevin Ashby deposition transcript (1.0). |
| 10/10/2015 | Jennifer Bender | 3.20 | Run searches in productions and identify Exhibits to prepare hard copy case materials. |
| 10/10/2015 | Aaron Cieniawa | 7.60 | Search for and code EFH debtors exhibits in discovery database (3.1); search for board of director materials in legacy discovery database (1.7); search for E-side committee references in document productions (1.1); set up and coordinate export of board materials (.60); search for plan term sheets in discovery database (1.1). |
| 10/10/2015 | Joseph Gilday | 7.50 | Search database for debtors exhibits (3.1); download MMWR board materials and begin drafting document index (4.1); review and archive e-mail |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence (.30). |
| 10/11/2015 | John Hardiman | 0.50 | Review Henkin report. |
| 10/11/2015 | Stephen Kotran | 2.20 | Review and comment on Guggenheim expert opinion (1.0); telephone conference call with A. Brebner, A. Dietderich and Guggenheim team re: expert report (1.2). |
| 10/11/2015 | Andrew Dietderich | 6.70 | Review and comment on M. Henkin (Guggenheim) expert report (2.1) and e-mail notes and correspondence throughout day re: same (1.2); telephone conference call A. Brebner, S. Kotran and Guggenheim team re: expert report (.40, partial attendance); prepare suggested approach for feasibility report (.90); review feasibility cases (2.1). |
| 10/11/2015 | Brian Glueckstein | 9.80 | Review documents and evidence for opposition and trial (1.7); review and comment on expert reports (1.4); review expert report issues and analysis (.60); review reinstatement diligence issues (.80); correspondence with M. Sheppard (MMWR) re: designations and pretrial issues (.20); review and draft objection and pretrial brief arguments and issues (5.1). |
| 10/11/2015 | Adam Brebner | 6.20 | Review and comment on drafts of expert reports (2.0); various communications team re same (.90); telephone conference with D. Zylberberg, M. Henkin (Guggenheim) and others from Guggenheim re: expert report (2.1); telephone conference call with S. Kotran, A. Dietderich and Guggenheim team re: expert report (1.2). |
| 10/11/2015 | Alexa Kranzley | 11.10 | E-mails with internal team regarding citations for objection (.30); e-mails with A. Dietderich and N. Ramsey (MMWR) re: indemnification and other insider claim issues for objection (.60); e-mails with internal team regarding research for objection (1.2); e-mails with internal team regarding searches for evidence in support of objection (1.1); draft and review plan and settlement objection (7.9). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/2015 | Judson Littleton | 4.10 | Draft state law fiduciary duty section of plan and settlement objection. |
| 10/11/2015 | David Zylberberg | 6.70 | Call with A. Brebner and Guggenheim team re: Expert Report (2.1); drafting of exclusivity material for objection (2.8); revision and comment to expert report (1.8). |
| 10/11/2015 | Chiansan Ma | 7.70 | Compile list of notable discovery items relating to settlement negotiation process for A. Kranzley (1.7); draft summary of basis step up issue for objection (3.1); review objection draft language re: creditors' committee (2.9). |
| 10/11/2015 | David Goldin | 3.90 | Phone call with S. Kitai to discuss assignment re: merger agreement review (.10); follow-up re: same (.20); correspondence re: expert report and M&A items (.30); review precedent contracts to address Guggenheim question for expert report (3.3). |
| 10/11/2015 | Nicholas Menillo | 8.00 | Review documents listed on Debtors' trial exhibit list for purposes of motion in limine (7.5); draft summary of relevant documents cited on Debtors' trial exhibit list (.50). |
| 10/11/2015 | John Liolos | 4.30 | Review and analyze law for motion in limine re: subjective intent (.60); prepare outline of law and facts re: same (1.4); review and analyze law for motion in limine re: consultation with attorney (1.1); prepare outline of law and facts re: same (1.2). |
| 10/11/2015 | Noam Weiss | 9.10 | Research and draft state law duties section of plan and settlement objection. |
| 10/11/2015 | Veronica Aksu | 5.30 | Draft omnibus objection. |
| 10/11/2015 | M. Foushee | 7.20 | Review fiduciary duty case law for intercompany claims objection (1.3); revise and finalize draft of intercompany claims section of objection (5.4); calls with S. Kitai to discuss draft section of motion re: intercompany claims (.50). |
| 10/11/2015 | Alice Ha | 7.20 | Research and draft argument on absolute priority rule. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/2015 | J. Conlon Danberg | 3.60 | Draft e-mail updating team on research regarding fraudulent transfers (.30); review merger agreements for diligence research (3.3). |
| 10/11/2015 | Christian Jensen | 1.50 | Review Debtor advisor deposition transcript for citations to record in Omnibus Objection (1.0); prepare report summarizing same for N. Weiss (.10); revised citations re: prejudgment interest rate in Omnibus Objection (.40). |
| 10/11/2015 | Sarah Kitai | 8.70 | Review Guggenheim report for consistent citations and defined terms (4.9); collect sources and check citations for draft section of motion re: intercompany claims (2.1); calls with H. Foushee to discuss draft section of motion re: intercompany claims (.50); call with D. Goldin to discuss assignment re: merger agreement review (.10); review merger agreements for specific performance provisions (1.1). |
| 10/11/2015 | Lee Parnes | 1.50 | Revise "Basis Step-Up" section of plan/settlement objection. |
| 10/11/2015 | Vic Xu | 10.20 | Research case law on arms length bargaining (1.2); research case law on section 502(d) and Rule 9019 (1.2); research case law concerning the absolute priority rule (1.3); review depositions transcripts concerning sponsor releases (4.9); edit draft of settlement objection concerning the absolute priority rule (1.6). |
| 10/11/2015 | William Zichawo | 0.60 | E-mail V. Xu deposition transcript excerpts (.10); e-mail A. Kranzley deposition schedules (.10); expand search for case law regarding arm's length bargaining (.40). |
| 10/11/2015 | Joseph Gilday | 9.40 | Search database for selected documents (3.2); continue drafting MMWR document index (5.7); coordinate download and printing of debtors exhibits (.50). |
| 10/12/2015 | John Hardiman | 1.20 | Call with J. Littleton to discuss state law fiduciary issues (.60); call with B. Glueckstein re: trial logistics |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and expert issues (.10); review draft state law fiduciary section of brief (.50). |
| 10/12/2015 | Andrew Dietderich | 10.80 | Review and final comments to M. Henkin (Guggenheim) (2.5) and M. Rule (AlixPartners) (2.4) export reports; review and comment on e-mail on trial plan (.80); call with B. Glueckstein re: pleading drafting (.80); call with A. Kranzley re: 9019 drafting (.30); call with M. Rule re: 2013 (.20); final review of M. Rule report (.30); e-mail K&E (.20) and calls with R. Bojmel (.20) and (.30) re: Guggenheim information needs and reinstatement; review settlement cases and related notes (2.8). |
| 10/12/2015 | Brian Glueckstein | 9.50 | Meeting re: motions in limine and general case strategy with V. Ip, A. Lee, J. Liolos and N. Menillo (1.2, partial attendance); meeting with V. Ip regarding draft statement of facts and other litigation tasks in connection with plan confirmation trial (.40); review and analyze expert reports and related issues (1.8); review Debtors expert reports (.50); review expert scheduling and deposition issues (.40); review reinstatement diligence and discovery issues (.80); call with J. Hardiman re: trial logistics and expert issues (.10); calls with A. Kranzley re: objection and pretrial brief arguments (.50); calls with A. Dietderich re: objection and pretrial brief issues (.80); call with V. Ip re: factual record issues (.20); coordinate and review trial logistics and pretrial matters (2.4); review evidence for objection (.40). |
| 10/12/2015 | Adam Brebner | 10.60 | Review and comment on draft expert reports (6.2); conference call with MMWR and AlixPartners re expert report and hearing issues (.40); further conference call with MMWR and AlixPartners re: expert report and hearing issues (.70); call with D. Zylberberg and Guggenheim re: expert reports and hearing issues (1.0) (partial attendance); various communications with Guggenheim, AlixPartners and |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | team regarding expert reports and hearing issues (1.8); prepare expert disclosures and reports for service and serve (.50). |
| 10/12/2015 | Alexa Kranzley | 9.70 | Multiple calls and discussions with C. Ma re: plan and settlement objection (1.8); draft and revise plan and settlement objection (4.1); revise plan and settlement objection to include portions from internal team (.90); discussion with A. Dietderich re: the same (.30); multiple discussions with B. Glueckstein re: the same (.50); review and revise the same (2.1). |
| 10/12/2015 | Judson Littleton | 7.30 | Draft section of plan and settlement objection and revising after internal discussions (6.7); call with J. Hardiman to discuss state law fiduciary issues (.60). |
| 10/12/2015 | Veronica Ip | 8.80 | Meeting with B. Glueckstein regarding draft statement of facts and other litigation tasks in connection with plan confirmation trial (.40); meeting re: motions in limine and general case strategy with B. Glueckstein, A. Lee, J. Liolos, N. Menillo (1.3); review and analyze transcripts in connection with draft statement of facts (3.4); calls with B. Glueckstein regarding analysis of transcripts in connection with statement of facts (.20); revise draft outline of statement of facts (3.1); correspondences with A. Lee and N. Menillo regarding draft statement of facts (.40). |
| 10/12/2015 | David Zylberberg | 11.60 | Draft material on sub rosa plan and related research (9.2); call with A. Brebner and Guggenheim re: expert report and hearing issues (2.4). |
| 10/12/2015 | Chiansan Ma | 10.70 | Review draft omnibus objection (1.5); review draft omnibus objection (2.4); e-mail correspondence with D. Lorme re: objection arguments re: LBO (.30); review and revise section 1103 argument for objection (1.4); calls with L. Parnes to discuss 1103 argument drafting (.40); call with N. Weiss re: LBO statute of limitations (.10); call with V. Aksu to discuss feasibility section (.40); meeting with S. Kitai to discuss drafting of fact citations for fiduciary duty section (.30); |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | meeting with C. Jensen to discuss drafting of fact citations for fiduciary duty section (.20); call with W. Zichawo to discuss drafting of fact citations for fiduciary duty section (.10); multiple correspondences with A. Kranzley and V. Ip to discuss status of draft objection (.40); multiple meetings with A. Kranzley to discus status of draft objection, outstanding sections and next steps (1.8); review and comment on draft of feasibility argument from V. Aksu (1.4). |
| 10/12/2015 | David Goldin | 10.90 | Review contracts cited in an expert report for remedies language (3.3); review court filings for statements pertaining to regulatory issues (.70); correspondence with A. Brebner re: expert report (.10); draft summary of remedies in transaction documents (.90); e-mails with V. Ip re: remedies and bid history (.20); draft summary of bid procedures, history of bids and remedies for brief (4.8); review documents produced in discovery to draft bidding history (.90). |
| 10/12/2015 | Nicholas Menillo | 13.50 | Review documents listed on Debtors' trial exhibit list for purposes of motion in limine (.60); draft outline of relevant deposition testimony (11.6); meeting re: motions in limine and general case strategy with B. Glueckstein, V. Ip, A. Lee and J. Liolos (1.3). |
| 10/12/2015 | John Liolos | 13.60 | Review and analyze law for motion in limine re: consultation with attorney (.40); prepare outline of law and facts re: same (.70); meet re: motions in limine and general case strategy with B. Glueckstein, V. Ip, A. Lee, N. Menillo (1.3); review depositions of C. Cremens for excerpts relevant to objection brief fact outline (9.3); populate outline with same excerpts (1.1); review depositions of B. Williamson for excerpts relevant to objection brief fact outline (.80). |
| 10/12/2015 | Noam Weiss | 7.80 | Research and draft state law duties and plan confirmation standard for plan and settlement objection (4.2); update confirmation calendar (.50); |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | research treatment under the RSA (1.2); research statute of limitations for LBO claims (.80); call with C. Ma re: LBO statute of limitations (.10); research and draft state law duties for plan and settlement objection (1.0). |
| 10/12/2015 | Veronica Aksu | 5.30 | Finalize initial draft of feasibility section of omnibus objection (1.1); follow-up research re: burden of proof/standard per C. Ma (.90); review expert report of Michael Henkin for use in feasibility section of omnibus objection (.60); review full plan objection section of omnibus objection (.80); review transcript of Kirk Baker deposition for portions re: feasibility of plan (1.5); call with C. Ma to discuss feasibility section of draft omnibus objection (.40). |
| 10/12/2015 | M. Foushee | 11.00 | Draft section headings for intercompany claims portion of objection (.60); finalize draft of intercompany claims section of objection and send to A. Kranzley (.20); review indemnity provisions and summarize in footnote (4.2); answer question re: intercompany notes posed by C. Ma (.30); compile all sources needed for intercompany claims section (5.0); call with S. Kitai to discuss compiling of exhibit list and citations (.70). |
| 10/12/2015 | Alice Ha | 2.80 | Review and revise argument on absolute priority rule (2.4); calls re: draft on absolute priority rule with V. Xu (.40). |
| 10/12/2015 | Daniel Lorme | 0.10 | Review overview of LBO claim for brief. |
| 10/12/2015 | J. Conlon Danberg | 9.00 | Draft e-mail describing treatment of D&O insurance under Delaware law (.20); research case law regarding fraudulent transfers and debtor loans (2.2) and summarize research into e-mail (.20); research case law surrounding D&O insurance (.50); research case law surrounding Chapter 11 policy (2.9); review merger agreements for diligence research (3.0). |
| 10/12/2015 | Christian Jensen | 7.20 | Meeting with C. Ma to discuss drafting of fact citations for fiduciary duty section (.20); review |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | deposition transcripts and documents produced by Debtors for same (5.9); assemble cases in support of Omnibus Objection for N. Weiss (1.1). |
| 10/12/2015 | Sarah Kitai | 7.90 | Meeting with C. Ma to discuss drafting of fact citations for fiduciary duty section (.30); review depositions and key documents outline to compile citations (3.9); review draft section of motion re: intercompany claims and compile exhibit list (1.3); draft citations for certain SEC documents to be included in plan objection (1.7); phone calls with H. Foushee to discuss compiling of exhibit list and citations (.70). |
| 10/12/2015 | Alexander Lee | 13.40 | Meeting re: motions in limine and general case strategy B. Glueckstein, V. Ip, A. Lee, J. Liolos and N. Menillo (1.3); review Smidt transcript for relevant facts for statement of fact outline (5.2); review Siegert transcript for relevant facts for statement of fact outline (4.4); review Ashby transcript for relevant facts for statement of fact outline (1.5); input relevant facts into statement of fact outline (1.0). |
| 10/12/2015 | Lee Parnes | 2.10 | Research re: settlement and prejudice for A. Kranzley (1.7); calls with C. Ma to discuss 1103 argument drafting (.40). |
| 10/12/2015 | Vic Xu | 7.90 | Research and draft the settlement objection section regarding absolute priority rule (7.5); calls re: draft on absolute priority rule with A. Ha (.40). |
| 10/12/2015 | William Zichawo | 6.40 | Locate citations regarding disinterested director settlement and conflict matters (4.4); review precedent merger agreements re: remedies (1.5); e-mail A. Kranzley case parentheticals for settlement draft (.20); call with C. Ma to discuss drafting of fact citations for fiduciary duty section (.10); e-mail D. Goldin re: EFH merger agreement (.20). |
| 10/12/2015 | Danielle Marryshow | 5.50 | Locate and compile Debtors' exhibits and circulate to team. |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/12/2015 | Zara Minio | 6.10 | Compile board documents for A. Dietderich. |
| 10/12/2015 | Grace Son | 3.40 | Save Notice of Disclosures internally per A. Lee (.40); pull and organize documents relating to Debtors' Preliminary Exhibit for V. Ip (3.0). |
| 10/12/2015 | Thomas Watson | 4.80 | Compile, sort, and arrange in binders materials re: EFH board Committee meetings. |
| 10/12/2015 | April Yang | 5.70 | Compile EFH Debtors' Exhibits and circulate to team in preparation for trial (5.5); pull documents of interest from Relativity and send to C. Ma (.20). |
| 10/12/2015 | Aaron Cieniawa | 3.50 | Search for Committee meeting materials (.50); export and set up hard copy printouts of Board Committee minutes search set for case team (.60); complete index of board of director and other meeting minutes, agendas and materials (2.4). |
| 10/12/2015 | Joseph Gilday | 4.70 | Revise index for MMWR documents (4.0); compile debtor exhibits, MMWR materials and accompanying spreadsheets (.70). |
| 10/12/2015 | Kimberly Council | 0.80 | Search for legislative history of section 1103 of the Bankruptcy code for L. Parnes. |
| 10/12/2015 | John Tully | 0.20 | Pull Debtor organizational document for H. Foushee. |
| 10/13/2015 | John Hardiman | 1.60 | Meeting with A. Dietderich, B. Glueckstein, A. Brebner, V. Ip regarding trial logistics (1.3); e-mails with S&C team regarding trial logistics (.30). |
| 10/13/2015 | Penny Shane | 4.30 | Review expert reports regarding reinstatement and e-mails regarding discovery and back up for same. |
| 10/13/2015 | Andrew Dietderich | 12.70 | Meeting with B. Glueckstein, J. Hardiman, A. Brebner and V. Ip regarding trial logistics (1.3); and review and comment on B. Glueckstein e-mail correspondence with proponents (.60); meeting with H. Foushee to discuss intercompany claims (1.0); e-mails with R. Bojmel (Guggenheim), K&E team and P. Shane re: reinstatement diligence (.30); review and comment on all debtor expert reports (3.2); finish review 9019 case law and related notes (2.3); meet |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with A. Kranzley, C. Ma and D. Zylberberg re: status of omnibus objection drafting and next step (1.4, partial attendance) and notes to them by e-mail re: same (.40); call with B. Glueckstein re: fact section and approach (.30); call with R. Bojmel re: reinstatement (.30) and overall approach (.20); call with M. Henkin (Guggenheim) re: Evercore and Greenhill expert reports (.40); call with M. Brown (Committee) with update (.20); call with J. Littleton on tax claim section (.40) and review Greenhill report re: same (.40). |
| 10/13/2015 | Brian Glueckstein | 11.00 | Meeting A. Dietderich, J. Hardiman, A. Brebner and V. Ip regarding trial logistics (1.3); meet and confer teleconference Debtors, EFH Committee, TCEH creditors, TCEH Committee, US Trustee and others regarding trial logistics (1.3); prepare for meet and confer with all counsel (.50); multiple calls with A. Dietderich re: trial logistics and objection brief arguments (1.5); call with R. Pedone re: reinstatement issues and discovery (.30); call with M. Sheppard (MMWR) re: trial logistics (.20); call with R. Boller (Akin) re: trial sequencing issues (.20); call with P. Anker (Wilmer Hale) re: trial coordination issues (.60); correspondence with K&E re: reinstatement diligence (.20); review trial logistics and planning issues (3.8); prepare for pretrial conference (1.1). |
| 10/13/2015 | Adam Brebner | 6.10 | Various communications regarding expert reports and depositions (1.0); review Debtors' expert reports (2.5); meeting with A. Dietderich, B. Glueckstein, J. Hardiman and V. Ip regarding trial logistics (1.3); address production of back-up materials Guggenheim and AlixPartners (0.30); call with D. Dormont (MMWR) re: Rule preparation and follow-up re: same (.20); call with M. Henkin re expert reports and deposition and follow-up re: same (.20); review and revise draft e-mail to other side regarding trial logistics (.30); prepare e-mail to Munger Tolles re: missing |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | material from Mendelsohn report (.30). |
| 10/13/2015 | Alexa Kranzley | 9.10 | Meeting with C. Ma, N. Weiss and V. Aksu to discuss draft omnibus objection (.40); numerous discussions with V. Ip regarding plan objection and related issues (.30); meetings with A. Dietderich and C. Ma re: status of omnibus objection drafting and next steps (1.7); review and revise plan and settlement objection (6.0); call with J. Littleton and N. Weiss re: plan and settlement objection (.70). |
| 10/13/2015 | Judson Littleton | 4.10 | Teleconference with A. Kranzley and N. Weiss re: plan and settlement objection (.70); teleconference with A. Dietderich re: plan and settlement objection (.40); revising and drafting section of plan and settlement objection (3.0). |
| 10/13/2015 | Veronica Ip | 8.60 | Meet and confer teleconference with Debtors, EFH Committee, TCEH creditors, TCEH Committee, US Trustee and others regarding trial logistics (1.3); meeting with A. Dietderich, B. Glueckstein, J. Hardiman, and A. Brebner regarding trial logistics (1.3); revise draft outline of deposition transcript citations related to statement of facts (3.3); e-mails to/from A. Brebner regarding searches for documents related to Mendelsohn expert report (.20); e-mails to/from J. Gilday and A. Cieniawa regarding searches for documents related to Mendelsohn report (.40); communications with legal assistants regarding compilation of materials related to reinstatement for P. Shane (.20); calls with A. Lee regarding outline of deposition transcripts for statement of facts (.40); coordinate submission of expert report materials to P. Laroche (Guggenheim) (.20); e-mails to/from A. Brebner regarding analysis of intercompany claims (.40); e-mails to/from A. Lee, N. Menillo, J. Liolos regarding compilation of citations for statement of facts (.60); numerous discussions with A. Kranzley regarding plan objection and related issues (.30). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/2015 | David Zylberberg | 2.20 | Review of Debtor expert reports (1.4); meetings with A. Dietderich, A. Kranzley and C. Ma re: status of omnibus objection drafting and next steps (.80, partial attendance). |
| 10/13/2015 | Chiansan Ma | 6.40 | Review and revise draft omnibus objection argument sections (.40); meetings with A. Dietderich and A. Kranzley re: status of omnibus objection drafting and next steps (1.7); meeting with A. Kranzley, N. Weiss, and V. Aksu to discuss draft omnibus objection (.40); review exhibits to Mendelsohn expert report (.20); call with D. Lorme to discuss drafting of LBO arguments for omnibus objection (.20); discuss intercompany claims with H. Foushee (.50); review and revise draft omnibus objection argument sections (1.9); meeting with V. Aksu to discuss draft omnibus objection (1.1). |
| 10/13/2015 | David Goldin | 7.20 | Review documents produced in discovery to draft summary of bid history for brief (2.3); draft language for brief re: bid history, various bids and remedies (2.8); review regulatory filing by the Texas Public Utilities Commission re: Oncor (.70); review remedies provisions in Oncor transaction documents (1.4). |
| 10/13/2015 | Nicholas Menillo | 13.20 | Draft outline of relevant deposition testimony (.20); review documents in latest production and drafted summary of impressions (.50); review deposition transcripts and draft outline of relevant testimony (11.0); review expert reports and drafted high-level summary of same (1.5). |
| 10/13/2015 | John Liolos | 13.10 | Review depositions of B. Williamson for excerpts relevant to objection brief fact outline (8.7); populate outline with same excerpts (1.1); review deposition of D. Evans for excerpts relevant to objection brief fact outline (3.1); draft and exchange e-mails with litigation team re: same (.20). |
| 10/13/2015 | Noam Weiss | 5.00 | Meeting with A. Kranzley, C. Ma and V. Aksu to discuss draft omnibus objection (.40); research and summarize case deposition (1.9); legal research and |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | drafting re: state law duties for plan and settlement objection (2.0); call with J. Littleton and A. Kranzley re: plan and settlement objection (.70). |
| 10/13/2015 | Veronica Aksu | 8.40 | Revising feasibility section of draft omnibus objection per comments from C. Ma (6.9); meeting with A. Kranzley, C. Ma and N. Weiss to discuss draft omnibus objection (.40); meeting with C. Ma to discuss arguments and changes to feasibility section of draft omnibus objection (1.1). |
| 10/13/2015 | M. Foushee | 8.80 | Discuss intercompany claims with C. Ma (.50); meeting A. Dietderich to discuss intercompany claims (1.0); search for discovery documents and data room documents for intercompany notes-related materials (1.5); review documents pertaining to P&I and SG&A notes (2.9); draft intercompany notes section of objection (2.9). |
| 10/13/2015 | Daniel Lorme | 2.00 | Call with C. Ma re: LBO claim (.20); research re: LBO claims (.70); research regarding treatment of claims in the settlement agreement (1.1). |
| 10/13/2015 | Christian Jensen | 0.40 | Prepare master document of factual citations to settlement process for C. Ma (.40). |
| 10/13/2015 | Sarah Kitai | 4.90 | Phone calls with H. Foushee to discuss research re: intercompany notes claims (.70); Research re: intercompany notes claims (4.2). |
| 10/13/2015 | Alexander Lee | 14.10 | Review MacDougall transcript for relevant information re: statement of facts outline (4.1); review Sawyer transcript for relevant information re: statement of facts outline (7.4); input information from Sawyer and MacDougall into relevant categories in statement of facts outline (2.2); calls V. Ip regarding same (.40). |
| 10/13/2015 | Vic Xu | 6.40 | Analyze facts on sponsor releases (1.8); research case law on absolute priority rule (1.3); verify facts and law cited in the settlement objection on the absolute priority rule (3.3). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/2015 | Danielle Marryshow | 7.30 | Compile documents related to expert reports and circulate to A. Brebner and J. Hardiman (2.0); locate and compile Debtors' exhibits (5.3). |
| 10/13/2015 | Grace Son | 4.30 | Search for and pull materials used in Mendelsohn Expert Report for J. Hardiman and A. Brebner (2.3); locate and pull files relating to EFH Debtors Preliminary Exhibits (2.0). |
| 10/13/2015 | Thomas Watson | 5.10 | Compile, sort, and arrange in binders materials re: EFH board committee meetings. |
| 10/13/2015 | April Yang | 6.70 | Locate and compile EFH Debtors' Exhibits (4.0); locate and compile documents relating to Ying, Mendelson, Henkin, and Rule expert reports for J. Hardiman and A. Brebner (2.7). |
| 10/13/2015 | Aaron Cieniawa | 3.20 | Search for board of director minutes, agendas and resolutions in recent document production (.20); search for TCEH board minutes and materials relating to cash flow swap (1.5); search for decision document relating to intercompany notes (1.2); search for expert materials in discovery document database (.30). |
| 10/13/2015 | Joseph Gilday | 4.80 | Search database for selected documents (3.1); assist legal assistants document pull issue (.20); download EFH081 production and forward to Guggenheim Partners (1.2); update production history (.30). |
| 10/13/2015 | Melissa Caprio-Lopez | 1.00 | Compile documents and circulate to A. Brebner. |
| 10/13/2015 | John Tully | 0.50 | Locate and pull filings from bankruptcy dockets for J. Rhein |
| 10/14/2015 | John Hardiman | 4.40 | Review Ying, Henkin and Mendelson expert reports (1.8); e-mails on deposition schedule (.20); call with Guggenheim, P. Shane, A. Brebner, V. Coyle and H. Foushee re: Mendelson and Ying expert reports (1.6); review Ying deposition (.80). |
| 10/14/2015 | Penny Shane | 5.40 | Prepare for meeting with Filsinger, Evercore and Guggenheim teams regarding feasibility issues (3.6); call with J. Hardiman, A. Brebner, V. Coyle, H. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Foushee and Guggenheim re: Mendelson and Ying expert reports (1.6); call with V. Coyle and O. Nitzan (Guggenheim) re: due diligence session preparation (.20). |
| 10/14/2015 | Andrew Dietderich | 5.00 | E-mails notes and instructions to team on various pleading issues (.60); review indemnification provisions of all debtors and notes on related argument (.40); prepare skeleton rebuttal re: plan value (.30); call with A. Brebner re: expert report depositions (.30); e-mail exchange to H. Foushee and M. Henkin (Guggenheim) on intercompany notes and fraudulent transfer law (.50); review debtor settlement motion to confirm scope of objection (.70); update call with B. Glueckstein (.50) and review e-mails and Debtor letter re: trial process (.60); e-mail exchanges with M. Henkin and R. Bojmel (Guggenheim) re: alternate plans (.70) and call with M. Henkin re: same (.40). |
| 10/14/2015 | Brian Glueckstein | 15.10 | Calls with R. Pedone re: expert and reinstatement matters (.50); call with A. Brebner re: expert discovery matters (.20); meet with V. Ip re: draft statement of facts outline (.30); call with A. Kranzley re: objection and pretrial brief arguments and status (.50); review expert discovery and deposition prep issues (2.1); review trial planning and scheduling matters (1.5); review documents and testimony for trial matters (2.0); draft objection and pretrial brief (6.1); prepare for pretrial conference (1.4); update call with A. Dietderich (.50). |
| 10/14/2015 | Adam Brebner | 8.70 | Call with B. Glueckstein re: expert discovery matters (.20); e-mails J. Hardiman re: expert issues (.30); call with J. Hardiman, P. Shane, V. Coyle, H. Foushee and Guggenheim re: Mendelson and Ying expert reports (1.6); coordinate production of material from Henkin report (.20); various e-mail regarding expert depositions and trial issues with team and Guggenheim |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (1.1); prepare for expert depositions (5.0); call with A. Dietderich re: expert report depositions (.30). |
| 10/14/2015 | Alexa Kranzley | 10.00 | Phone call with H. Foushee and C. Ma to discuss indemnity provisions (.50); follow-up e-mails regarding the same (.30); numerous calls and discussions with C. Ma regarding plan and settlement objection and related issues (.70); e-mails with J. Rhein re: the same (.20); discussion with T. Watson regarding declaration in support (.40); e-mails to internal team regarding declaration in support (.80); review and revise plan and settlement objection (5.5); research regarding the same (.70); call with B. Glueckstein re: objection and pretrial brief arguments and status (.50); call with V. Ip re: draft omnibus brief (.40). |
| 10/14/2015 | Judson Littleton | 2.30 | Draft and revise plan and settlement objection. |
| 10/14/2015 | Victoria Coyle | 2.30 | Review expert reports (.10); prepare notes on call with Guggenheim for P. Shane (.30); call with O. Nitzan (Guggenheim) re: reinstatement due diligence meeting preparation (.10); call with P. Shane and O. Nitzan (Guggenheim) re: reinstatement due diligence session preparation (.20); call with J. Hardiman, P. Shane, A. Brebner and H. Foushee and Guggenheim re: Mendelson and Ying expert reports (1.6). |
| 10/14/2015 | Veronica Ip | 10.20 | Revise draft outline of deposition transcript citations (3.6); e-mails with A. Brebner regarding exhibit list and documents related to intercompany notes claims (.20); meeting with B. Glueckstein regarding draft statement of facts outline (.30); calls with A. Kranzley regarding draft omnibus brief (.40); e-mails to/from A. Kranzley regarding style and form of omnibus brief (.30); calls with A. Lee regarding additions to exhibit list (.60); draft overview of bidders in sale process, in connection with statement of facts (1.9); draft statement of facts (2.9). |
| 10/14/2015 | David Zylberberg | 0.60 | Internal correspondence with S&C team re: objection |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.60). |
| 10/14/2015 | Chiansan Ma | 3.90 | Phone call with H. Foushee and A. Kranzley to discuss indemnity provisions (.50); discussion of feasibility arguments for omnibus objection with V. Aksu (.90); numerous calls and discussions with A. Kranzley regarding the plan and settlement objection and related issues (.70); review and revise draft omnibus objection argument sections (1.8). |
| 10/14/2015 | David Goldin | 1.80 | Review expert report of Michael Henkin to understand language re: transactions. |
| 10/14/2015 | Nicholas Menillo | 4.90 | Review deposition transcripts and drafting outline of relevant testimony (1.9); revise outline of relevant deposition testimony (.30); draft motion in limine re: Oncor valuation evidence (1.5); review deposition transcripts for additional particular testimony (1.2). |
| 10/14/2015 | John Liolos | 9.90 | Review deposition of D. Evans for excerpts relevant to objection brief fact outline (2.1); populate outline with same excerpts (1.1); review and analyze law re: subjective intent for motion in limine (3.6); review and analyze law for motion in limine re: consultation with attorney (3.1). |
| 10/14/2015 | Noam Weiss | 6.20 | Legal research and drafting re: fiduciary duties for plan and settlement objection (3.6); legal research and drafting re statute of limitations for plan and settlement objection (2.6). |
| 10/14/2015 | Veronica Aksu | 3.80 | Further revision of feasibility section of draft omnibus objection per comments from C. Ma (2.9); discussion of feasibility arguments for omnibus objection with C. Ma (.90). |
| 10/14/2015 | M. Foushee | 11.80 | E-mail response to A. Dietderich re: indemnity provisions of corporate documents (.30); call A. Ha re: intercompany claims (.20); phone call with C. Ma and A. Kranzley to discuss indemnity provisions (.50); answer fraudulent transfer questions posed by A. Brebner (.90); call with J. Hardiman, P. Shane, A. |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Brebner, V. Coyle and Guggenheim re: Mendelson and Ying expert reports (1.4, partial attendance); draft intercompany notes section of objection (6.1); answer follow-up questions from A. Brebner re: intercompany notes (.70); review case law re: fraudulent transfer (1.0); draft e-mail re: indemnity provisions (.30); call with S. Kitai to discuss conflict of laws section (.40). |
| 10/14/2015 | Alice Ha | 2.70 | Call with H. Foushee re: intercompany claims (.20); review research and respond to question re: intercompany claims (.30); meet with S. Kitai to discuss research re: conflict of laws (.30); draft argument re: settlement standards (1.8); review expert reports (.10). |
| 10/14/2015 | Daniel Lorme | 2.80 | Research re: LBO fraudulent transfer claims for settlement objection (2.7); e-mails with V. Xu re: research into LBO fraudulent transfer claim legal research issues (.10). |
| 10/14/2015 | Christian Jensen | 3.90 | Research re: internal affairs doctrine and relation to bankruptcy law (2.3); e-mails to N. Weiss summarizing same (.30); draft overview of same for Omnibus Objection (.50); pull and review call right appeal pleadings and circulate to B. Glueckstein (.10); pull and review AST letter to Court and summarize for / circulate to A. Kranzley (.20); pull and review filings re: PSA order appeal and summarize for / circulate to A. Kranzley (.20); pull and review Debtor letter re: proposed trial logistics and summarize for / circulate to A. Kranzley (.20); pull and review objection to AST claims and summarize for / circulate to A. Kranzley (.10). |
| 10/14/2015 | Sarah Kitai | 4.40 | Draft section of motion re: conflict of laws (2.2); meet with A. Ha to discuss conflict of laws research (.30); phone calls with H. Foushee to discuss conflict of laws section (.40); research re: trustee standing (.70); Review citations and terms of notes (.80). |
| 10/14/2015 | Alexander Lee | 5.00 | Review board minute exhibits to find any missing |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | exhibits for exhibit list (2.5); update exhibit list documents from expert reports (1.0); review exhibits sent by Paulzak re: passing along to Munger (1.5). |
| 10/14/2015 | Lee Parnes | 3.80 | Research case law on arm's length bargaining for A. Kranzley (1.3); research cases re: litigation reserves for A. Kranzley (2.5). |
| 10/14/2015 | Vic Xu | 11.60 | Research LBO fraudulent conveyance claims (9.9); verify facts and law for the settlement objection (1.7). |
| 10/14/2015 | Danielle Marryshow | 1.00 | Compile deposition and expert materials and save internally (.30); review documents relating to Debtors' expert reports (.70). |
| 10/14/2015 | Grace Son | 0.80 | Review documents relating to Debtors' Exhibits. |
| 10/14/2015 | Thomas Watson | 2.50 | Compile deposition transcripts and search for key phrases, save to internal database (1.0); revise Glueckstein Supplemental Declaration (.60); discussion with A. Kranzley regarding same (.40); update master case calendar to reflect new deposition date/times (.50). |
| 10/14/2015 | April Yang | 1.50 | Review documents relating to Research Materials, Litigation Documents, and Regulatory and save internally (1.0); correspondence with V. Ip to discuss trial schedule and logistics (.50). |
| 10/14/2015 | Aaron Cieniawa | 0.30 | Search for board of director agenda and meeting deck in plan discovery database (.30). |
| 10/14/2015 | Joseph Gilday | 3.80 | Search database for selected documents (2.8); review and archive e-mail correspondence (1.0). |
| 10/14/2015 | Kimberly Council | 1.30 | Search for cases re: intercompany claims for L. Parnes (.80); search for precedents on fraudulent transfer for V. Xu (.50). |
| 10/14/2015 | John Tully | 0.50 | Locate and pull Debtor organizational documents for H. Foushee. |
| 10/15/2015 | John Hardiman | 6.60 | E-mails with team regarding scheduling and scope of Henkin and Ying depositions (.30); prepare for Ying |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | deposition (1.8); meeting with N. Menillo re: preparation for Deposition of D. Ying (.10); review Ying deposition transcript (.60); meet with M. Henkin, R. Bojmel and Guggenheim team, A. Brebner re: expert report and testimony (partial attendance) (3.8). |
| 10/15/2015 | David Hariton | 2.30 | Review revised private letter ruling request (.50); review of objection language (.20); call with A. Dietderich re: structure of alternative transition (.30); analysis of alternative approach under taxable and tax-free alternatives (1.3). |
| 10/15/2015 | Penny Shane | 3.50 | Meeting with Filsinger, Evercore and Guggenheim teams regarding feasibility issues. |
| 10/15/2015 | Andrew Dietderich | 9.70 | M. Rule (EFH) deposition preparation (.90) and M. Henkin (Guggenheim) deposition preparation (1.3); review and comment on Absolute priority section (2.1); review and comment on sub rosa section (.80); draft 363 section notes (1.2); discuss settlement merits with A. Kranzley and C. Ma (.50) and notes by e-mail re: same (.60); call with MMWR to coordinate pleading (.60); e-mail exchange with Nixon Peabody re: reinstatement (.20); call with D. Hariton re: structure of alternative transition (.30); calls with B. Glueckstein re: pretrial conference and trial issues(.20); discuss indemnity/ insurance issues with A. Kranzley, C. Ma and H. Foushee (.20); call with MMWR, A. Kranzley and C. Ma to discuss plan and settlement objection (.80). |
| 10/15/2015 | Brian Glueckstein | 8.00 | Calls with A. Dietderich re: pretrial conference and trial issues (.20); call with A. Kranzley re: objection and pretrial brief (.30); call with M. Sheppard (MMWR) re: deposition scope issues (.10); work on expert deposition and disclosure issues (1.5); review documents and evidence for objection (2.1); draft objection and pretrial brief sections (3.8). |
| 10/15/2015 | Adam Brebner | 8.80 | E-mail with opposing counsel regarding expert materials (.20); various e-mail regarding expert |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | depositions and trial (.4); meeting with D. Dormont (MMWR), M. Rule and A. Holtz (AlixPartners) regarding expert report and testimony (partial attendance) (3.7); meet with M. Henkin, R. Bojmel and Guggenheim team, J. Hardiman re: expert report and testimony (4.2); e-mails with V. Ip and A. Rohan re: production of Guggenheim materials (.30). |
| 10/15/2015 | Alexa Kranzley | 12.10 | Discuss indemnity/insurance issues with A. Dietderich, C. Ma and H. Foushee (.20); phone call with MMWR, A. Dietderich and C. Ma to discuss plan and settlement objection (.80); calls with C. Ma to discuss objection drafting (.40); numerous emails with internal team regarding plan and settlement objection (.80); numerous emails with internal team regarding declaration in support (.30); call with J. Littleton regarding plan and settlement objection (.10); calls with V. Ip regarding declaration of exhibits in omnibus motion (.30); calls with B. Glueckstein regarding objection and pretrial brief (.30); discussion with MMWR and AlixPartners regarding settlement related issues (.30); review and revise plan and settlement objection (8.1); discuss settlement merits with A. Dietderich and C. Ma (.50). |
| 10/15/2015 | Judson Littleton | 11.10 | Revise state-law section of plan and settlement objection (2.8); draft tax sharing section of plan and settlement objection (8.2); call with A. Kranzley re: plan and settlement objection (.10). |
| 10/15/2015 | Veronica Ip | 14.00 | Draft statement of facts (5.7); calls and emails with D. Goldin regarding merger agreement and summary of plan conditions (.50); emails to/from A. Brebner regarding expert reports and production of expert materials (.60); emails to/from A. Lee regarding production of expert materials (.80); communications to/from N. Langston regarding production of expert materials (.20); calls with N. Menillo regarding Ying deposition outline (.20); calls to/from A. Kranzley |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | regarding declaration of exhibits in omnibus motion (.30); calls with C. Ma regarding analysis of arguments in draft omnibus motion (.50); emails to/from J. Hardiman and N. Menillo regarding Ying deposition (.30); revise draft exhibit list (4.3); emails to/from N. Menillo, J. Liolos regarding draft motions in limine (.60). |
| 10/15/2015 | David Zylberberg | 1.30 | Correspondence with A. Brebner and C. Ma re: matters for deposition preparation (.30); review of various transcripts (1.0). |
| 10/15/2015 | Chiansan Ma | 8.80 | Calls with V. Ip regarding analysis of arguments in draft omnibus motion (.50); call with H. Foushee, A. Dietderich and A. Kranzley to discuss indemnity provisions (.20); two calls with A. Kranzley to discuss objection drafting (.40); draft objection section re: intercompany claims for A. Dietderich (6.4); call with MMWR (N. Ramsey, M. Sheppard, S. Liebesman), A. Dietderich and A. Kranzley to discuss plan and settlement objection (.80); discuss settlement merits with A. Dietderich and A. Kranzley (.50). |
| 10/15/2015 | David Goldin | 6.90 | Discussions with V. Ip re: merger agreement and summary of plan conditions (.30); draft language re: conditions in Hunts transaction for statement of facts (6.6). |
| 10/15/2015 | Nicholas Menillo | 7.20 | Continued drafting motion in limine re: Oncor valuation (6.6); meeting with J. Hardiman re: preparation for deposition of D. Ying (.10); prepare exhibits for deposition of D. Ying (.30); calls with V. Ip re: Ying deposition outline (.20). |
| 10/15/2015 | John Liolos | 8.40 | Review and analyze law re: subjective intent for motion in limine (3.6); draft motion re: same (4.8). |
| 10/15/2015 | Noam Weiss | 7.40 | Review settlement agreement for treatment of EFH Interests (1.2); legal research re: same (1.6); draft statute of limitations section for plan and settlement objection (1.1); draft good faith section of same (2.2); |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | edit other sections of same (1.2); call with J. Rhein re: change of control (.10). |
| 10/15/2015 | Veronica Aksu | 4.00 | Revise sections of omnibus objections regarding feasibility. |
| 10/15/2015 | M. Foushee | 10.90 | Discuss indemnity/ insurance issues with A. Dietderich, A. Kranzley and C. Ma (.20); call with MMWR, A. Dietderich, A. Kranzley and C. Ma to discuss plan and settlement objection (.80); discuss plan/settlement objection outline with A. Kranzley and C. Ma (.20); finalize intercompany claims portion of objection and send to A. Kranzley (.60); continue drafting intercompany notes section of objection (5.1); add new argument to intercompany claims section based on A. Dietderich comments (.80); edit intercompany notes section of objection and send to A. Kranzley (1.7); research prepetition judgment rate case law (.90); calls with S. Kitai to discuss research and cite checks re: intercompany notes (.60). |
| 10/15/2015 | Alice Ha | 5.80 | Review expert report (.50) review and revise argument on absolute priority rule (4.6) meeting with V. Xu regarding revising the settlement objection section on the absolute priority rule (.40); calls with V. Xu regarding revising the same (.30). |
| 10/15/2015 | Daniel Lorme | 3.70 | Draft section of plan/settlement objection re: LBO fraudulent transfer claims. |
| 10/15/2015 | Jonathan Rhein | 0.10 | Call with N. Weiss re: change of control. |
| 10/15/2015 | Christian Jensen | 8.70 | Pull and review deposition notices and summarize for and circulate to A. Kranzley (.20); review case precedents re: use of appendices (1.2); review plan confirmation objection and pretrial brief precedents re: attachment of exhibits (5.8); e-mails summarizing and circulating same to A. Kranzley (.80); review hard copy filings received on behalf of Creditors' Committee (.20); pull and review Debtors' judicial notice request and summarize for / circulate to A. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Kranzley (.10); pull and review September assets transfers and summarize for and circulate to A. Kranzley (.20); review revised hearing agenda and summarize for / circulate to A. Kranzley (.20). |
| 10/15/2015 | Sarah Kitai | 6.40 | Meet with A. Ha to discuss prejudgment interest (.20); calls with H. Foushee to discuss research and cite checks re: intercompany notes (.60); research re: prejudgment interest and cite checks re: intercompany notes claims (5.6). |
| 10/15/2015 | Alexander Lee | 1.40 | Coordinate and verify exhibits to be sent to Munger Tolles. |
| 10/15/2015 | Lee Parnes | 2.20 | Research re: releases of directors and officers for A. Kranzley (2.2). |
| 10/15/2015 | Vic Xu | 12.20 | Revise draft of the settlement objection section on the absolute priority rule (7.3); review settlement objection section on good faith (1.6); review discussion regarding the insolvency issue (1.4); research concerning fraudulent conveyance (1.2); meeting with A. Ha regarding revising the settlement objection section on the absolute priority rule (.40); calls with A. Ha regarding same (.30). |
| 10/15/2015 | William Zichawo | 1.80 | Draft litigation letter citations (.70); research re: releases of directors and officers (1.1). |
| 10/15/2015 | Danielle Marryshow | 1.20 | Edit deposition transcript and expert report binders for John Hardiman. |
| 10/15/2015 | Grace Son | 0.70 | Create EFH expert report binders for A. Brebner. |
| 10/15/2015 | Thomas Watson | 0.30 | Update master case calendar to reflect new deposition schedules and hearings. |
| 10/15/2015 | Kimberly Council | 0.30 | Pull and e-mail cases from emailed list for A. Dietderich. |
| 10/16/2015 | John Hardiman | 3.40 | Various e-mails regarding scheduling of Henkin and Ying depositions (.20); review PUCT opinion (.60); prepare for Ying deposition. (.90); review fiduciary duty section of brief (.60); meeting with A. Brebner, |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | V. Coyle, A. Dietderich, B. Glueckstein, V. Ip, A. Kranzley, N. Menillo and P. Shane re: expert depositions, trial preparation and outstanding issues. (.80); call with J. Littleton re: plan and settlement objection (.30). |
| 10/16/2015 | David Hariton | 0.90 | Review revised alternative plan from A. Dietderich. |
| 10/16/2015 | Penny Shane | 2.20 | Review deposition transcripts. |
| 10/16/2015 | Penny Shane | 0.70 | Meeting with A. Brebner, V. Coyle, A. Dietderich, B. Glueckstein, J. Hardiman, V. Ip, A. Kranzley and N. Menillo re: expert depositions, trial preparation and outstanding issues. (partial attendance) |
| 10/16/2015 | Penny Shane | 0.30 | Call with V. Coyle, N. Menillo, O. Nitzan (Guggenheim) re: TCEH due diligence and deposition of D. Ying. |
| 10/16/2015 | Andrew Dietderich | 12.90 | Meeting with A. Brebner, V. Coyle, B. Glueckstein, J. Hardiman, V. Ip, A. Kranzley, N. Menillo and P. Shane re: expert depositions, trial preparation and outstanding issues (.70); draft merits section of settlement brief based on team's composite materials, in part with A. Kranzley (10.3); e-mails for supporting materials and discussions with A. Kranzley and H. Foushee (.70); calls with B. Glueckstein re: objection brief arguments and strategy issues (.20); meeting with B. Glueckstein and A. Kranzley re: objection and pretrial brief arguments (1.0). |
| 10/16/2015 | Brian Glueckstein | 14.40 | Meeting with A. Brebner, V. Coyle, A. Dietderich, J. Hardiman, V. Ip, A. Kranzley, N. Menillo and P. Shane re: expert depositions, trial preparation and outstanding issues (.80); meeting with A. Dietderich and A. Kranzley re: objection and pretrial brief arguments (1.0); follow-up discussion with A. Kranzley re: same (.30); calls with A. Dietderich re: objection brief arguments and strategy issues (.20); review pretrial discovery and planning issues (2.3); review expert deposition scheduling issues (.30); call |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with R. Pedone re: reinstatement and discovery issues (.10); review PUCT filings (.30); review transcripts and evidence for objection (2.8); draft objection and pretrial brief (5.7); meeting with V. Ip re: draft statement of facts, deposition designations and exhibit lists (.60). |
| 10/16/2015 | Adam Brebner | 6.70 | Various communications regarding Henkin deposition (.50); review outline for Ying deposition and e-mail re same (.30); meeting with A. Brebner, V. Coyle, A. Dietderich, B. Glueckstein, J. Hardiman, V. Ip, A. Kranzley, N. Menillo and P. Shane re: expert depositions, trial preparation and outstanding issues (.80); review documents and reports and prepare for expert depositions (5.1). |
| 10/16/2015 | Alexa Kranzley | 11.80 | Meeting with A. Brebner, V. Coyle, A. Dietderich, B. Glueckstein, J. Hardiman, V. Ip, N. Menillo and P. Shane re: expert depositions, trial preparation and outstanding issues (.80); review and revise plan and settlement objection and compile all drafts (1.3); meeting with A. Dietderich and B. Glueckstein re: objection and pretrial brief arguments (1.0); follow-up discussions with B. Glueckstein re: same (.30); drafting session with A. Dietderich (8.4). |
| 10/16/2015 | Judson Littleton | 9.10 | Calls with J. Hardiman to discuss plan and settlement objection (.30); drafting tax section of plan and settlement objection per new reorganization (8.8). |
| 10/16/2015 | Victoria Coyle | 0.30 | Call with N. Menillo, O. Nitzan (Guggenheim) and P. Shane re: TCEH due diligence and deposition of D. Ying (.30). |
| 10/16/2015 | Victoria Coyle | 0.80 | Meeting with A. Brebner, A. Dietderich, B. Glueckstein, J. Hardiman, V. Ip, A. Kranzley, N. Menillo and P. Shane re: expert depositions, trial preparation and outstanding issues (.80). |
| 10/16/2015 | Victoria Coyle | 0.20 | Call with N. Menillo re: reinstatement next steps and Guggenheim call (.20). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/2015 | Veronica Ip | 10.10 | Draft and revise statement of facts (3.1); meeting with A. Brebner, V. Coyle, A. Dietderich, B. Glueckstein, J. Hardiman, A. Kranzley, N. Menillo and P. Shane re: expert depositions, trial preparation and outstanding issues (.80); meeting with B. Glueckstein regarding draft statement of facts, deposition designations, and exhibit lists (.60); calls and e-mails with A. Lee regarding expert report materials to send to MTO and preparation of preparation materials for A. Brebner (1.2); coordinate production of Henkin expert report back-up materials (.50); calls with A. Kranzley regarding objection declaration (.20); revise exhibit list (3.7). |
| 10/16/2015 | David Zylberberg | 0.80 | Correspondence with A. Kranzley and C. Ma re: objection. |
| 10/16/2015 | Chiansan Ma | 2.00 | Review current full draft omnibus objection (1.7); call with C. Ma and V. Xu regarding the absolute priority rule issue (.30). |
| 10/16/2015 | David Goldin | 3.60 | Discussions with D. Zylberberg re: transaction documents (.30); discussions with A. Kranzley re: objection to confirmation (.10); review and comment on statement of facts with respect to merger transaction (3.2). |
| 10/16/2015 | Nicholas Menillo | 7.30 | Continue to draft and perform documentary and legal research for motion in limine (3.7); address issue re: highlighting deposition transcripts for confidentiality and designation purposes (.80); call with V. Coyle, O. Nitzan (Guggenheim) and P. Shane re: TCEH due diligence and deposition of D. Ying (.30); call with V. Coyle re: reinstatement next steps and Guggenheim call (.20); meeting with A. Brebner, V. Coyle, A. Dietderich, B. Glueckstein, J. Hardiman, V. Ip, A. Kranzley and P. Shane re: expert depositions, trial preparation and outstanding issues (.80); review and revise outline for deposition of D. Ying (Evercore) (1.5). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/2015 | John Liolos | 8.40 | Review and analyze law re: subjective intent of purchaser group for motion in limine (1.1); draft motion re: same (4.5); review and analyze law for motion in limine re: consultation with attorney (2.8). |
| 10/16/2015 | Noam Weiss | 4.30 | Legal research and drafting re: plan and settlement objection. |
| 10/16/2015 | Veronica Aksu | 2.40 | Begin drafting Declaration of Brian Glueckstein in support of omnibus objection/reviewing draft omnibus objection for materials to include in declaration. |
| 10/16/2015 | M. Foushee | 3.40 | Review sources for intercompany claims argument (.70); assist in drafting intercompany claims section of objection (2.7). |
| 10/16/2015 | Alice Ha | 2.90 | Review and revise argument on absolute priority rule. |
| 10/16/2015 | Daniel Lorme | 0.60 | Research re: liquidation value and going concern value of TCEH. |
| 10/16/2015 | Christian Jensen | 1.10 | Research re: Delaware rate of prejudgment interest (.60); pull and review EFIH make whole hearing agenda and summarize for / circulate to B. Glueckstein and A. Kranzley (.20); pull and review administrative filings by PUCT re: Oncor hearing and summarize for / circulate to A. Kranzley (.30). |
| 10/16/2015 | Sarah Kitai | 2.90 | Compile intercompany claims and intercompany notes exhibit list and sent to litigation team. |
| 10/16/2015 | Alexander Lee | 1.30 | Coordinate and verify exhibits for Mendelsohn materials binder (.90); calls/e-mails with V. Ip re: same (.40). |
| 10/16/2015 | Vic Xu | 5.20 | Draft and revise the settlement objection section regarding absolute priority rule (4.1); call with C. Ma regarding the absolute priority rule issue (.30); verify facts and law cited in the settlement objection (0.8) |
| 10/16/2015 | Danielle Marryshow | 5.20 | Create binder of Mendelsohn Expert Report Materials to be delivered to Adam Brebner. |
| 10/16/2015 | April Yang | 3.00 | Assist in compiling and organizing documents from |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Mendelsohn expert report to create binder for A. Brebner. |
| 10/16/2015 | Joseph Gilday | 0.30 | Search database for letter per V. Ip. |
| 10/16/2015 | Sadel Desir | 2.00 | Compile Mendelsohn relevant indentures and other materials. |
| 10/17/2015 | John Hardiman | 3.20 | Prepare for Ying deposition. (.60); review deposition transcript. (2.6). |
| 10/17/2015 | Mark Rosenberg | 0.10 | Review e-mail from A. Dietderich regarding asbestos claims and bar date issue. |
| 10/17/2015 | Mark Rosenberg | 0.30 | Review e-mail from A. Dietderich regarding alternative plan and treatment of asbestos bar date (.10); review e-mails from B. Glueckstein regarding same (.20). |
| 10/17/2015 | David Hariton | 1.20 | Review revised alternative plan from A. Dietderich. |
| 10/17/2015 | Andrew Dietderich | 11.40 | Draft full legal argument for settlement motion from team's raw material and numerous e-mail exchanges with team re: same (11.3); call with B. Glueckstein re: objection brief (.10). |
| 10/17/2015 | Brian Glueckstein | 9.40 | Call with A. Dietderich re: objection brief (.10); call with A. Kranzley re: same (.20); review evidence for pretrial brief (3.2); draft objection and pretrial brief and e-mails with team re: same (5.9). |
| 10/17/2015 | Adam Brebner | 2.60 | Various e-mail with team regarding expert issues (.20); prepare for expert depositions (2.4). |
| 10/17/2015 | Alexa Kranzley | 8.20 | Review and revise plan and settlement objection (6.1); numerous e-mails with internal team regarding the same and research for the same (1.9); call with B. Glueckstein re: objection brief (.20). |
| 10/17/2015 | Judson Littleton | 5.70 | Drafting and revising sections of plan and settlement objection. |
| 10/17/2015 | David Zylberberg | 7.90 | Revision of applicable sections of objection and e-mail exchanges with team re: same. |
| 10/17/2015 | Chiansan Ma | 13.50 | Revisions and review / cite check of draft omnibus |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | objection (13.3); correspondence re: Mendelsohn expert report with Guggenheim team (.20). |
| 10/17/2015 | Nicholas Menillo | 0.50 | Review outline of materials needed for TCEH due diligence. |
| 10/17/2015 | John Liolos | 2.00 | Draft motion in limine re: subjective intent for motion in limine (0.2); draft motion in limine re: consultation with attorney (1.8). |
| 10/17/2015 | Noam Weiss | 4.90 | Legal research and drafting re: plan and disclosure statement. |
| 10/17/2015 | M. Foushee | 7.80 | Review intercompany claims section of objection based on comments from A. Dietderich (5.5); respond to questions from C. Ma re: citations (.80); respond to question about intercompany claims from A. Kranzley (.90); revise intercompany claims section (.60). |
| 10/17/2015 | Christian Jensen | 2.90 | Review director and officer depositions for citations re: merger and disarmament (.80); research re: fiduciary duties in context of 363 sales (.50); e-mail to A. Kranzley summarizing same (.20); reviewed disinterested director depositions for citations re: changes to settlement (1.4). |
| 10/17/2015 | Lee Parnes | 3.00 | Research fiduciary duties in 363 sales for A. Kranzley (1.5); research re: 9019 settlements for A. Dietderich (1.5). |
| 10/17/2015 | Lee Parnes | 2.80 | Search for cases re: creditor interests and 9019 standard for A. Kranzley (2.8). |
| 10/17/2015 | William Zichawo | 1.20 | Review deposition transcripts re: purchase of Oncor (1.2). |
| 10/17/2015 | William Zichawo | 2.30 | Review deposition transcripts regarding disinterested directors and the April and August settlements (2.3). |
| 10/18/2015 | John Hardiman | 2.60 | Prepare for Ying deposition (1.6); review deposition transcript (1.0). |
| 10/18/2015 | David Hariton | 1.50 | Review and comment on tax objection language and brief from J. Hardiman. |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/2015 | Andrew Dietderich | 13.30 | Draft plan portion of objection and discussions all day with associates re: raw material (12.6); call with R. Pedone (Nixon Peabody) on reinstatement issues (.40); calls with B. Glueckstein re: objection brief and pretrial issues (.30). |
| 10/18/2015 | Brian Glueckstein | 9.50 | Calls with A. Dietderich re: objection brief and pretrial issues (.30); draft objection and pretrial brief (8.7); review pretrial scheduling issues and e-mails with K&E re: same (.50). |
| 10/18/2015 | Adam Brebner | 4.50 | Various e-mail with team regarding expert issues (.20); prepare for expert depositions (4.3). |
| 10/18/2015 | Alexa Kranzley | 9.00 | Phone call with J. Littleton, C. Ma and N. Weiss re plan and settlement objection (.80); review and revise plan and settlement objection (7.1); numerous discussions and e-mails with internal team regarding the same (1.1). |
| 10/18/2015 | Judson Littleton | 9.70 | Draft and revise sections of plan and settlement objection (8.8); call with A. Kranzley, C. Ma and N. Weiss re: plan and settlement objection (.80); follow-up with N. Weiss re: same (.10). |
| 10/18/2015 | Chiansan Ma | 2.00 | Revisions and review / cite check of draft omnibus objection (2.0). |
| 10/18/2015 | Chiansan Ma | 9.90 | Revisions and review / cite check of draft omnibus objection (9.1); call with A. Kranzley, J. Littleton and N. Weiss re: plan and settlement objection (.80). |
| 10/18/2015 | Nicholas Menillo | 8.90 | Revised outline for expert deposition of D. Ying (Evercore) (1.3); reviewed comments provided by Guggenheim on outline for same (.30); reviewed documents in preparation for same (.30); revised motion in limine re: Oncor valuation evidence (7.0). |
| 10/18/2015 | John Liolos | 4.80 | Draft motion in limine re: subjective intent (4.3); review and analyze Ying deposition outline and documents in preparation to assist deposition (.30); draft and exchange e-mails with V. Ip and N. Menillo |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: assisting Ying deposition (.20). |
| 10/18/2015 | Noam Weiss | 5.30 | Phone call with A. Kranzley, J. Littleton and C. Ma re: plan and settlement objection (.80); follow-up with J. Littleton re: same (.10); factual and legal research and drafting re: plan and settlement objection (4.4). |
| 10/18/2015 | Veronica Aksu | 11.70 | Revise omnibus objection (feasibility, adequate means for implementation sections). |
| 10/18/2015 | M. Foushee | 5.90 | Research re: cites to intercompany notes (.50); review intercompany note to calculate transfers within lookback period (1.5); edit and review intercompany claims section (1.1); review Guggenheim analysis and intercompany notes (1.3); finalize review of same (1.5) |
| 10/18/2015 | Alice Ha | 0.20 | Review and revise objection. |
| 10/18/2015 | Christian Jensen | 4.40 | Research re: settlement review standard (2.1); review disinterested director deposition transcripts for citations re: determination of settlement amount (2.0); research re: creditors' rights to bring derivative action (.30). |
| 10/18/2015 | Sarah Kitai | 6.80 | Research and cite checks re: intercompany notes (3.8); research re: feasibility and asset valuation (3.0). |
| 10/18/2015 | Lee Parnes | 9.90 | Research case citations for plan/settlement objection for A. Kranzley and V. Aksu. |
| 10/18/2015 | Vic Xu | 6.10 | Assist with research on omnibus objection (2.4); research re: Debtor involvement of creditors (3.7). |
| 10/18/2015 | William Zichawo | 2.10 | Review deposition transcripts for quotes regarding directors' approval of settlement (2.1). |
| 10/18/2015 | William Zichawo | 0.50 | Review deposition transcripts for statements regarding disinterested directors and creditor votes (.50). |
| 10/18/2015 | William Zichawo | 0.40 | Search for citations regarding debtor-in-possession duties (.40). |
| 10/18/2015 | William Zichawo | 0.90 | Research requirements for good faith (.90). |
| 10/19/2015 | John Hardiman | 6.30 | Attend deposition of D. Ying with J. Liolos (4.3); |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | conference with A. Brebner and M. Henkin re: Henkin deposition (.80, partial attendance); review Ying deposition transcript (.40); review tax and fiduciary duty sections of brief (.60); call with B. Glueckstein re: expert discovery and trial issues (.20). |
| 10/19/2015 | David Hariton | 0.20 | Call with J. Littleton and J. Rhein re: tax claim numbers. |
| 10/19/2015 | David Hariton | 0.80 | Discussion and analysis of alternative approach. |
| 10/19/2015 | Penny Shane | 2.30 | Review supplemental Ying deposition (1.6); edit letter to K&E re: further discovery (.70). |
| 10/19/2015 | Andrew Dietderich | 12.40 | Meeting with V. Ip regarding revisions to draft statement of facts (2.9); meeting to discuss next steps for plan/settlement objection with B. Glueckstein, V. Ip, A. Kranzley and C. Ma (.30, partial attendance); revise tax claim arguments (2.6) and related call with J. Littleton (.40); draft preliminary statement (.70) and review B. Glueckstein comments re: same (.30); review and revise fact section of brief (3.4); calls re: finalization process with N. Ramsey (MMWR) (.30) and M. Brown (Committee) (.40); meeting with B. Glueckstein re: objection and pretrial brief (.20); calls with B. Glueckstein re: objection and pretrial brief arguments (.90). |
| 10/19/2015 | Brian Glueckstein | 13.40 | Meeting to discuss next steps for plan/settlement objection with A. Dietderich, V. Ip, A. Kranzley and C. Ma (.70); meeting with A. Dietderich re: objection and pretrial brief and related case issues (.20); calls with A. Dietderich re: objection and pretrial brief arguments (.90); calls with A. Kranzley re: objection and pretrial brief issues (.50); call with V. Ip re: revisions to draft statement of facts (.20); call with M. Sheppard (MMWR) re: confidentiality designation issues (.20); call with J. Hardiman re: expert discovery and trial issues (.20); call with R. Boller (Akin) re: objection and trial issues (.20); work on reinstatement discovery and diligence information issues (.40); |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review and analyze draft objection brief (3.4); review legal research for objection (1.2); draft and revise objection and pretrial brief and supporting documents (5.3). |
| 10/19/2015 | Adam Brebner | 9.40 | Prepare for Mendelsohn deposition (4.9); prepare for Henkin deposition preparation meeting (1.1); meet with M. Henkin and J. Hardiman re: deposition preparation (1.9); various e-mail and communications with team regarding expert depositions and trial issues (.30); call with A. Lee re: documents for Mendelsohn deposition (.20); review Ying deposition transcript (1.0). |
| 10/19/2015 | Alexa Kranzley | 12.60 | Meeting to discuss next steps for plan/settlement objection with A. Dietderich, B. Glueckstein, V. Ip and C. Ma (.70); numerous discussions with C. Ma regarding the same (.60); numerous calls with B. Glueckstein re: objection and pretrial brief issues (.50); numerous e-mails with internal team regarding the same (.80); research re the same (1.1); review and revise the same (8.9). |
| 10/19/2015 | Judson Littleton | 4.30 | Call with D. Hariton and J. Rhein re: tax claim numbers (.20); calls and e-mails with K. Malek (AlixPartners) and legal analysts to collect journal entries referenced in Grant Thornton Report (.70); call with A. Dietderich to discuss intercompany tax claims of plan and settlement objection (.40); revising sections of plan and settlement objection (3.0). |
| 10/19/2015 | Victoria Coyle | 1.70 | Draft and revise letter to K&E re: supplemental due diligence, reinstatement depositions and additional reinstatement discovery. |
| 10/19/2015 | Victoria Coyle | 0.10 | Email correspondence with P. Shane, B. Glueckstein and Guggenheim re: letter to Kirkland re: reinstatement discovery. |
| 10/19/2015 | Veronica Ip | 10.90 | Meeting with A. Dietderich regarding revisions to draft statement of facts (2.9); calls and e-mails with B. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Glueckstein regarding revisions to draft statement of facts (.40); revise draft statement of facts, pursuant to comments from A. Dietderich, and compile citations (4.1); revise draft exhibit list (2.8); meeting to discuss next steps for plan/settlement objection with A. Dietderich, B. Glueckstein, A. Kranzley and C. Ma (.70). |
| 10/19/2015 | Chiansan Ma | 5.00 | Meeting to discuss next steps for plan/settlement objection with A. Dietderich, B. Glueckstein, V. Ip and A. Kranzley (.70); review of revised consolidated objection draft (3.9); correspondence with V. Ip re: sponsor communications (.10); meetings with A. Kranzley to discuss further revisions and status of draft omnibus objection (.30). |
| 10/19/2015 | David Goldin | 1.90 | Review produced documents to add information re: Oncor disposition process to plan confirmation objection. |
| 10/19/2015 | John Liolos | 11.20 | Attend deposition of D. Ying with J. Hardiman (4.3); review and analyze deposition outline and documents in preparation for D. Ying Deposition (.30); draft motion in limine re: consultation with attorney (6.6). |
| 10/19/2015 | Noam Weiss | 3.50 | Review RSA and related documents for fact support for trial brief (2.1); legal research re: trial brief (1.3); call with V. Aksu, W. Zichawo, C. Jensen, L. Parnes and S. Kitai to discuss assignment re: exhibit lists (.10). |
| 10/19/2015 | Veronica Aksu | 1.10 | Finalizing revised draft of feasibility section for omnibus objection (.40); continue to draft Declaration of Brian Glueckstein (.60); call with N. Weiss, W. Zichawo, C. Jensen, L. Parnes and S. Kitai to discuss assignment re: exhibit lists (.10). |
| 10/19/2015 | Daniel Lorme | 0.40 | Review draft of plan and settlement objection. |
| 10/19/2015 | Jonathan Rhein | 0.30 | E-mails with J. Littleton, D. Hariton, J. Hardiman and A. Kranzley re: tax claim draft (.30). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/2015 | Jonathan Rhein | 0.20 | Call with D. Hariton and J. Littleton re: tax claim numbers. |
| 10/19/2015 | Christian Jensen | 12.30 | Review disinterested director deposition transcripts for citations re: ability of EFH creditors to vote on plan (.30); phone call with S. Kitai to discuss compilation of exhibits (.20); prepare chart of citations to same in Omnibus Objection (5.8); phone call with W. Zichawo, L. Parnes and S. Kitai to discuss compilation of exhibits (.10); review disinterested director deposition transcripts for citations re: merits of inter-silo claims (.50); research re: standards for setoff in bankruptcy (3.9); review TCEH indentures and credit agreements re: same (.80); e-mail to A. Dietderich reviewing application of same to EFH claims against TCEH (.40); pull and review Debtor adversary filing against TTI and summarize same for /circulate to A. Kranzley (.30). |
| 10/19/2015 | Sarah Kitai | 6.30 | Phone call with C. Jensen to discuss compilation of exhibits (.20); phone call with W. Zichawo, C. Jensen and L. Parnes to discuss compilation of exhibits (.10); call with V. Aksu, N. Weiss, W. Zichawo, C. Jensen and L. Parnes to discuss assignment re: exhibit lists (.10); meet with L. Parnes and S. Kitai to discuss compilation of exhibits re: intersilo settlement (.10); prepare and compile exhibit list based on draft brief (5.8). |
| 10/19/2015 | Alexander Lee | 5.10 | Search for K&E engagement letter in the transcript and over Relativity (.40); review Board Committee Minutes (3.8); coordinate and examined exhibits in Munger Tolles documents for binder creation (.90). |
| 10/19/2015 | Lee Parnes | 2.20 | Compile exhibits for plan/settlement objection (2.1); call with V. Aksu, N. Weiss, W. Zichawo, C. Jensen and S. Kitai to discuss assignment re: exhibit lists (.10). |
| 10/19/2015 | William Zichawo | 0.10 | Phone call with V. Aksu, N. Weiss, C. Jensen, L. Parnes and S. Kitai to discuss assignment re: exhibit |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | lists (.10). |
| 10/19/2015 | William Zichawo | 0.10 | Phone call with C. Jensen, L. Parnes and S. Kitai to discuss compilation of exhibits (.10) |
| 10/19/2015 | William Zichawo | 2.50 | Review section of draft plan and settlement objection for non-case law (2.5). |
| 10/19/2015 | William Zichawo | 0.70 | Review Evans deposition transcript for quotes regarding reliance on advisors (.70). |
| 10/19/2015 | Danielle Marryshow | 3.50 | Update the Mendelsohn Expert Report Materials Binder for Adam Brebner. |
| 10/19/2015 | Grace Son | 0.80 | Send precedent letter to Kirkland to V. Coyle (.30); search and pull Journal Entry spreadsheet per J. Littleton (.50). |
| 10/19/2015 | Thomas Watson | 6.80 | Pull documents re: expert reports from data room, compile in folders, and circulate to team (2.5); highlight, reformat and extract from Keglevic Deposition (.50); perform defined terms check on the Draft Objection (3.8). |
| 10/19/2015 | Aaron Cieniawa | 0.50 | Search for, review and download documents from review database as requested by case team. |
| 10/20/2015 | John Hardiman | 4.10 | Meet with A. Brebner re: preparation for Henkin deposition (.20); call with A. Brebner and T. Barancik re: trial issues (.20); meet with A. Brebner, A. Ruegger (Dentons); M. Henkin (Guggenheim) re: deposition (2.9); telephone conference with R. Downes and J. Littleton regarding tax issues in plan and settlement objection (.50); review Henkin report (.30). |
| 10/20/2015 | David Hariton | 0.80 | Draft objection language re: tax claims. |
| 10/20/2015 | David Hariton | 1.00 | Review overall objection to the Settlement Agreement. |
| 10/20/2015 | Robert Downes | 0.50 | Teleconference with J. Hardiman and J. Littleton regarding tax issues in plan and settlement objection. |
| 10/20/2015 | Andrew Dietderich | 16.30 | Revise and enhance fact section (8.7); review and comment on B. Glueckstein comment to settlement section (4.7); review MMWR pleading and related |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | e-mails to coordinate (1.6); and discuss same with J. Hardiman (.20) and B. Glueckstein (.40); revise Zenith and sub rosa sections (.70). |
| 10/20/2015 | Brian Glueckstein | 15.30 | Calls with A. Dietderich re: objection and pretrial brief arguments and issues (.60); calls with A. Kranzley re: same (.30); discussions with V. Ip re: pretrial planning and submissions (.30); meeting with A. Dietderich re: objection and pretrial brief revisions (.40); call with D. Zylberberg re: proposed PIK PPI settlement filings (.20); review court filings and follow-up re: same (.40); call with J. Hardiman re: expert deposition issues (.10); work on expert discovery issues (.20); work on development of pre-trial submissions (.50); draft and revise opposition and pretrial brief (12.3). |
| 10/20/2015 | Adam Brebner | 10.80 | Various calls with team re expert deposition and trial issues (.30); meet with J. Hardiman re: preparation for Henkin deposition (.20); call with J. Hardiman and T. Barancik re: trial issues (.20); prepare for Mendelsohn deposition (7.2); meet with J. Hardiman, A. Ruegger (Dentons), M. Henkin (Guggenheim) re: deposition (2.9). |
| 10/20/2015 | Alexa Kranzley | 9.70 | Meeting with C. Ma, V. Aksu and N. Weiss re: Declaration of Brian Glueckstein (.40); numerous discussions with C. Ma regarding the same (.80); numerous emails with internal team regarding plan and settlement objection and related issues (.90); numerous e-mails with internal team regarding declaration (.30); review and revise plan and settlement objection (7.3). |
| 10/20/2015 | Judson Littleton | 4.70 | Teleconference with J. Hardiman and R. Downes regarding tax issues in plan and settlement objection (.50); calls with K. Malek and emails with internal S&C personnel locate missing journal entries (.80); review and suggest edits to draft sections of plan and settlement objection (3.4). |
| 10/20/2015 | Victoria Coyle | 0.20 | Correspondence with B. Glueckstein, P. Shane and |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Guggenheim re: supplemental due diligence requests from Guggenheim to Evercore. |
| 10/20/2015 | Veronica Ip | 9.90 | Revisions to draft fact section (.80); revisions to draft motion in limine (2.1); meeting with B. Glueckstein regarding draft exhibit list and motions in limine (.30); revise draft chart showing confidentiality designations (.40); revise draft exhibit list (5.6); e-mails to/from D. Goldin regarding analysis of bidding procedures (.70). |
| 10/20/2015 | David Zylberberg | 3.40 | Discussions with A. Dietderich re: objection (1.1); review amended PSA and numerous internal correspondence re: same (1.5); numerous correspondence with A. Kranzley and V. Ip re: citations (.80). |
| 10/20/2015 | Chiansan Ma | 8.40 | Review and incorporate S&C team comments to draft omnibus objection (6.2); research on EFH director compensation (1.7); meeting with A. Dietderich and A. Kranzley to discuss defined terms and drafting of omnibus objection (.40); meeting with A. Dietderich to discuss comments to objection (.10). |
| 10/20/2015 | Chiansan Ma | 2.20 | Review and incorporate S&C team comments to draft omnibus objection. |
| 10/20/2015 | Chiansan Ma | 0.40 | Meeting with A. Kranzley, V. Aksu and N. Weiss re: Declaration of Brian Glueckstein (.40). |
| 10/20/2015 | David Goldin | 3.70 | E-mails with D. Zylberberg re: merger agreement questions (.20); review docket and bid procedures to address questions (2.6); add citations re: bid procedures to plan confirmation objection (.60); review correspondence re: missing items (.30) |
| 10/20/2015 | Nicholas Menillo | 11.00 | Review documents and coordinated with support staff to prepare exhibits for deposition of E. Mendelsohn (Greenhill) (2.5); draft and finalize motion in limine re: Oncor valuation evidence and proposed order re: same (8.5). |
| 10/20/2015 | John Liolos | 8.60 | Draft motion in limine re: consultation with attorney |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (6.6); review and analyze law re: same (1.2); update deposition confidentiality designation chart with newly produced designations (.80). |
| 10/20/2015 | Noam Weiss | 3.60 | Coordinate and draft declaration in support of trial brief. |
| 10/20/2015 | Veronica Aksu | 8.50 | Meeting with A. Kranzley, C. Ma and N. Weiss re: Declaration of Brian Glueckstein (.40); draft Declaration of Brian Glueckstein (4.3); check citations to docket references and agreements in omnibus objection (3.8). |
| 10/20/2015 | Daniel Lorme | 3.40 | Cite checking plan and settlement objection. |
| 10/20/2015 | Jonathan Rhein | 0.20 | Suggest alternate draft for paragraph on taxable gain. |
| 10/20/2015 | J. Conlon Danberg | 9.50 | Cite check citations to deposition transcripts in brief (9.3); draft e-mail distributing summary of review (.20). |
| 10/20/2015 | Christian Jensen | 13.20 | Pull and review PSA appeal mediation and scheduling notices and summarize for / circulate to B. Glueckstein and A. Kranzley (.40); assemble exhibits to Omnibus Objection and declaration descriptions (4.8); phone call with L. Parnes, C. Jensen, W. Zichawo and S. Kitai to discuss compiling exhibit lists and pulling deposition cites (.20); remove notes from LiveNote deposition transcripts (.30); cite check non-case law citations in Omnibus Objection (5.7); review documents posted to restructuring data room (.20); review disinterested director deposition transcripts re: conflict matters in PSA and Settlement Agreement (.80); research re: right of setoff (.60); e-mail to A. Dietderich summarizing same (.20). |
| 10/20/2015 | Sarah Kitai | 11.00 | Review and pull relevant board minutes for litigation team (.30); compile documents listed as exhibits, update document labels, and prepare descriptions of exhibits for Declaration (5.6); review draft brief to check for accuracy of citations to deposition transcripts (5.1). |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/2015 | Alexander Lee | 0.50 | Review Board Committee Meeting Minutes for relevant information to support brief. |
| 10/20/2015 | Lee Parnes | 3.40 | Fact and citation check plan/settlement objection. |
| 10/20/2015 | Vic Xu | 9.10 | Verify legal authorities cited in the trial brief and omnibus objection (7.2); create the table of authorities for the trial brief and omnibus objection (1.9) |
| 10/20/2015 | William Zichawo | 10.00 | Review Evans transcript for conflict matter citations (.20); pull exhibits for Plan and Settlement Objection (4.3); phone call with L. Parnes, C. Jensen and S. Kitai to discuss compiling exhibit lists and pulling deposition cites (.20); cite check the Plan and Settlement Objection (5.1); delete annotations in the deposition transcripts (.20). |
| 10/20/2015 | Danielle Marryshow | 8.00 | Circulate spiral bound of Ying Deposition Transcript to J. Hardiman (.10); circulate Mendelsohn Materials to Adam Brebner (.10); pull S&C Exhibit List documents from Relativity (4.5); compile materials for deposition box for Mendelsohn deposition (2.0); create index and compile set of S&C Exhibits (1.3). |
| 10/20/2015 | Grace Son | 1.40 | Search for and send example of journal entry to analyst per J. Littleton (.40); prepare documents for Mendelsohn deposition per N. Menillo (1.0). |
| 10/20/2015 | Thomas Watson | 4.20 | Review new version of Plan Objection and perform defined terms check (2.4); pull documents from the docket and data room to compile pdf version of all Objection exhibits (1.8). |
| 10/20/2015 | April Yang | 7.00 | Locate, pull and combine electronic versions of all EFH board Committee meeting minutes (3.0); compile and organize exhibits for Mendelsohn deposition for associate review (2.0); coordinate with analysts to compile export of all S&C exhibits in PDF form in preparation for trial (2.0). |
| 10/20/2015 | Jennifer Bender | 4.60 | Perform cite check in brief against Exhibit list. |
| 10/20/2015 | Jennifer Bender | 3.00 | Search for and compile underlying documents for |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | S&C Exhibit List. |
| 10/20/2015 | Aaron Cieniawa | 4.60 | Search for various journal entries requested by case team (1.5); search for and download documents from exhibit list (3.1). |
| 10/21/2015 | John Hardiman | 10.70 | Attend Henkin deposition (7.2); telephone conference with B. Glueckstein re: Henkin deposition (.10); review draft objection (3.2); call with A. Brebner re: trial issues and Mendelsohn deposition (.20). |
| 10/21/2015 | Penny Shane | 0.80 | Review draft discovery requests re: reinstatement. |
| 10/21/2015 | Penny Shane | 1.10 | Correspondence with K&E regarding reinstatement discovery status. |
| 10/21/2015 | Penny Shane | 2.50 | Preparation for reinstatement diligence session. |
| 10/21/2015 | Andrew Dietderich | 14.20 | Review key documents (2.3) and revisions to facts (4.3); draft introduction section (.40) and confirmation section (7.2). |
| 10/21/2015 | Brian Glueckstein | 13.90 | Correspondence with K&E team re: pretrial matters (.10); call with M. Sheppard (MMWR) re: pretrial matters and objection briefs (.20); calls with J. Hardiman re: expert depositions and objection brief issues (.50); call with A. Dietderich, S. Alberino (Akin) and A. Qureshi (Akin) re: pretrial brief and trial strategy issues (.40); multiple calls with A. Kranzley re: objection and pretrial brief and related issues (1.1); multiple calls with A. Dietderich re: objection and pretrial brief arguments and revisions (1.3); review witness, exhibit and other pretrial planning matters (2.6); review documents and evidence for trial (1.5); review deposition designations (.40); draft and revise objection and pretrial brief (5.8). |
| 10/21/2015 | Adam Brebner | 12.90 | Prepare for Mendelsohn deposition (1.0); meet with M. Rule, A. Holtzman (Alix) and L. Nelson (MMWR) re deposition preparation (2.8); attend and take Mendelsohn deposition (6.1); call with J. Hardiman re: trial issues and Mendelsohn deposition (.20); prepare |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | summary of Mendelsohn deposition for team (.30); review transcript of Mendelsohn deposition (.70); review various e-mail with team (.30); review and revise trial brief (1.5). |
| 10/21/2015 | Alexa Kranzley | 8.40 | Numerous discussions with C. Ma regarding plan and settlement objection (.70); numerous discussions with internal team regarding the same (.60); numerous e-mail exchanges with internal team regarding the same and research for the same (.80); review and revise the same (6.3). |
| 10/21/2015 | Judson Littleton | 3.90 | E-mails with J. Hardiman and B. Glueckstein, and calls with K. Malek, to analyze need to call K. Ashby as witness at trial (.90); designating K. Ashby deposition (1.2); review and revise draft plan and settlement objection (1.8). |
| 10/21/2015 | Victoria Coyle | 0.50 | Review expert reports in preparation for due diligence call (.50). |
| 10/21/2015 | Victoria Coyle | 1.50 | Call with P. Shane, V. Coyle, Guggenheim and EFH management for due diligence information exchange in connection with Reinstatement (1.5). |
| 10/21/2015 | Victoria Coyle | 0.50 | Revise letter to K&E re: reinstatement discovery (.50). |
| 10/21/2015 | Veronica Ip | 12.90 | Revise draft exhibit list and e-mails to/from A. Lee, G. Marryshow, A. Yang and G. Son re: same (5.5); meeting with B. Glueckstein regarding exhibit list and motions in limine (.70); teleconference with B. Glueckstein and J. Hardiman regarding expert depositions (.40); revise drafts of motions in limine (3.4); e-mails to/from J. Liolos regarding confidentiality designations (.70); calls and e-mails to/from A. Lee, J. Gilday and J. Bender regarding compilation of documents on exhibit list (1.8); e-mails to/from B. Glueckstein regarding key documents (.40). |
| 10/21/2015 | David Zylberberg | 4.20 | Review of updated debt commitment papers and |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investor agreement and correspondence with A. Blaut and A. Kranzley re same (2.1); miscellaneous assistance to main objection team re: clarification of citations and additional research (2.1). |
| 10/21/2015 | Chiansan Ma | 1.40 | Review additional comments to draft objection and revise draft. |
| 10/21/2015 | Chiansan Ma | 6.90 | Review additional comments to draft objection and revise draft (2.4); draft fact section re: Oncor for A. Dietderich (3.0); meeting with D. Goldin to discuss equity commitment terms (.20); meeting with A. Dietderich and A. Kranzley to discuss revisions to objection facts section (.80); follow-up meeting with A. Dietderich re: same (.50). |
| 10/21/2015 | David Goldin | 5.80 | Review plan supplement and newly filed documents (1.9); review materials pertaining to Oncor disposition to address questions from the bankruptcy team in connection with the objection to plan confirmation (3.6); correspondence with A. Blaut, A. Kranzley and D. Zylberberg re: updated debt documents (.30). |
| 10/21/2015 | Nicholas Menillo | 11.00 | Appear for deposition of M. Henkin (Guggenheim) (5.0, partial attendance); appear for deposition of E. Mendelsohn (Greenhill) (6.0). |
| 10/21/2015 | John Liolos | 8.10 | Update deposition confidentiality designation chart with new information produced (.20); review and analyze law for motion in limine re: consultation with counsel (2.6); draft and revise motion re: same (5.3). |
| 10/21/2015 | Noam Weiss | 3.60 | Cite check omnibus objection (1.4); organize declaration in support (1.3); review schedule for filing deadline (.90). |
| 10/21/2015 | Veronica Aksu | 5.20 | Cite check omnibus objection (1.1); revisions/additions to Declaration of Brian Glueckstein (4.1) |
| 10/21/2015 | Alice Ha | 1.00 | Cite check omnibus objection. |
| 10/21/2015 | Daniel Lorme | 3.70 | Cite check omnibus objection (.80); compile and edit |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | table of authorities for brief (2.9). |
| 10/21/2015 | Jonathan Rhein | 0.30 | E-mails with A. Kranzley and J. Littleton re: tax matters for drafting of objection. |
| 10/21/2015 | J. Conlon Danberg | 4.70 | Research citations to deposition transcripts for brief. |
| 10/21/2015 | Christian Jensen | 8.50 | Review non-case law citations in Omnibus Objection (4.6); designate confidentiality of same (.70); assemble additional exhibits and descriptions for declaration (1.3); assemble final set of declaration exhibits (1.4); pull and review TCEH first lien ad hoc committee 2019 statement and summarize for / circulate to A. Kranzley (.30); pull and review proposed PIK settlement with GSO and Avenue and summarize for / circulate to A. Kranzley (.20). |
| 10/21/2015 | Sarah Kitai | 4.90 | Review draft brief to check for accuracy of citations to deposition transcripts (1.9); review deposition transcripts to provide missing deposition cites (.60); pull and label exhibits for updated Declaration (2.4). |
| 10/21/2015 | Alexander Lee | 7.20 | Check brief against exhibit list to ensure consistency (5.3); create scrubbed descriptions of exhibit list documents (1.9). |
| 10/21/2015 | Lee Parnes | 3.60 | Fact and cite check plan/settlement objection (.50); compile exhibits (3.1). |
| 10/21/2015 | Vic Xu | 10.70 | Cite check trial brief and omnibus objection (4.2); create the table of authorities for the trial brief and omnibus objection (6.5). |
| 10/21/2015 | William Zichawo | 3.80 | Pull and rename exhibits for Plan and Settlement Objection declaration (2.8); cite check Plan and Settlement Objection (1.0). |
| 10/21/2015 | Ari Blaut | 0.30 | Review changes to debt commitment letter. |
| 10/21/2015 | Emily Drinkwater | 1.10 | Locate, compile and organize documents for litigation team. |
| 10/21/2015 | Danielle Marryshow | 7.30 | Review exhibits from co-counsel (.80); organize documents for S&C Exhibits Binder Set (6.5). |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/2015 | Zara Minio | 1.00 | Assist in compiling litigation exhibits. |
| 10/21/2015 | Grace Son | 4.20 | Cross-reference external exhibit lists with internal one to ensure accuracy per V. Ip (2.3); create Legacy Q/R Indenture binders for V. Coyle and P. Shane (.90); create S&C Exhibits List binder for B. Glueckstein per V. Ip (1.0). |
| 10/21/2015 | Thomas Watson | 4.80 | Create electronic and hard copy binders of the exhibits to the Debtors' filed Plan Supplement (2.3); review new version of the draft Objection, compare black line and note defined terms comments (2.5). |
| 10/21/2015 | April Yang | 10.00 | Review documents to ensure inclusion in current consolidated exhibits list (4.0); assemble and organize all S&C exhibits chronologically in preparation for trial (6.0). |
| 10/21/2015 | Aaron Cieniawa | 0.20 | Search for and pull excerpt of document from discovery database. |
| 10/21/2015 | Joseph Gilday | 4.20 | Search database for engagement letter, board presentation and resolutions, tax journal entries and selected e-mail messages. |
| 10/22/2015 | John Hardiman | 3.40 | Review Henkin transcript (.40); review objection (.80); review conflicts counsel objection (.70); meeting re: general case strategy with A. Brebner, V. Coyle, B. Glueckstein, V. Ip, A. Kranzley, A. Lee, J. Liolos, J. Littleton, C. Ma, N. Menillo and P. Shane (1.5). |
| 10/22/2015 | Alexandra Korry | 6.10 | Continue mark-up of objection. |
| 10/22/2015 | Penny Shane | 1.40 | Review Rule deposition transcript. |
| 10/22/2015 | Penny Shane | 0.50 | Call with Rick Pedone re: reinstatement discovery requests. |
| 10/22/2015 | Penny Shane | 0.50 | Review e-mails from A. Dietderich, Guggenheim and B. Glueckstein regarding structure for reinstatement. |
| 10/22/2015 | Penny Shane | 2.10 | Review and edit objection to plan and settlement (1.0); meeting re: general case strategy with A. Brebner, V. Coyle, B. Glueckstein, V. Ip, A. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Kranzley, A. Lee, J. Liolos, J. Littleton, C. Ma, N. Menillo and P. Shane (1.1, partial attendance). |
| 10/22/2015 | Andrew Dietderich | 17.10 | Final mark-up of entire Omnibus Objection and Pre-Trial Brief and related confirmation of points and review of research by associate team (14.7); review and comment on scope of Sponsor Supplement MMWR and eliminate overlap (2.1); briefing from A. Kranzley on upshot of litigation meeting (.30). |
| 10/22/2015 | Andrew Dietderich | 0.30 | Discussion PIK interest dispute with M. Kieselstein (K&E) by e-mail (.20) and e-mail B. Glueckstein re: same (.10). |
| 10/22/2015 | Brian Glueckstein | 10.70 | Call with A. Dietderich re: objection and pretrial brief revisions (.10); discussion with A. Dietderich re: same (.40); calls with A. Kranzley re: same (.30); call with J. Hardiman re: trial strategy and planning issues (.10); review and consider reinstatement emails (.10); meeting with S&C litigation team re: pretrial submissions and trial strategy issues (1.8); review and revise objection and pretrial brief (4.1); review exhibits and exhibit list for submission (3.8). |
| 10/22/2015 | Adam Brebner | 11.00 | Review and comment on pretrial brief (1.1); attend/defend Rule deposition at K&E (6.5); meeting re: general case strategy with A. Brebner, V. Coyle, B. Glueckstein, J. Hardiman, V. Ip, A. Kranzley, A. Lee, J. Liolos, J. Littleton, C. Ma, N. Menillo, P. Shane (1.5); call with L. Messinger (Decision Quest) re: trial support and follow up re same (.20); various e-mail with team and advisors regarding trial and expert issues (.60); review Henkin deposition transcript (1.1). |
| 10/22/2015 | Alexa Kranzley | 14.80 | Meeting re: general case strategy with A. Brebner, V. Coyle, B. Glueckstein, J. Hardiman, V. Ip, A. Lee, J. Liolos, J. Littleton, C. Ma, N. Menillo and P. Shane (1.5); follow-up meeting with V. Aksu and N. Weiss re: Declaration of Brian Glueckstein (.60); call with M. Fink, T. Sadd and G. Suddes (MMWR) to discuss |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | coordination on declarations (V. Aksu and N. Weiss joining for S&C) (.60); review and revise plan and settlement objection (10.1); numerous e-mails with internal team regarding the same (1.2); numerous e-mails with internal team regarding declaration (.80). |
| 10/22/2015 | Judson Littleton | 4.50 | Meeting re: general case strategy with A. Brebner, V. Coyle, B. Glueckstein, J. Hardiman, V. Ip, A. Kranzley, A. Lee, J. Liolos, C. Ma, N. Menillo and P. Shane (1.5); review proposed revisions to plan and settlement objection and proposing additional language and edits (2.3); coordinate with K. Malek (AlixPartners) re: journal entries (.70). |
| 10/22/2015 | Victoria Coyle | 1.50 | Meeting re: general case strategy with A. Brebner, B. Glueckstein, J. Hardiman, V. Ip, A. Kranzley, A. Lee, J. Liolos, J. Littleton, C. Ma, N. Menillo and P. Shane. |
| 10/22/2015 | Veronica Ip | 13.30 | E-mails to/from A. Kranzley regarding draft brief and declaration (.40); calls and e-mails to/from A. Lee regarding draft exhibit list (1.3); revise draft exhibit list and review and analyze documents (3.6); meeting with B. Glueckstein regarding draft exhibit list (.60); revise draft motions in limine (4.8); calls and e-mails with A. Brebner regarding additions to exhibit list (.30); e-mails to/from G. Son, J. Gilday, D. Marryshow regarding compilation of exhibits from exhibit list (.80); meeting re: general case strategy with A. Brebner, V. Coyle, B. Glueckstein, J. Hardiman, A. Kranzley, A. Lee, J. Liolos, J. Littleton, C. Ma, N. Menillo and P. Shane (1.5). |
| 10/22/2015 | David Zylberberg | 7.00 | Review of plan supplement documents and referral to / correspondence with applicable members of S&C team for more detailed review, as applicable (5.2); drafting for objection / trial brief (1.8). |
| 10/22/2015 | Chiansan Ma | 14.10 | Meeting with A. Dietderich re: comments to draft omnibus objection (.90); Meeting re: general case strategy with A. Brebner, V. Coyle, B. Glueckstein, J. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Hardiman, V. Ip, A. Kranzley, A. Lee, J. Liolos, J. Littleton, N. Menillo and P. Shane (1.5); meeting with Dietderich, A. Kranzley re: next steps and finalizing draft omnibus objection for filing (.20); confidentiality/redaction review of draft omnibus objection (1.6); review and incorporate S&C team comments to draft omnibus objection (9.3); blackline and circulate redacted draft omnibus objections to be sent to Committee (.60). |
| 10/22/2015 | David Goldin | 2.10 | Review plan supplement filings, including revised documentation pertaining to Oncor disposition (1.8); correspondence with C. Ma re: questions pertaining to expert report (.30); |
| 10/22/2015 | Nicholas Menillo | 5.10 | Meeting re: general case strategy with A. Brebner, V. Coyle, B. Glueckstein, J. Hardiman, V. Ip, A. Kranzley, A. Lee, J. Liolos, J. Littleton, C. Ma, P. Shane (1.5); legal research re: evidentiary objections to trial exhibits (.50); review expert report of M. Henkin (Guggenheim) to identify potential trial exhibits (3.1). |
| 10/22/2015 | John Liolos | 8.70 | Review and analyze law re: consultation with counsel (1.7); draft motion in limine re: same (4.1); review draft of plan and settlement objection (1.4); meeting re: general case strategy with A. Brebner, V. Coyle, B. Glueckstein, J. Hardiman, V. Ip, A. Kranzley, A. Lee, J. Littleton, C. Ma, N. Menillo and P. Shane (1.5). |
| 10/22/2015 | Noam Weiss | 8.90 | Compile declaration in support of brief (3.4); revise and draft trial brief and objection (4.3); follow-up meeting with A. Kranzley, V. Aksu and N. Weiss re: Declaration of Brian Glueckstein (.60); call with M. Fink, T. Sadd and G. Suddes (MMWR) to discuss coordination on declarations (A. Kranzley and V. Aksu joining for S&C) (.60). |
| 10/22/2015 | Veronica Aksu | 11.80 | Follow-up meeting with A. Kranzley and N. Weiss re: Declaration of Brian Glueckstein (.60); call with M. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Fink, T. Sadd and G. Suddes (MMWR) to discuss coordination on declarations (A. Kranzley and N. Weiss joining for S&C) (.60); draft and revise Declaration of Brian Glueckstein (7.5); cite check omnibus objection (2.0); research regarding whether Oncor is "released party" under Settlement Agreement (1.1). |
| 10/22/2015 | Alice Ha | 0.90 | Cite check updated draft of plan and settlement objection. |
| 10/22/2015 | Daniel Lorme | 0.50 | Cite check updated draft of plan and settlement objection. |
| 10/22/2015 | Jonathan Rhein | 0.60 | Review objection to plan and settlement. |
| 10/22/2015 | J. Conlon Danberg | 6.20 | Cite check citations to deposition transcripts in brief (6.1); draft e-mail distributing summary of review (.10). |
| 10/22/2015 | Christian Jensen | 8.60 | Final review of non-case law citations in Omnibus Objection (2.8); review same for non-confidential exhibits (2.2); assemble list of citations to deposition transcripts in Omnibus Objection (1.9); pull and review hearing notices and summarize for / circulate to A. Kranzley (.20); pull and review T-side mediation extension and summarize for / circulate to A. Dietderich, B. Glueckstein and A. Kranzley (.20); prepare summary of non-confidential citations in Omnibus Objection (1.1); pull and review deposition notices and summarize for / circulate to A. Kranzley (.20). |
| 10/22/2015 | Sarah Kitai | 5.50 | Review updated draft of brief to check accuracy of deposition transcript cites (2.6); prepare ordered list of deposition transcript excerpts cited in brief (1.3); review draft for updated exhibit list and noted confidentiality designations of exhibits (1.6). |
| 10/22/2015 | Alexander Lee | 14.70 | Create scrubbed exhibit descriptions (8.9); meeting re: general case strategy with A. Brebner, V. Coyle, B. Glueckstein, J. Hardiman, V. Ip, A. Kranzley, J. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Liolos, J. Littleton, C. Ma, N. Menillo, P. Shane (1.5); check brief for missing exhibits re: exhibit list (3.5); identify exhibits from Mendelsohn and Henkin depositions (.80). |
| 10/22/2015 | Lee Parnes | 1.20 | Review and edit exhibit descriptions (.20); fact and cite check plan/settlement objection (1.0). |
| 10/22/2015 | Vic Xu | 2.40 | Verify legal authorities cited in the trial brief and omnibus objection. |
| 10/22/2015 | William Zichawo | 1.30 | Pull Form 10-Ks and 10-Qs cited in Plan and Settlement Objection (.50); review Ying deposition transcript for language regarding feasibility of proposed merger (.80). |
| 10/22/2015 | Emily Drinkwater | 1.10 | Prepare exhibits for Glueckstein Declaration. |
| 10/22/2015 | Emily Drinkwater | 3.10 | Review and revise objection to plan. |
| 10/22/2015 | Danielle Marryshow | 1.10 | Pull documents from MMWR's exhibit list for V. Ip. |
| 10/22/2015 | Zara Minio | 4.40 | Assist in the compilation of exhibits for Glueckstein Declaration and organization of documents for objection to plan. |
| 10/22/2015 | Grace Son | 10.50 | Pull S&C exhibits for V. Ip (6.7); pull MMWR and Akin Gump exhibits for V. Ip (3.8). |
| 10/22/2015 | Thomas Watson | 3.00 | Pull documents from the online data room and compile them as exhibits for the Objection (2.0); review updated version of draft Objection for defined terms comments (1.0). |
| 10/22/2015 | April Yang | 4.70 | Compile complete zip of all S&C Exhibits. |
| 10/22/2015 | Aaron Cieniawa | 7.90 | Search for documents in discovery database as needed by case team (.30); search for, download and arrange for export of documents designated as exhibits by MMWR (3.2); search for and collect documents listed on exhibit list for case team (4.4). |
| 10/22/2015 | Joseph Gilday | 11.60 | Search database for documents in declaration and exhibit list. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/23/2015 | John Hardiman | 2.70 | Telephonic meet and confer with M. McKane, A. McGaan, B. Glueckstein and V. Ip regarding trial logistics (1.30); review Henkin transcript (.40); review issues relating to pre-trial brief (.20); review pre-trial brief (.8). |
| 10/23/2015 | Mark Rosenberg | 0.20 | Review e-mail from A. Kranzley with enclosed as-filed version of trial brief and plan and settlement objections. |
| 10/23/2015 | Penny Shane | 1.50 | Calls and e-mails with V. Coyle and Guggenheim regarding information requests and meeting with management. |
| 10/23/2015 | Penny Shane | 2.30 | Review and edit objections (1.8); review deposition transcript (.50). |
| 10/23/2015 | Andrew Dietderich | 19.10 | Review MMWR pleading re: Zenith and other standards (1.3); call with MMWR team to discuss (.80); final re-writes and edits to full Omnibus Objection and related meetings with associate team (15.4); meet B. Glueckstein and discuss trial preparation (.90); call with M. Brown (Committee) (.40) and R. Bojmel (Guggenheim) re: pleading (.30). |
| 10/23/2015 | Brian Glueckstein | 13.20 | Meet with B. Glueckstein, V. Ip, N. Menillo and J. Liolos regarding objections to Debtors' preliminary list of exhibits (3.6); telephonic meet and confer with M. McKane, A. McGaan, B. Glueckstein, J. Hardiman and V. Ip regarding trial logistics (1.3); prepare for K&E meet and confer (.50); meeting with J. Hardiman, B. Glueckstein, V. Ip regarding trial strategy and preparation (.70); calls with A. Kranzley re: trial brief (.50); meetings with A. Dietderich and S&C team re: trial brief issues (1.8); review and revise trial brief (1.5); review declaration and trial brief filing issues (.70); call with A. Dietderich re: trial brief issues (.40); call with M. Sheppard (MMWR) re: pretrial issues (.10): review witness and pretrial evidence issues (2.1). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/23/2015 | Adam Brebner | 6.60 | Review and comment on prehearing brief/objection (.60); outline oppositions to motions in limine (1.1); prepare for (.30) and call with L. Nelson (MMWR), M. Rule and A. Holtz re: expert testimony (.70); various e-mail and communications re hearing preparation (.90); review expert deposition transcripts (1.8); review documents and prepare for confirmation hearing (1.2). |
| 10/23/2015 | Alexa Kranzley | 13.10 | Review and revise plan and settlement objection (2.7); circulate the same to internal team (.20) and UCC for final approval (.30); review and revise the same and prepare for filing (6.7); review and insert redactions for filing (1.3); review declaration for filing (.40); numerous emails with MMWR and internal team regarding declaration and related issues (.40); coordinate for filing and served the same on discovery parties (.50); circulate filed versions and blacklines to internal team (.30) and UCC (.30). |
| 10/23/2015 | Judson Littleton | 2.60 | Call with A. Brebner to discuss motions in limine (.20); review expert reports (2.4). |
| 10/23/2015 | Victoria Coyle | 0.10 | Call with O. Nitzan (Guggenheim), V. Coyle and P. Shane re: status of due diligence requests and meeting. |
| 10/23/2015 | Victoria Coyle | 0.20 | Call with O. Nitzan (Guggenheim), V. Coyle and K&E re: preparation for due diligence meeting Monday. |
| 10/23/2015 | Victoria Coyle | 0.30 | E-mail correspondence with O. Nitzan (Guggenheim) re: logistics for Dallas meeting. |
| 10/23/2015 | Victoria Coyle | 0.20 | E-mail correspondence with P. Shane re: reinstatement due diligence meeting and pre-call. |
| 10/23/2015 | Veronica Ip | 12.50 | Revise draft exhibit list (2.9); telephonic meet and confer with M. McKane, A. McGaan, B. Glueckstein and J. Hardiman regarding trial logistics (1.3); meeting with J. Hardiman, B. Glueckstein regarding trial strategy and preparation (.70); meet with B. Glueckstein and V. Ip, N. Menillo and J. Liolos |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | regarding objections to Debtors' preliminary list of exhibits (3.6); revise drafts of motions in limine (2.3); other trial preparation tasks (1.7). |
| 10/23/2015 | David Zylberberg | 5.40 | Assist with completion of brief/objection. |
| 10/23/2015 | Chiansan Ma | 6.40 | Review discovery productions for confidentiality designation (.80); multiple calls with R. Ramirez to discuss intercompany notes interest delta question (.50); review draft objection section on intercompany notes in connection with same (.20); discuss cite checking questions with S. Kitai (.10); redaction of final draft objection (.80); final review of final draft objection for filing (3.8); prepare and circulate drafts and blacklines for Committee review (.20). |
| 10/23/2015 | Nicholas Menillo | 1.10 | Review expert report of M. Henkin (Guggenheim) to identify potential trial exhibits (1.1). |
| 10/23/2015 | Nicholas Menillo | 10.10 | Review comments of V. Ip to motion in limine re Oncor valuation evidence, conducted follow up research, and revised motion (5.5); meet with B. Glueckstein, V. Ip, N. Menillo and J. Liolos regarding objections to Debtors' preliminary list of exhibits (3.6); revise trial exhibit list (1.0). |
| 10/23/2015 | John Liolos | 10.70 | Review and analyze relevant law for motion in limine re: consultation with counsel (3.7); draft and revise same (3.4); meet with B. Glueckstein, V. Ip and N. Menillo regarding objections to Debtors' preliminary list of exhibits (3.6). |
| 10/23/2015 | Noam Weiss | 7.50 | Update declaration in support of plan objection (2.4); revise and cite check objection for filing (5.1). |
| 10/23/2015 | Noam Weiss | 0.40 | Update declaration in support of objection (.40) |
| 10/23/2015 | Veronica Aksu | 8.90 | Review omnibus objection for redactions (.90); finalize Declaration of Brian D. Glueckstein (1.5); finalize omnibus objection including citation checking and formatting of case citations (5.4); review final redactions of omnibus objection (.80); assist with |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | exhibit compilation based on sources cited in omnibus objection per V. Ip (.30). |
| 10/23/2015 | M. Foushee | 1.50 | Review intercompany claims portion of objection (.80); review citation questions concerning objection draft (.40); e-mail V. Ip re: organizational docs (.30). |
| 10/23/2015 | Alice Ha | 0.40 | Cite check plan and settlement objection. |
| 10/23/2015 | Daniel Lorme | 6.50 | Cite check plan and settlement objection (2.2); updating and editing table of authorities for settlement objection (3.1); reviewing objection for edits (1.2). |
| 10/23/2015 | Jonathan Rhein | 0.30 | Review objection to plan and settlement. |
| 10/23/2015 | J. Conlon Danberg | 3.50 | Cite check citations to deposition transcripts in brief. |
| 10/23/2015 | Christian Jensen | 7.50 | Review of edits to non-case law citations in Omnibus Objection (1.7); assemble additional exhibits and descriptions for inclusion in declaration to same (.30); research re: avoidance action (4.7); review citations to hearing transcripts in Omnibus Objection (.40); pull and review Debtors' objection to AST proofs of claim and summarize for / circulate to A. Kranzley (.20); pull and review AST deposition notice and summarize for / circulate to A. Kranzley (.10); pull and review notice of disinterested director counsel substitution and summarize for / circulate to A. Kranzley (.10). |
| 10/23/2015 | Sarah Kitai | 1.20 | Review updated draft of brief for accuracy of deposition cites (1.1); discuss citation checking question with C. Ma (.10). |
| 10/23/2015 | Alexander Lee | 9.10 | Identify exhibits from Rule deposition (1.2); create scrubbed exhibit descriptions for MMWR/Akin exhibits (5.4); identify exhibits from Rule expert report to add to exhibit list (2.5). |
| 10/23/2015 | Lee Parnes | 3.50 | Fact and cite check plan/settlement objection (.50); research Debtors' board information (3.0). |
| 10/23/2015 | Vic Xu | 2.10 | Verify legal authorities cited in the trial brief and omnibus objection. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 10/23/2015 | William Zichawo | 2.10 | Finalize cite checks for Plan and Settlement Objection. |
| 10/23/2015 | Emily Drinkwater | 9.00 | Review and revise objection (5.4); assist in the preparation of Glueckstein Declaration (3.6). |
| 10/23/2015 | Danielle Marryshow | 6.50 | Compile expert reports and organize same and deliver to B. Glueckstein, J. Hardiman and V. Ip (.30); compile and organize MMWR Exhibits (6.2). |
| 10/23/2015 | Grace Son | 6.60 | Pull S&C exhibits for V. Ip (.20); rename Non-S&C exhibits for internal circulation (6.4). |
| 10/23/2015 | Thomas Watson | 8.00 | Proofread, review citations, sort and compile exhibits, check defined terms of objection in preparation for filing. |
| 10/23/2015 | April Yang | 2.50 | Compile zips of all MMWR exhibits. |
| 10/23/2015 | Sean Whalen | 0.80 | Compile and organize expert deposition material for D. Marryshow. |
| 10/23/2015 | Darya Betin | 1.00 | Research and pull information on composition/background of board of directors of Debtors for L. Parnes. |
| 10/24/2015 | John Hardiman | 4.60 | Review pre-trial briefs (4.0); review Henkin deposition (.60). |
| 10/24/2015 | Robert Giuffra Jr. | 0.70 | E-mail correspondence with internal team re: omnibus objection. |
| 10/24/2015 | Brian Glueckstein | 12.10 | Call with M. Sheppard (MMWR) re: deposition designations and pretrial issues (.60); work on evidence and related trial prep issues (3.4); draft and revise witness and exhibit lists (1.6); review and revise deposition designations for trial (6.5). |
| 10/24/2015 | Adam Brebner | 1.40 | Various e-mail regarding objections and trial issues (.20); review debtors memorandum in support of plan (1.2). |
| 10/24/2015 | Alexa Kranzley | 0.30 | Internal e-mails regarding objection and plan confirmation brief. |
| 10/24/2015 | Victoria Coyle | 0.30 | Revise due diligence agenda. |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/2015 | Victoria Coyle | 0.80 | E-mail correspondence with O. Nitzan (Guggenheim) and P. Shane and B. Glueckstein re: outstanding due diligence items. |
| 10/24/2015 | Victoria Coyle | 0.30 | Review additional materials received for due diligence meeting. |
| 10/24/2015 | Veronica Ip | 3.10 | Revise draft exhibit list (1.3); deposition designation for Siegert transcript (1.8). |
| 10/24/2015 | David Zylberberg | 2.10 | Review of other objections to plan and settlement agreement. |
| 10/24/2015 | Chiansan Ma | 0.10 | Review confirmation trial calendar. |
| 10/24/2015 | Nicholas Menillo | 6.70 | Revise motion in limine re Oncor valuation evidence. |
| 10/24/2015 | John Liolos | 5.50 | Create and populate chart of potential objections to Debtors' preliminary exhibit list (3.3); draft and revise motion in limine re: consultation of counsel (2.2). |
| 10/24/2015 | Noam Weiss | 1.40 | Revise and send list of citations to depositions. |
| 10/24/2015 | Christian Jensen | 1.90 | Assemble objections to plan and settlement agreement and circulate to EFH team. |
| 10/24/2015 | Jeffrey Eigen | 1.00 | Locate and pull filed Trial Brief and Objection and send to J. Hardiman. |
| 10/25/2015 | John Hardiman | 7.20 | Review Henkin deposition (1.0); review Ashby, Cremens, Sawyer, Bailen, Siegert depositions for designations (6.2). |
| 10/25/2015 | Robert Giuffra Jr. | 0.40 | E-mail correspondence with internal team re: omnibus objection. |
| 10/25/2015 | Penny Shane | 2.60 | Review testimony in preparation for hearing. |
| 10/25/2015 | Penny Shane | 0.80 | Review diligence materials regarding reinstatement issues and e-mails re: same. |
| 10/25/2015 | Brian Glueckstein | 11.10 | Call with M. Sheppard (MMWR) re: pretrial information exchange (.20); calls with V. Ip re: pretrial issues (.80); review pretrial evidence issues (1.7); draft letter to Court re: T-unsecureds deposition notice (.80); review witness and exhibit lists (2.1); review |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | deposition designations for trial (5.5). |
| 10/25/2015 | Adam Brebner | 1.80 | Various e-mail regarding trial issues (.40); review Henkin deposition transcript (1.4). |
| 10/25/2015 | Alexa Kranzley | 0.30 | E-mails with internal team regarding objection and debtors' confirmation brief. |
| 10/25/2015 | Victoria Coyle | 0.50 | E-mail correspondence with O. Nitzan (Guggenheim) and P. Shane and B. Glueckstein re: outstanding due diligence items (.50). |
| 10/25/2015 | Veronica Ip | 7.00 | Revise drafts of motions in limine (3.6); trial preparation tasks (3.4). |
| 10/25/2015 | David Goldin | 0.90 | Review debtors memorandum of law (.80); e-mails with A. Dietderich re: cases cited in memorandum of law (.10). |
| 10/25/2015 | John Liolos | 2.70 | Draft and revise motion in limine re: consultation of counsel (1.4); review deposition transcripts for citations regarding subjective intent for motion in limine (1.3). |
| 10/25/2015 | Alexander Lee | 1.00 | Check documents with potential objections against documents in the EFH exhibit list. |
| 10/26/2015 | John Hardiman | 7.90 | Review motions in limine (2.1); review letter opposing T-unsecured deposition (.40); review Ying deposition transcript (2.8); conference call re: pre trial order with debtors counsel (.80); meeting with B. Glueckstein to discuss trial strategy (1.20); e-mails with D. Hariton, J. Littleton and E. Jacobson regarding tax allocation agreement argument (.30); telephone conference with S. Kotran regarding M&A remedies (.30). |
| 10/26/2015 | Penny Shane | 1.10 | Review report on diligence meeting regarding reinstatement issue and e-mails re: same. |
| 10/26/2015 | Jay Clayton | 0.70 | Review e-mail from J. Hardiman re: PE strategies. |
| 10/26/2015 | Andrew Dietderich | 0.60 | Review PIK settlement notice (.30) and draft short response (.30). |
| 10/26/2015 | Andrew Dietderich | 4.00 | Draft settlement letter (.60); draft letter to disinterested |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | directors (.30); discuss trial matters with B. Glueckstein and J. Hardiman (.40); review various objections (1.3); review e-mails re: federal tax matters (.40); consider evidentiary matters and respond to e-mail on motions in limine (.40); notes on remaining research assignments (.30); meeting to discuss next steps for plan and settlement discussions with B. Glueckstein, A. Kranzley and N. Weiss (.30). |
| 10/26/2015 | Brian Glueckstein | 15.80 | Call with K&E re: trial logistics and pretrial order (.60); prepare for same (.50); calls with V. Ip re: pretrial order and procedures (.40); meetings with V. Ip re: pretrial issues (.90); calls with A. Dietderich re: trial strategy issues (.70); call with MMWR team re: pretrial issues (.20); call with A. Brebner re: motion in limine issues (.20); calls with J. Hardiman re: motion in limine and expert issues (.70); calls with M. Fink (MMWR) re: trial logistics (.20); call with A. Kranzley re: pretrial strategy (.10); draft and revise pretrial order (3.2); revise and finalize witness and exhibit lists (1.5); review deposition designations for trial (3.3); review trial strategy and witness examination issues (3.3). |
| 10/26/2015 | Adam Brebner | 7.60 | Communications with M. Henkin and Guggenheim re: deposition (.30); prepare for M. Henkin trial testimony (.70); including various communications with team regarding Henkin testimony (.80); various communications with team, co-counsel and Guggenheim and AlixPartners regarding trial preparation (1.8); coordinate trial logistics and preparation (.50); various communications regarding deposition notice to EFH committee (.40); prepare letter to court regarding deposition notice to EFH committee (2.2); coordinate preparation of redacted expert reports and review redactions (.40); review and comment on draft pretrial order (.50). |
| 10/26/2015 | Alexa Kranzley | 0.40 | Meeting and follow-up with C. Ma to discuss next |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | steps for trial preparation, Debtor witnesses, and replies (.40). |
| 10/26/2015 | Alexa Kranzley | 6.50 | Meeting to discuss next steps for plan and settlement discussions with A. Dietderich, B. Glueckstein and N. Weiss (.30); review Debtors and other plan sponsor briefs in support of plan confirmation and settlement (2.1); review and revise internal summary of the same (.40); e-mails with C. Jensen re: the same (.30); e-mails with internal team regarding research in support of plan and settlement objection (.80); draft response to PIK proposed settlement (1.7); e-mails with V. Aksu and S. Kitai re: the same (.70); circulate the same to A. Dietderich and B. Glueckstein re: the same (.20). |
| 10/26/2015 | Victoria Coyle | 5.50 | Attend reinstatement due diligence meeting and follow-up re: same with Guggenheim. |
| 10/26/2015 | Veronica Ip | 17.40 | Revise drafts of motions in limine (3.9); revise draft exhibit list (4.9); meeting with B. Glueckstein regarding deposition designations and draft exhibit list (.50); calls and e-mails with A. Lee regarding revisions to draft exhibit list (.80); communications with A. Brebner and J. Liolos regarding testimony related to fiduciary out and remedies (.70); e-mails and phone calls to/from J. Gilday and J. Bender regarding revisions to draft exhibit list (.90); calls and e-mails with K. Fix (MMWR) regarding draft exhibit list (.30); meeting with B. Glueckstein regarding draft motions in limine, service of exhibit and witness list, and deposition designations (.50); other trial preparation tasks (4.9). |
| 10/26/2015 | Chiansan Ma | 0.60 | Review of Debtors' objection to LBO note claims (.40); correspondence with S&C team to report re: same (.20). |
| 10/26/2015 | Chiansan Ma | 0.60 | Correspondence with S&C and Guggenheim teams to discuss questions relating to merger agreement remedies (.20); meeting and follow-up with A. Kranzley to discuss next steps for trial preparation, |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Debtor witnesses, and replies (.40). |
| 10/26/2015 | David Goldin | 7.90 | Perform research regarding cases cited by Debtors (3.7); correspondence with R. Ramirez re: expert report (.40); review documents cited in expert report to address questions from Guggenheim to prepare Michael Henkin for testimony (3.8). |
| 10/26/2015 | Nicholas Menillo | 6.80 | Revise motion in limine re: Oncor valuation evidence (1.1); legal research for and drafted anticipated opposition to anticipated motions in limine to exclude expert testimony (3.3); revise exhibit list (2.4). |
| 10/26/2015 | John Liolos | 9.10 | Draft and revise motion in limine re: subjective intent (.60); compile exhibits for potential objections to Debtors' exhibit list (.60); review and analyze Debtors' memo in support of plan (2.4); pull citations from depositions regarding fiduciary outs (.70); review and analyze summary of plan objections (.60); prepare declaration for motion in limine regarding subjective intent with exhibits (1.9); review and edit EFH Committee exhibit list (2.3). |
| 10/26/2015 | Noam Weiss | 1.20 | Meeting to discuss next steps for plan and settlement discussions with A. Dietderich, B. Glueckstein and A. Kranzley (.30); pull and review news articles and other plan-related filings (.90). |
| 10/26/2015 | Veronica Aksu | 2.00 | Review Debtors' declaration for confidential materials not filed under seal per A. Kranzley (.2), case law research re: non-debtor proposals of claims settlement (1.8). |
| 10/26/2015 | M. Foushee | 2.50 | Review TCEH demand notes (.50); review information on Debtors' board membership (.90); draft e-mail to A. Dietderich re: same (1.1). |
| 10/26/2015 | Christian Jensen | 3.90 | Pull and review deposition notices from TCEH unsecured ad hoc committee and summarize for / circulate to A. Kranzley (.20); prepare summary chart of objections to plan confirmation and settlement agreement (1.8); revise same per comments from A. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Kranzley (1.6); pull and review hearing agendas and summarize for / circulate to A. Kranzley (.30). |
| 10/26/2015 | Sarah Kitai | 1.30 | Research re: claims settlements and rule 9019. |
| 10/26/2015 | Alexander Lee | 9.60 | Edit and turn comments to exhibit list (2.6); search for exhibits from Henkin deposition/expert report (.10); add scrubbed versions of MMWR additions to exhibit list (3.4); redact the Henkin and Rule reports (3.5). |
| 10/26/2015 | Vic Xu | 7.60 | Locate and analyze M&A transactions included in approved plans of reorganization (7.2); call with D. Goldin to discuss research on M&A precedent transactions (.40). |
| 10/26/2015 | Ari Blaut | 0.50 | Call with D. Zylberberg on equity commitment letter riders. |
| 10/26/2015 | Danielle Marryshow | 0.50 | Compile documents for trial briefing binder for V. Ip. |
| 10/26/2015 | Zara Minio | 5.30 | Create deposition designation line item chart for V. Ip. |
| 10/26/2015 | Thomas Watson | 3.70 | Pull Debtors exhibits and exhibits filed in the Glueckstein Declaration (1.0); assemble documents and create binder re: filed Plan and Settlement Objections (2.4); create excel spreadsheet re: EFCH and TCEH Managers meetings (.30). |
| 10/26/2015 | April Yang | 4.50 | Locate and pull all debtors' exhibits with potential objections and send to J. Liolos in zip folder (2.0); assist with creating Plan Confirmation Trial Briefing binder for V. Ip (2.5). |
| 10/26/2015 | Jennifer Bender | 2.80 | Review Exhibits list. |
| 10/26/2015 | Joseph Gilday | 4.00 | Check final exhibit list for completeness (3.8); review and archive e-mail correspondence (.20). |
| 10/26/2015 | John Tully | 2.40 | Locate and pull bankruptcy dockets and filings and related merger agreements for V. Xu |
| 10/27/2015 | John Hardiman | 5.30 | Call with M. Henkin and others from Guggenheim about potential trial testimony (.80); meet with V. Ip, N. Menillo and J. Liolos about motion in limine reviewing motions in limine (1.20); review Ying and |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Keglevic deposition transcripts (3.1); e-mails regarding T-unsecured deposition notice (.20). |
| 10/27/2015 | David Hariton | 0.20 | Discussion with A. Dietderich re: deposition plan. |
| 10/27/2015 | Penny Shane | 1.30 | E-mails addressing next steps on reinstatement. |
| 10/27/2015 | Andrew Dietderich | 7.30 | Prepare examination questions for K. Ashby and P. Keglevic (EFH) (4.2) and meet A. Kranzley and C. Ma re: same (.60); prepare notes on case (.60); call with R. Bojmel (Guggenheim) re: reinstatement (.80) and follow-up e-mails with R. Pedone (Nixon Peabody) (.20); review and comment on motion in limine re subjective intent (.40) and related e-mail exchanges to finalize (.20); Meeting with D. Goldin to discuss regulatory approval cases (.30). |
| 10/27/2015 | Andrew Dietderich | 3.00 | Review Debtor filings on PPI litigation (.90) and related discussions with S&C team (1.2); e-mails with K&E re: same (.30); call with Akin team re: same (.60). |
| 10/27/2015 | Andrew Dietderich | 3.10 | Meeting with A. Kranzley, D. Zylberberg and C. Ma re: PIK settlement stipulation (.90); meeting with A. Kranzley to discuss preparation and questions for cross-examination of Debtor witnesses (2.0); e-mails to A. Kranzley re: same (.20). |
| 10/27/2015 | Brian Glueckstein | 15.00 | Revise deposition designations for trial (3.2); work on pretrial order issues (1.5); draft and revise letter to Court re: T-unsecured deposition notice (.70); review motions in limine issues (3.4); calls with A. Brebner re: same (.40); calls with M. Sheppard (MMWR) re: trial coordination and pretrial issues (.60); calls with V. Ip re: pretrial submissions (.60); meeting with V. Ip re: same (.40); calls with A. Kranzley re: trial issues (.30); calls with J. Hardiman re: trial strategy and pretrial order issues (.60); multiple calls with A. Dietderich re: trial strategy, witness and evidence issues (1.5); prepare for pretrial conference (1.8). |
| 10/27/2015 | Adam Brebner | 8.60 | Prepare draft motion in limine (5.3); call with M. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Henkin and others at Guggenheim, J. Hardiman (1.0); various communications with team, Guggenheim and co-counsel re trial preparation and prehearing issues (1.7); draft letter to court re deposition (.40); prepare and serve supplement to Rule materials considered (.20). |
| 10/27/2015 | Alexa Kranzley | 0.20 | Follow-up meeting with C. Ma re: cross examination preparation (.20). |
| 10/27/2015 | Alexa Kranzley | 7.80 | Call with D. Zylberberg and V. Aksu to discuss mark-up of Merger Agreement and Settlement Agreement (.20); e-mails with internal team regarding motions in limine and related issues (.40); discussions with B. Glueckstein regarding trial logistics and related issues (.30); discussions with V. Ip re: the same (.20); review and revise PIK settlement objection (1.3); discuss the same with A. Dietderich (.40); discuss the same with B. Glueckstein (.30); review and revise and coordinate the same for filing (.60); meeting with A. Dietderich and C. Ma regarding cross examination and related issues (1.1); discussion with A. Dietderich, C. Ma and D. Zylberberg re: revised PIK settlement and related issues (.80); review plan confirmation and settlement briefs (1.9); e-mails with internal team regarding feasibility and related issues (.30). |
| 10/27/2015 | Judson Littleton | 2.70 | Review expert report of Henkin in preparation for drafting motion in limine (1.2); review Ashby deposition in preparation to prepare cross-examination outline (1.5). |
| 10/27/2015 | Veronica Ip | 11.70 | Revise draft exhibit list (1.7); meeting with B. Glueckstein regarding deposition designations, motions in limine, and trial strategy (.60); meet with J. Hardiman, N. Menillo and J. Liolos re: motions in limine arguments and revisions (.50); various trial preparation tasks (2.9); compile deposition designations (3.8); revise draft motions in limine (1.8); calls with B. Glueckstein regarding deposition |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | designations (.40). |
| 10/27/2015 | David Zylberberg | 3.00 | Research on issues raised by PIK settlement and preparation of draft notes for hearing for A. Dietderich. |
| 10/27/2015 | David Zylberberg | 0.90 | Meeting with A. Dietderich, A. Kranzley and C. Ma re: PIK settlement stipulation (.90). |
| 10/27/2015 | Chiansan Ma | 3.70 | Review Debtor exhibit list and witness list (.50); review replies in support of 9019 settlement (.10); meeting with A. Dietderich, A. Kranzley and D. Zylberberg re: PIK settlement stipulation (.90); meeting with A. Dietderich and A. Kranzley to discuss preparation and questions for cross-examination of Debtor witnesses (2.0); follow-up meeting with A. Kranzley re: cross examination preparation (.20). |
| 10/27/2015 | David Goldin | 5.20 | Meeting with D. Lorme to discuss research of specific performance provisions (.30); meeting with A. Dietderich to discuss regulatory approval cases (.30); research re: cases cited in debtors' filings (4.3); correspondence with V. Ip re: exhibits questions (.30). |
| 10/27/2015 | Nicholas Menillo | 13.80 | Review and revise deposition designations (4.5); review comments on motion in limine re: Oncor valuation (.10); meet with J. Hardiman, V. Ip and J. Liolos re: motions in limine arguments and revisions (.50); revise motion in limine re: Oncor valuation (5.5); draft oppositions to anticipated motions in limine re: Henkin and Rule report (3.2). |
| 10/27/2015 | Nicholas Menillo | 0.50 | Review Debtors' trial exhibit and witness lists. |
| 10/27/2015 | John Liolos | 10.10 | Review and incorporate J. Hardiman edits to motion in limine regarding subjective intent (1.4); draft and revise motion in limine regarding subjective intent (4.6); review and analyze Debtors' Memorandum of law in support; meet with J. Hardiman, V. Ip and N. Menillo re: motions in limine (.50); review deposition transcripts for motion in limine cites (1.2); draft and revise motion in limine regarding consultation with |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | counsel (2.4). |
| 10/27/2015 | Noam Weiss | 0.60 | Pull motions in limine and send to V. Ip. |
| 10/27/2015 | Veronica Aksu | 0.20 | Call with A. Kranzley and D. Zylberberg to discuss markup of Merger Agreement and Settlement Agreement. |
| 10/27/2015 | Daniel Lorme | 1.20 | Meeting with D. Goldin to discuss research of specific performance provisions in the merger agreements of other take private transactions (.30); review re: same (.90). |
| 10/27/2015 | Andrew Ward | 0.30 | Review motion in limine to exclude evidence. |
| 10/27/2015 | J. Conlon Danberg | 5.30 | Review merger agreements and create diligence chart (5.2); draft e-mail circulating diligence chart (.10). |
| 10/27/2015 | Christian Jensen | 7.30 | Revise summary chart of objections to plan confirmation and settlement agreement (1.7); pull and review Debtwire article re: plan objections and circulate to EFH team (.10); pull letter from BNY Mellon re: deposition objections and circulate to A. Kranzley (.10); pull and review letter from Debtors' counsel re: discovery dispute with Alcoa and summarize for / circulate to A. Kranzley (.20); research re: operation of setoff in bankruptcy (3.7); e-mail to A. Kranzley, D. Zylberberg and C. Ma summarizing same (.30); review objections to assumption of contracts and proposed cure amounts (.70); pull and review US Trustee objection to plan and settlement and summarize for / circulate to A. Kranzley (.30); revise plan objections summary chart re: same (.10); pull joint stipulated pretrial order and circulate to A. Kranzley (.10). |
| 10/27/2015 | Alexander Lee | 1.30 | Search for exhibits for debtors' exhibit list. |
| 10/27/2015 | Vic Xu | 4.50 | Locate and analyze M&A transactions included in approved plans of reorganization. |
| 10/27/2015 | William Zichawo | 1.70 | Review M&A agreements for fiduciary outs. |
| 10/27/2015 | Danielle Marryshow | 11.00 | Create binder of Debtor's Final Exhibits for V. Ip. |

### Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/2015 | Zara Minio | 5.90 | Continue to work on deposition designation line item chart for V. Ip. |
| 10/27/2015 | Grace Son | 6.10 | Pull documents and create EFH Debtors Exhibit binders for V. Ip. |
| 10/27/2015 | Thomas Watson | 1.10 | Pull documents from the data room and case docket for exhibit list. |
| 10/27/2015 | Thomas Watson | 0.20 | Update case calendar (.20). |
| 10/27/2015 | April Yang | 7.00 | Compile complete updated zip of Debtors' exhibits by pulling outstanding documents from Relativity. |
| 10/27/2015 | Aaron Cieniawa | 5.20 | Search for and pull documents from parties' exhibit list from document production database. |
| 10/27/2015 | Joseph Gilday | 8.30 | Search database for e-mail responses (.20), pull documents for Debtors' final exhibit list (7.6); review and archive e-mail correspondence (.50). |
| 10/27/2015 | Teresa Gorman | 0.30 | Obtain precedent purchase agreements for V. Xu |
| 10/27/2015 | John Tully | 1.30 | Locate and pull several SEC filings of Debtors and sponsors for D. Marryshow and A. Yang. |
| 10/28/2015 | John Hardiman | 6.90 | Review pre-trial brief as preparation for 30(b)(6) deposition (2.3); discussions with B. Glueckstein and A. Dietderich about T-unsecured deposition (.40); review motions in limine. (1.8); listen to arguments at pretrial conference (1.4, partial attendance); review Dore deposition transcript (.40); telephone conference with J. Littleton about Ashby testimony (.10); review Williamson deposition transcript (.50). |
| 10/28/2015 | Penny Shane | 1.20 | Call with Guggenheim regarding discovery on reinstatement issues; follow up research assignment. |
| 10/28/2015 | Andrew Dietderich | 0.40 | Discussions with B. Glueckstein and J. Hardiman about T-unsecured deposition. |
| 10/28/2015 | Brian Glueckstein | 9.30 | Meetings with A. Dietderich re: UCC deposition and trial issues (1.8); calls with J. Hardiman re: UCC deposition and trial issues (1.5); calls with V. Ip re: |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | pretrial issues and motions in limine (1.1); call with M. Sheppard (MMWR) re: pretrial issues (.50); revise motions in limine (3.1); review and analyze Debtors' motions in limine (1.3). |
| 10/28/2015 | Adam Brebner | 9.30 | Prepare for examinations at trial (4.2); various communications with team, co-counsel and others re: trial issues (1.7); review and serve errata to Henkin report and deposition (.40); review/revise motions in limine (1.5); review Ying rebuttal report (.30); call with M. Rule, A. Holtz (AlixPartners), D. Dormont, L. Nelson (MMWR) re Ying rebuttal report and testimony (.70); coordinate trial technology (.50). |
| 10/28/2015 | Alexa Kranzley | 10.70 | Draft cross examination questions for trial (5.4); research for the same (2.1); numerous correspondences with C. Ma re: the same (.80); e-mails with internal team regarding research for trial preparation and related issues (1.2); prepare for trial and coordinate related issues with internal team (1.2). |
| 10/28/2015 | Judson Littleton | 5.80 | E-mails with J. Hardiman to discuss K. Ashby cross-examination (.40); plan and prepare for K. Ashby cross-examination (5.4). |
| 10/28/2015 | Victoria Coyle | 0.60 | Call with P. Shane, V. Coyle and Guggenheim (D. Keller, R. Bojmel, P. Laroche, A. Otto and M. Henkin) re: feasibility standard in connection with reinstatement. |
| 10/28/2015 | Victoria Coyle | 0.40 | Compile legal authority re: feasibility analysis in connection with reinstatement. |
| 10/28/2015 | Veronica Ip | 15.20 | E-mails and calls to/from B. Glueckstein regarding deposition designations (.30); e-mails to/from K&E regarding missing documents from Debtors' exhibit list (.50); revise deposition designations (6.3); draft notice of amended deposition designations (.80); various trial preparation tasks (4.7); review and analyze requests for production in connection with motion in limine (.80); e-mails to/from J. Liolos and N. Menillo |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | regarding cite-check of drafts of motions in limine (1.2); coordinate service of motions in limine (.60). |
| 10/28/2015 | Chiansan Ma | 5.70 | Prepare draft cross-examination questions for A. Dietderich (4.4); call with J. Rhein re: REIT requirements and tax-free spin (.40); call with V. Ip re: deposition designations (.20); meeting with D. Goldin to discuss M&A inquiry from Guggenheim (.20); meeting and follow-up with A. Kranzley re: cross-examination questions (.30); meeting with A. Kranzley to discuss conflict matters (.20). |
| 10/28/2015 | Chiansan Ma | 4.00 | Prepare draft cross-examination questions for A. Dietderich. |
| 10/28/2015 | David Goldin | 3.20 | Correspondence with D. Zylberberg re: equity commitment letter (.30); review fiduciary outs in transaction agreements to address questions from Guggenheim (1.8); review and revise precedent chart re: specific performance (1.1). |
| 10/28/2015 | Nicholas Menillo | 1.10 | Research re: oppositions to anticipated motions in limine (.70); revise motion in limine re Oncor valuation evidence (.40). |
| 10/28/2015 | Nicholas Menillo | 11.60 | Research re: oppositions to anticipated motions in limine (5.4); revise and cite-check motion in limine re: Oncor valuation (4.1); research obligations under Rule 30(b)(6) re: preparation of witness (2.1). |
| 10/28/2015 | John Liolos | 11.80 | Edit and incorporate B. Glueckstein's comments on motion in limine regarding subjective intent (.30); revise and edit draft of motion in limine re: advice of counsel (2.1); revise and edit motion in limine re: subjective intent (1.8); review and analyze objection arguments in preparation for trial (3.2); edit and incorporate J. Hardiman, A. Dietderich and A. Brebner comments on motion in limine re: advice of counsel as evidence of reasonableness (1.2); edit citations in motion in limine re: subjective intent and advice of counsel as evidence of reasonableness (1.6); |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | edit citations in motion in limine re: advice of counsel (1.5); update confidentiality designations chart (.10). |
| 10/28/2015 | Noam Weiss | 0.90 | Research re: Debtors' management roles. |
| 10/28/2015 | Alice Ha | 2.00 | Review TCEH debt documents. |
| 10/28/2015 | Daniel Lorme | 2.50 | Research re: specific performance provisions (2.1); e-mail to D. Goldin re: same (.30); reading Ying rebuttal report on valuation of EFH (.10). |
| 10/28/2015 | Christian Jensen | 3.90 | Pull and review BNY Mellon objection to PIK settlement and summarize for / circulate to A. Kranzley (.20); assemble PIK note PPI pleadings and circulate to D. Zylberberg and A. Kranzley (.30); pull and review AST response to Debtors' claim objection and summarize for / circulate to A. Kranzley (.20); pull and review revised joint stipulated pretrial order and summarize for / circulate to A. Kranzley (.20); research re: operation of setoff in bankruptcy (2.4); e-mail to A. Kranzley, D. Zylberberg and C. Ma summarizing same (.20); pull Debtors motions in limine and circulate to A. Kranzley (.40). |
| 10/28/2015 | Sarah Kitai | 0.40 | Pull Huron Report for A. Kranzley, checked EFH documents for information re: same. |
| 10/28/2015 | William Zichawo | 1.00 | Finalize chart summarizing fiduciary outs. |
| 10/28/2015 | Danielle Marryshow | 1.00 | Update deposition transcript binders for J. Liolos. |
| 10/28/2015 | Thomas Watson | 0.50 | Update binders re: filed Plan and Settlement Objections (.30); search internal database for transcript designations (.20). |
| 10/28/2015 | April Yang | 3.00 | Update team's copies of Deposition Transcripts Binder with new confidentiality designation letters. |
| 10/28/2015 | Joseph Gilday | 0.90 | Search database for Carter and Horton documents (.80); update production history and saved search (.10). |
| 10/28/2015 | Kimberly Council | 0.80 | Search for precedents of Chapter 11 cases conducting a feasibility analysis for V. Coyle. |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/2015 | John Tully | 1.20 | Locate and pull several agreements referenced in bankruptcy filings for D. Lorme. |
| 10/28/2015 | Marshall Voizard | 0.80 | Background research on trial witness by N. Weiss. |
| 10/29/2015 | John Hardiman | 7.20 | Meeting re: general case strategy with A. Brebner, A. Dietderich, B. Glueckstein, V. Ip, A. Kranzley, A. Lee, J. Liolos, J. Littleton and N. Menillo (1.4); meeting with A. Dietderich re: deposition preparation (.20); telephone conference with B. Glueckstein and A. Brebner about T-unsecured deposition (.20); draft outline with T-unsecured preparation for same (.80); review Henkin motion in limine (.70); review exhibits to pretrial brief (3.5); telephone conference with Guggenheim re: T-unsecured deposition (.40). |
| 10/29/2015 | Penny Shane | 1.20 | Review and comment on draft memo on feasibility. |
| 10/29/2015 | Andrew Dietderich | 12.40 | Review P. Keglevic (EFH) deposition materials (2.1); draft opening (3.7) and related calls.  A. Kranzley and D. Zylberberg (.40); e-mail correspondence (.70) and calls with with A. Qureshi (Akin) (.40) and J. Rosenbaum (York) (.60) re: voting and stipulation; revise statement on stipulation (.40); meeting re: general case strategy with A. Brebner, J. Hardiman, B. Glueckstein, V. Ip, A. Kranzley, A. Lee, J. Liolos, J. Littleton and N. Menillo (1.2, partial attendance); call with A. Brebner and M. Rule (AlixPartners) re: opinion (.60); prep (.20) and committee call (.80) and revisions to letter (.20); call with R. Pedone (Nixon) re: reinstatement matters (.50); call with R. Bojmel (Guggenheim) re: deposition preparation (.40) and discuss same with J. Hardiman (.20). |
| 10/29/2015 | Brian Glueckstein | 13.30 | Meeting re: case and trial strategy with A. Brebner, A. Dietderich, J. Hardiman, V. Ip, A. Kranzley, A. Lee, J. Liolos, J. Littleton and N. Menillo (1.4); call with A. Dietderich re: trial issues (.50); call with M. McKane (K&E) re: trial issue (.10); follow-up with MMWR re: same (.10); calls with J. Hardiman re: trial strategy issue (.20); calls with V. Ip re: pretrial issues and |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | submissions (.30); calls with A. Kranzley re: same (.60); review counterdesignations and objections (1.7); review oppositions to motions in limine (.90); review trial strategy and evidence issues (4.3); review trial preparation issues (2.0); review depositions and related evidence (1.2). |
| 10/29/2015 | Tia Barancik | 0.20 | Meeting with D. Goldin re: summary of cases cited in Kirkland & Ellis memorandum. |
| 10/29/2015 | Adam Brebner | 11.10 | Meeting re: general case strategy with A. Dietderich, B. Glueckstein, J. Hardiman, V. Ip, A. Kranzley, A. Lee, J. Liolos, J. Littleton and N. Menillo (1.4); various communications with team and others regarding hearing issues (.90); coordinate trial technology set up (.20) and call with L. Messinger, R. Baron (Decision Quest), M. Fink (MMWR) and V. Ip re: trial technology (.40); prepare oppositions to Rule and Henkin motions in limine (6.8); call with A. Brebner, J. Littleton, N. Menillo, M. Henkin (Guggenheim), A. Rohan (Guggenheim) and R. Ramirez (Guggenheim) re: opposition to motion in limine and cross examination (.70); call with D. Dormont, L. Nelson (MMWR), M. Rule (AlixPartners) and A. Dietderich re motion in limine (.50); call with A. Holtz (AlixPartners) re: testimony (.20). |
| 10/29/2015 | Alexa Kranzley | 13.00 | Meeting re: general case strategy with A. Brebner, A. Dietderich, B. Glueckstein, J. Hardiman, V. Ip, A. Lee, J. Liolos, J. Littleton and N. Menillo (1.4); follow-up meeting with A. Dietderich, B. Glueckstein and C. Ma to discuss plan litigation and upcoming PIK settlement hearing following Committee update call (.10); review and revise settlement letter (.40); prepare for finalization of the same (.30); prepare materials for R. Bojmel deposition preparation (1.2); review and revise cross examination questions (1.1); numerous e-mails with C. Ma re: the same (.60); |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discuss the same with A. Dietderich (.40); numerous correspondences with internal team regarding research for settlement and plan confirmation trial (2.1); research for the same (3.1); review briefs regarding the same (2.3). |
| 10/29/2015 | Judson Littleton | 12.40 | Meeting re: general case strategy with A. Brebner, A. Dietderich, B. Glueckstein, J. Hardiman, V. Ip, A. Kranzley, A. Lee, J. Liolos and N. Menillo (1.4); call with A. Brebner, N. Menillo, M. Henkin (Guggenheim), A. Rohan (Guggenheim), R. Ramirez (Guggenheim) re: opposition to motion in limine and cross examination (.70); review and analyze motions in limine (1.2); analyze factual support for assertions in plan and settlement objection for purposes of witness deposition preparation (.60); draft outline of Ashby cross-examination (2.4); revise draft opposition to motion in limine re: Henkin report (6.1). |
| 10/29/2015 | Victoria Coyle | 0.40 | Call with O. Nitzan re: feasibility analysis of reinstatement. |
| 10/29/2015 | Victoria Coyle | 5.40 | Conduct legal research and draft summary re: feasibility analysis of reinstatement (5.4). |
| 10/29/2015 | Veronica Ip | 14.40 | E-mails and calls to/from B. Glueckstein regarding deposition designations (.30); e-mails to/from K&E regarding missing documents from Debtors' exhibit list (.50); meeting re: general case strategy with A. Brebner, A. Dietderich, B. Glueckstein, J. Hardiman, A. Kranzley, A. Lee, J. Liolos, J. Littleton and N. Menillo (1.4); meeting with B. Glueckstein regarding litigation strategy and deposition outlines (.90); call with DecisionQuest, M. Fink and A. Brebner regarding trial technology planning and setup (.50); calls and e-mails with G. Son and A. Yang regarding compilation of exhibit list (.40); various trial preparation tasks (4.4); emails with A. Lee regarding compilation of witness list (.30); review deposition designations and prepare counter-designations and |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | objections to designations (2.9); coordinate compilation of exhibits (1.6); draft notice of counter designations and objections to deposition designations (1.2). |
| 10/29/2015 | Chiansan Ma | 1.50 | Compile supporting materials for trial brief for Guggenheim deposition (1.5). |
| 10/29/2015 | Chiansan Ma | 6.30 | Review and annotate sections of trial brief marked by TCEH unsecured ad hoc group (1.9); follow-up meeting with A. Dietderich, B. Glueckstein and A. Kranzley to discuss plan litigation and upcoming PIK settlement hearing following Committee update call (.10); prepare exhibit binders for J. Hardiman for Guggenheim deposition preparation (2.8); call with V. Ip re: alternative plans (.10); draft cross-examination questions for A. Dietderich (.80); meeting with A. Dietderich, A. Kranzley and D. Zylberberg re: trial opening statement (.60). |
| 10/29/2015 | David Goldin | 6.40 | Meeting with T. Barancik re: summary of cases cited in Kirkland & Ellis memorandum (.20); draft and revise slides re: cases cited in Kirkland & Ellis memorandum (2.4); review precedent analysis re: specific performance (1.3); e-mails with Guggenheim re: fiduciary out (.20); call with R. Ramirez (Guggenheim) re: same (.10); answer questions from litigation team re: exhibits (.60); review termination fee analysis for transactions cited in Henkin's expert report (1.6). |
| 10/29/2015 | Nicholas Menillo | 2.00 | Draft opposition to motions in limine re: Henkin (2.0). |
| 10/29/2015 | Nicholas Menillo | 13.70 | Meeting re: general case strategy with A. Brebner, A. Dietderich, B. Glueckstein, J. Hardiman, V. Ip, A. Kranzley, A. Lee, J. Liolos and J. Littleton (1.4); revise opposition to motion in limine (11.6); call with A. Brebner, J. Littleton, M. Henkin (Guggenheim), A. Rohan (Guggenheim) and R. Ramirez (Guggenheim) re: opposition to motion in limine and cross examination (.70). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/29/2015 | John Liolos | 9.20 | Meeting re: general case strategy with A. Brebner, A. Dietderich, B. Glueckstein, J. Hardiman, V. Ip, A. Kranzley, A. Lee, J. Littleton and N. Menillo (1.4); review and analyze law re: Rule 30(b)(6) depositions (1.6); review and analyze law for motion in limine responses (6.2). |
| 10/29/2015 | Noam Weiss | 5.50 | Create deposition review binders for Bojmel deposition. |
| 10/29/2015 | Veronica Aksu | 0.90 | Review deposition transcript of Billie Williamson for citations in connection with Bojmel deposition. |
| 10/29/2015 | M. Foushee | 4.90 | E-mail legal analysts about pulling sources for board membership changes over time (.30); review minutes to determine same (1.8); conduct research on solvency analysis (2.2); compile sources for determining board membership changes over time and forward to C. Jensen (.60) |
| 10/29/2015 | Alice Ha | 0.20 | Review TCEH debt documents. |
| 10/29/2015 | Daniel Lorme | 1.20 | Prepare sections of cited exhibits in preparation for deposition of R. Bojmel (Guggenheim). |
| 10/29/2015 | Jonathan Rhein | 0.30 | E-mails with A. Kranzley, N. Weiss and J. Littleton re: statements at Keglevic deposition. |
| 10/29/2015 | J. Conlon Danberg | 6.00 | Review deposition citations in brief and prepare copies of transcripts for deposition preparation (2.7); circulate transcripts to team (.10); review merger agreements and update diligence chart (1.9); draft e-mail circulating diligence chart (.10); review depositions and citations in brief (1.2). |
| 10/29/2015 | Christian Jensen | 6.80 | Review declaration exhibits and highlight relevant citations for deposition preparation materials (2.6); mark cross-references to Omnibus Objection in binders of same (1.6); prepare timeline of board membership (2.6). |
| 10/29/2015 | Sarah Kitai | 1.60 | Review exhibit and highlight sections cited in brief, respond to follow-up inquiries (.40); follow-up |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | research re: Huron report (.20); cite checks and review of key documents outline to find enhanced cites for points in brief (1.0). |
| 10/29/2015 | Alexander Lee | 7.20 | Meeting re: general case strategy with A. Brebner, A. Dietderich, B. Glueckstein, J. Hardiman, V. Ip, A. Kranzley, J. Liolos, J. Littleton and N. Menillo (1.4); create chart for witness list (1.9); send Debtors' exhibit list to Nixon Peabody (.20); pull and summarize Horton/Carter transcript reference (3.7). |
| 10/29/2015 | Vic Xu | 1.80 | Assist with deposition preparation. |
| 10/29/2015 | Vic Xu | 1.30 | Assist with deposition preparation. |
| 10/29/2015 | Emily Drinkwater | 0.20 | Circulate exhibits to Glueckstein Declaration (.20). |
| 10/29/2015 | Emily Drinkwater | 6.30 | Prepare documents related to Glueckstein Declaration for J. Hardiman in preparation for deposition. |
| 10/29/2015 | Danielle Marryshow | 5.80 | Compile and organize S&C exhibits for V. Ip. |
| 10/29/2015 | Zara Minio | 7.60 | Compile exhibits and tab highlighted paragraphs for Bojmel deposition. |
| 10/29/2015 | Grace Son | 10.70 | Identify S&C Exhibits by filtering out MMWR and Akin Exhibits from Final Exhibit list and verify/pull all S&C exhibits. |
| 10/29/2015 | Thomas Watson | 7.50 | Search board meeting minutes for key words/phrases (.50); create index re: exhibits filed in support of Objection/Brief (1.5); flag paragraphs in cited materials for exhibit binders and compile documents for exhibit binder re: deposition preparation (5.5). |
| 10/29/2015 | Thomas Watson | 0.20 | Update and distribute master case calendar (.20). |
| 10/29/2015 | April Yang | 7.00 | Compile complete collection of exhibits to be used in trial. |
| 10/29/2015 | Aaron Cieniawa | 6.00 | Search for Huron report discussion in board minutes (.80); search in document database for documents designated by parties as trial exhibits for full exhibit collection (3.2); search for and pull from discovery database of Texas Competitive Electric Holdings |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | board of manager minutes (1.9); pull document from database as requested by case team associate (.10). |
| 10/29/2015 | Joseph Gilday | 5.20 | Search database for selected e-mails and letters (1.2), check exhibit list for completeness and pull missing documents (4.0). |
| 10/29/2015 | John Tully | 1.20 | Locate and pull SEC filings from Oncor and Debtors for D. Marryshow (.60); locate and pull bankruptcy treatises on feasibility standard for V. Coyle (.3); locate and pull DE bankruptcy cases discussing feasibility standard for V. Coyle (.30). |
| 10/30/2015 | John Hardiman | 11.00 | Meeting with A. Brebner and B. Glueckstein re: trial issues (1.0); meeting with R. Bojmel (Guggenheim), L. Nelson (MMWR), C. Ma and N. Weiss to prepare for Guggenheim deposition (7.3); review disinterested director brief (.60); review witness statements of Carter, Horton and Keglevic (1.6); review Henkin motion in limine (.40); review e-mails regarding Delaware hearing (.10). |
| 10/30/2015 | Penny Shane | 2.60 | Review written direct testimony. |
| 10/30/2015 | Penny Shane | 0.50 | Call V. Coyle and Guggenheim (M. Henkin, O. Nitzan, D. Keller and L. Burch) re: feasibility standard in connection with reinstatement. |
| 10/30/2015 | Penny Shane | 1.50 | Review and comment on research memo on feasibility standard in connection with reinstatement; e-mail with A. Dietderich re: same. |
| 10/30/2015 | Penny Shane | 0.90 | Review diligence priority list and options. |
| 10/30/2015 | Andrew Dietderich | 9.00 | Review pleadings (1.6) and prepare demonstratives and notes for opening statement (1.7); finalize statement for settlement hearing (1.0) and discuss same with D. Zylberberg (.40); review draft PIK pleading (.40) and pleading by York (.40); discuss same with J. Hardiman (.30) and participate in R. Bojmel (Guggenheim) deposition preparation (.40); review court PPI decision (.60); discuss same with |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Akin Gump team (.20) and related correspondence with S&C team by e-mail (.30); call with A. Brebner, B. Glueckstein and J. Hardiman re: litigation preparation (.20); review and comment on A. Kranzley notes for P. Keglevic (EFH) cross examination (.30); correspondence with MMWR on division of labor (.20); meeting with J. Hardiman and B. Glueckstein re: trial issues (1.0). |
| 10/30/2015 | Brian Glueckstein | 13.10 | Meeting with J. Hardiman, A. Brebner and A. Dietderich re: trial issues (1.0); review reinstatement discovery and diligence issues (.50); revise UCC deposition preparation (1.1); calls with A. Kranzley re: pretrial issues (.50); calls with A. Dietderich re: pretrial issues and strategy (.90); call with MMWR re: trial coordination (.30); review and analyze written direct examinations (4.1); review and analyze plan supporters briefs (2.7); review trial preparation and strategy issues (2.0). |
| 10/30/2015 | Adam Brebner | 11.50 | Prepare oppositions to motions in limine re: Rule and Henkin (6.6); call with B. Rogers (K&E) and others at K&E, R. Baron (Decision Quest), M. Fink (MMWR) and others re: trial technology setup (.30); various communications with team, Guggenheim and co-counsel re trial issues (1.4); meeting with J. Hardiman, B. Glueckstein and A. Dietderich re: trial issues (1.0); review written direct examinations and prepare for examination of witnesses at trial (1.9); review Debtors' responses to motions in limine (.30). |
| 10/30/2015 | Alexa Kranzley | 10.30 | Numerous e-mails with internal team regarding citations and other related issues (1.1); draft response to J. Hardiman regarding the same with supporting materials (1.2); prepare for (1.1) and partial attendance to deposition preparation with R. Bojmel and J. Hardiman (3.4); discussion with A. Dietderich regarding trial preparation and related issues (.60); discussions with B. Glueckstein regarding the same |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.70); review written direct testimony (1.1); circulate the same to internal team for review (.30); numerous e-mails with internal team regarding the same (.80). |
| 10/30/2015 | Judson Littleton | 10.70 | Review and revise opposition to motion in limine before filing (1.3); e-mails with J. Hardiman to discuss Carter and Horton direct examinations and Ashby cross-examination (.70); draft Ashby cross-examination outline (8.7). |
| 10/30/2015 | Victoria Coyle | 0.50 | Review reinstatement research re: P. Shane and circulate to team. |
| 10/30/2015 | Victoria Coyle | 0.50 | Call with P. Shane, V. Coyle and Guggenheim (M. Henkin, O. Nitzan, D. Keller and L. Burch) re: feasibility standard in connection with reinstatement. |
| 10/30/2015 | Veronica Ip | 12.60 | Coordinate compilation of exhibits (.90); communications with A. Brebner regarding draft opposition to motion in limine (.20); meeting with B. Glueckstein regarding objections to counter designations (1.0); various trial preparation tasks (3.9); calls with M. Fink regarding deposition designations and compilation of exhibits (.40); calls and e-mails with B. Glueckstein regarding preparation for witness cross examinations (.70); review counter designations and objections to EFH Committee deposition designations (5.5). |
| 10/30/2015 | David Zylberberg | 5.70 | Discussion A. Blaut re: legacy notes (.30); review of decisions by bankruptcy court re: PPI and make whole (1.8); review of settlement objections (1.7); correspondence and discussion A. Dietderich re: settlement objections and committee statement (1.0); revision of committee statement (.90). |
| 10/30/2015 | Chiansan Ma | 3.70 | Meeting with R. Bojmel and P. Laroche (Guggenheim), L. Nelson (MMWR), J. Hardiman and N. Weiss to prepare for Guggenheim deposition (partial attendance, 2.5); review of Plan/Settlement compromise letter (.30); review of EFH Committee |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | response to PIK settlement (.20); correspondence with S&C team re: questions from J. Hardiman about trial brief citations (.20); meeting and follow-up with A. Kranzley re: status of trial preparation, upcoming filings of direct testimony and weekend work plan (.50). |
| 10/30/2015 | David Goldin | 6.60 | Prepare slides re: regulatory citations in Debtors' filings (2.2); review written direct testimony filed by Debtors (1.9); prepare comments on Keglevic written direct testimony (2.3); correspondence with C. Ma re: written direct testimony (.20). |
| 10/30/2015 | Nicholas Menillo | 11.30 | Revise opposition to motion in limine re: expert testimony of M. Henkin (Guggenheim) and M. Rule (AlixPartners) (10.5); review written direct testimony of A. Horton (EFH) (.50); call with J. Liolos re: trial exhibit review (.20); call with A. Lee re: trial exhibit review (.10). |
| 10/30/2015 | John Liolos | 11.90 | Review and analyze law on Rule 30(b)(6) depositions (1.8); revise and edit opposition to motion in limine re: expert witness M. Rule and prepare for filing and service (7.8); organize trial exhibits and review for printing (1.4); review and analyze Debtors' briefs in opposition to motions in limine (.70); review written direct examination of M. Carter; call with N. Menillo re: trial exhibit review (.20). |
| 10/30/2015 | Noam Weiss | 7.00 | Meeting with R. Bojmel (Guggenheim), L. Nelson (MMWR), J. Hardiman and C. Ma to prepare for Guggenheim deposition (5.8); review direct testimony (1.2). |
| 10/30/2015 | Veronica Aksu | 2.80 | Review deposition transcript of Billie Williamson for citations in connection with Bojmel deposition notice (.70); mark-up Merger Agreement to reflect EFH Committee demands/requests (1.3); review written directs of Keglevic, Horton and Carter (.80). |
| 10/30/2015 | M. Foushee | 1.50 | Assist with determining Debtor board membership |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | changes over time (.50); review direct testimony from Carter, Horton, Keglevic (.70); draft e-mail to A. Dietderich re: Debtor board membership (.30). |
| 10/30/2015 | Alice Ha | 1.90 | Review Debtors' written direct testimony (1.6); review TCEH indentures (.30). |
| 10/30/2015 | Daniel Lorme | 0.70 | Review direct testimony of Keglevic. |
| 10/30/2015 | Jonathan Rhein | 0.10 | Review Keglevic deposition. |
| 10/30/2015 | J. Conlon Danberg | 2.60 | Review depositions and citations in brief (1.5); review Debtors' written direct testimony for Keglevic, Carter and Horton (1.1). |
| 10/30/2015 | Christian Jensen | 5.40 | Revise timelines of Debtor board membership (2.3); assemble supporting documentation for same (.40); pull and review objection to PIK settlement by non-settling PIK noteholders and summarize for / circulate to A. Kranzley (.20); pull and review revised TCEH second lien ad hoc committee Rule 2019 statement and summarize for / circulate to A. Dietderich, B. Glueckstein, A. Kranzley, C. Ma and V. Ip (.30); pull and review DE Trust response to motion in limine re: Oncor valuation and summarize for / circulate to A. Kranzley (.20); pull and review objections to EFH Committee motions in limine and circulate to V. Ip (.30); monitor docket re: replies filed in support of plan confirmation and settlement agreement (1.2); pull same and circulate to EFH team (.50). |
| 10/30/2015 | Sarah Kitai | 1.90 | Review exhibit and highlight sections cited in brief, respond to follow-up inquiries (.40); follow-up research re: Huron report (.20); research re: claims settlements and rule 9019 (1.3). |
| 10/30/2015 | Alexander Lee | 0.50 | Send S&C exhibits to Akin Gump (.10); update witness list (.10); review trial exhibit list (.20); call with N. Menillo re: trial exhibit review (.10). |
| 10/30/2015 | Vic Xu | 0.30 | Identify sources of information regarding directors of |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | the debtors. |
| 10/30/2015 | Ari Blaut | 0.30 | Discussion with D. Zylberberg on EFH notes. |
| 10/30/2015 | Emily Drinkwater | 9.70 | Assist J. Hardiman with deposition preparation (5.1); prepare and compile documents related to Declarations of Carter, Horton and Keglevic (4.6). |
| 10/30/2015 | Danielle Marryshow | 12.30 | Create final stamped exhibits for court for V. Ip. |
| 10/30/2015 | Danielle Marryshow | 0.40 | Compile trial documents and communications EDLS team re: same. |
| 10/30/2015 | Grace Son | 9.90 | Update B. Glueckstein and V. Ip transcripts binders (.50); send Form 10-Q to K. Fix at MMWR (.20); compile final set of exhibits to be used in trial (9.2). |
| 10/30/2015 | Thomas Watson | 12.50 | Prepare documents and binders for deposition preparation meeting of R. Bojmel (3.5); pull Debtor 10-K filings (.50); compile and organize Debtors' exhibits from multiple Declarations filed in Support of Debtors Settlement Motion (8.5). |
| 10/30/2015 | April Yang | 8.50 | Input redactions to EFH Committee's Opposition to the Debtors' Motion In Limine in preparation for brief filing (1.0); create Briefing on Motions In Limine binder for J. Hardiman (1.5); label and affix exhibit stickers to hard copies of all exhibits in finalized exhibit list (6.0). |
| 10/31/2015 | John Hardiman | 8.60 | Review briefs filed for proposals of plan (3.5); meeting with R. Bojmel (Guggenheim) for deposition preparation (1.6); meeting with A. Dietderich, A. Brebner, B. Glueckstein and A. Kranzley re: trial strategy and opening issues (2.5); calls with B. Glueckstein re: opening and witness issues (.50); call with J. Littleton and D. Hariton to discuss tax issues (.50). |
| 10/31/2015 | David Hariton | 0.50 | Call with J. Hardiman and J. Littleton to discuss tax issues. |
| 10/31/2015 | Andrew Dietderich | 9.10 | Meeting with A. Dietderich, A. Brebner, J. Hardiman and A. Kranzley re: trial strategy and opening issues |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (2.5); review pleadings (1.8) and draft opening statement (4.2); e-mail correspondence with B. Glueckstein and J. Hardiman re: depositions (.30); calls with B. Glueckstein re: opening issues (.30). |
| 10/31/2015 | Brian Glueckstein | 15.60 | Meeting with A. Dietderich, A. Brebner, J. Hardiman and A. Kranzley re: trial strategy and opening issues (2.5); calls with A. Kranzley re: trial and witness issues (.50); calls with A. Dietderich re: opening issues (.30); calls with J. Hardiman re: opening and witness issues (.50); review evidence and documents for trial (2.8); review Keglevic and Horton witness preparation and cross examination (8.4); meetings and calls with V. Ip regarding compilation of exhibits and preparation for cross examinations of various witnesses (.60). |
| 10/31/2015 | Adam Brebner | 10.60 | Review and analysis of trial briefs (.90); meeting with A. Dietderich, J. Hardiman, B. Glueckstein and A. Kranzley re: trial issues (2.5); various communications with team and MMWR re: trial issues (.30); review written direct examinations (1.4); prepare for examination of witnesses at hearing (5.2); discussion with A. Kranzley re: direct testimony summary (.30). |
| 10/31/2015 | Alexa Kranzley | 11.70 | Meeting with A. Dietderich, J. Hardiman, A. Brebner and B. Glueckstein re: trial issues (2.5); review direct testimony (.60); prepare for (.10) and meeting with internal team regarding direct testimony summaries (.50); numerous e-mails and correspondences with internal team regarding the same (1.3); numerous discussions with A. Dietderich re: trial opening (1.8); research for the same (2.9); numerous discussions with B. Glueckstein re: direct testimony summary and related issues (.50); discussion with A. Brebner re: the same (.30); numerous e-mails and correspondences with internal team regarding trial hearing preparation (1.2). |
| 10/31/2015 | Judson Littleton | 7.10 | Call with J. Hardiman and D. Hariton to discuss tax issues (.50); calls and e-mails with K. Malek |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (AlixPartners) to discuss additional analysis needed of debtors' reply brief (1.7); analysis of debtors' reply brief (3.5); discussions with S&C team regarding the same (1.4). |
| 10/31/2015 | Veronica Ip | 9.30 | Review counter designations and draft notice of objections to counter designations (1.6); coordinate compilation of exhibits (6.3); communications to/from J. Hardiman regarding preparation for deposition of EFH Committee and other related tasks (.80); meetings and calls with B. Glueckstein regarding compilation of exhibits and preparation for cross examinations of various witnesses (.60). |
| 10/31/2015 | David Zylberberg | 8.60 | Review and responses of written directs (4.8); review and revision of feasibility responses (2.1); research and correspondence with A. Blaut re: matters for expert testimony (1.7). |
| 10/31/2015 | Chiansan Ma | 11.50 | Review of Debtors' written direct testimony and preparation of summary chart. |
| 10/31/2015 | David Goldin | 9.40 | Prepare summary chart for written direct testimonies. |
| 10/31/2015 | Nicholas Menillo | 12.00 | Reviewed and prepared trial exhibits (11.8); call with J. Liolos and A. Lee re: preparing final trial exhibits (.20). |
| 10/31/2015 | John Liolos | 7.20 | Compile and prepare trial exhibits (5.7); prepare chart tracking trial exhibit confidentiality designation (.60); prepare chart tracking trial brief and objection confidentiality designations (.50); call N. Menillo and A. Lee re: preparing final trial exhibits (.20); call R. Baron (DecisionQuest) to coordinate exhibits for trial (.20). |
| 10/31/2015 | Noam Weiss | 8.00 | Review written direct testimony and create response chart (5.2); research cross examination questions (1.3); upload exhibits for trial exhibit list (.50); review Debtor replies (1.0). |
| 10/31/2015 | Veronica Aksu | 10.90 | Create summary chart of Keglevic written direct |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | testimony regarding feasibility (3.3); case law research regarding feasibility for response to debtor's motion in limine (2.0), case law research on availability of setoff (5.6). |
| 10/31/2015 | M. Foushee | 7.70 | Review direct testimony transcripts (.50); draft chart responding to direct testimony offered by Keglevic, Horton and Carter re: intercompany claims (5.7); edit and finalize chart (.80); e-mail A. Kranzley re: shared services research (.70). |
| 10/31/2015 | Alice Ha | 6.10 | Review written direct testimony (4.2); review Debtor response (1.9). |
| 10/31/2015 | Daniel Lorme | 8.70 | Review written direct testimony and prepare responses in preparation for trial. |
| 10/31/2015 | J. Conlon Danberg | 10.90 | Create draft of chart addressing written direct testimony for Carter and Horton (2.7); research privilege issues in the context of Debtors' written direct testimony (4.8); review Debtors' and TCEH Official Committee briefs regarding tax issues and assemble copies of cited materials (3.4). |
| 10/31/2015 | Christian Jensen | 7.50 | Assemble additional replies in support of plan confirmation and settlement and circulate same to EFH team (1.4); prepare index of replies in support of plan confirmation and settlement (2.8); pull and review plan confirmation ballot summary and circulate to A. Kranzley (.20); review Debtors' public filings re: A. Horton status as company officer (.40); research re: definition of officer and fiduciary duties of officers under Delaware law (2.3); e-mail to A. Kranzley, H. Foushee, N. Weiss and L. Parnes summarizing same (.40). |
| 10/31/2015 | Sarah Kitai | 6.00 | Draft chart with arguments and evidence in response to Debtors' written direct testimony re: shared services and sponsor fees. |
| 10/31/2015 | Alexander Lee | 7.00 | Verify exhibits to be exchanged to the debtors (6.5); locate transcript of call associated with a document |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30); call with N. Menillo and J. Liolos re: preparing final trial exhibits (.20). |
| 10/31/2015 | Lee Parnes | 1.50 | Research D&O fiduciary duties to creditors. |
| 10/31/2015 | Vic Xu | 7.60 | Assist with deposition and trial preparation. |
| 10/31/2015 | William Zichawo | 7.80 | Draft chart summarizing cases cited in Debtors' reply motions in support of 9019 settlement (6.8); review debtors' written directs for Anthony Horton, Michael Carter, and Paul Keglevic (1.0). |
| 10/31/2015 | Emily Drinkwater | 11.10 | Prepare finalized exhibit list for litigation team (2.9); locate and compile plan documents and organize for D. Zylberberg, A. Kranzley, J. Hardiman and C. Danberg (8.2). |
| 10/31/2015 | Danielle Marryshow | 1.00 | Compile replies in support of the plan and settlement documents for A. Brebner. |
| 10/31/2015 | Grace Son | 13.70 | Rename and combine full set of EFH exhibits for V. Ip. |
| 10/31/2015 | Thomas Watson | 7.50 | Locate and compile documents re: Objections to Plan and Settlement (1.5); create binders re: Replies on Plan and Settlement (3.0); pull documents from data room to compile exhibit list (1.0); compile and organize documents re: objection and replies re: Plan and settlement (2.0). |
| 10/31/2015 | April Yang | 14.00 | Finalize EFH exhibit collection. |
| **Total** | | **5,006.20** | |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/2015 | Eli Jacobson | 3.20 | Review Grant Thornton report (1.0); call with J. Rhein re: tax valuation of assets (.10); review Ashby deposition materials (1.9); review T-side valuation (.20). |
| 10/02/2015 | Eli Jacobson | 0.70 | Review J. Rhein summary re: fair market value of assets (.30); review of transaction decision paper for tax sharing agreement (.30); review e-mail from J. Hardiman re: Ashby deposition (.10). |
| 10/02/2015 | Jonathan Rhein | 1.10 | Draft description re: tax valuation of assets. |
| 10/04/2015 | Eli Jacobson | 0.30 | Review J. Rhein summary of fair market value and e-mail correspondence with D. Hariton re: same. |
| 10/04/2015 | David Hariton | 1.10 | Outline and analysis for summary of valuation of T-side business (.80); e-mails to J. Rhein and E. Jacobson re: same (.30). |
| 10/04/2015 | Jonathan Rhein | 0.30 | Further research re: tax valuation of assets. |
| 10/06/2015 | Eli Jacobson | 0.20 | Review D. Hariton e-mail re: assumption of debt. |
| 10/06/2015 | David Hariton | 4.40 | Review tax objection and draft of language relating to NOLs (3.6); review of proposal for assumption of debt (.80). |
| 10/06/2015 | Jonathan Rhein | 0.10 | Review, analyze and respond to e-mail from D. Hariton, C. Ma, H. Foushee and others re: tax claims and reinstatement of EFH bonds. |
| 10/07/2015 | Eli Jacobson | 0.20 | Review e-mails re: assumption of debt. |
| 10/07/2015 | David Hariton | 4.20 | Research income tax payments for Oncor (1.2); discuss TCEH assumption of debt with J. Rhein (.10); research on spin-offs in insolvency (1.3); review documents re: transfer of liabilities (1.4); call with J. Rhein re: Oncor tax sharing payment amounts (.20). |
| 10/07/2015 | Jonathan Rhein | 0.90 | Review, analyze and respond to e-mail from D. Hariton, C. Ma, H. Foushee and others re: tax claims and reinstatement of certain EFH bonds (.10); search for discussion of debt restructuring (.40); discussion re: same with D. Hariton (.10); call with D. Hariton re: |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Oncor tax sharing payment amounts (.20); review tax filings (.10). |
| 10/08/2015 | Eli Jacobson | 2.60 | Research re: ruling request by T-side (2.2); review of IRS questions re: ruling (.40). |
| 10/08/2015 | David Hariton | 3.60 | Further analysis of tax sharing payment (.60); review of Grant Thornton report in anticipation of placing it into evidence (1.5); review of T-side bid for new properties (.20); meet with J. Rhein re: discussion of tax sharing payment (.30); e-mails to team on Grant Thornton report (.50); further analysis on tax sharing payment (.50). |
| 10/08/2015 | Alexa Kranzley | 0.10 | E-mails with J. Rhein re: ad valorem tax motion. |
| 10/08/2015 | Jonathan Rhein | 2.60 | Review and analyze emails from H. Foushee (.10) and e-mail D. Hariton re: tax claims in the settlement approval motion (.20); prepare for talk with D. Hariton re: discussion of tax sharing payment from (.70); meet with D. Hariton to discuss same (.30); review information requests from IRS (.10); e-mail to H. Foushee re: payment arguments (.20); compile submissions to IRS re: private letter ruling request (.30); review tax filings (.60); e-mails with A. Kranzley re: tax basis and NOLs (.10). |
| 10/09/2015 | David Hariton | 2.10 | Review materials re: tax-free spin (1.1); review agreements for tax language affecting the merger (1.0). |
| 10/09/2015 | Jonathan Rhein | 0.20 | E-mail A. Kranzley re: ad valorem tax proceedings (.10); e-mail H. Foushee re: Ashby deposition in connection with tax matters (.10). |
| 10/11/2015 | David Hariton | 1.50 | Analyze tax approach for claims. |
| 10/12/2015 | Eli Jacobson | 0.50 | E-mails to D. Hariton and J. Rhein re: tax-free spin (.20); bi-weekly tax update call with Kirkland & Ellis, AlixPartners and S&C teams (.30). |
| 10/12/2015 | David Hariton | 1.80 | Bi-Weekly tax update call with Kirkland & Ellis, AlixPartners and S&C teams (partial attendance, .20); discussion with J. Rhein re: T-side disregarded entity |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | status (.30); review Guggenheim request on valuation (1.3). |
| 10/12/2015 | T. Max O'Neill | 0.20 | Correspondence with J. Rhein re: T-side disregarded entity status. |
| 10/12/2015 | Jonathan Rhein | 1.50 | Communications with A. Kranzley re: disregarded entities (.30); research re: disregarded entities (.20); discussion with D. Hariton re: T-side disregarded entity status (.30); bi-weekly tax update call with Kirkland & Ellis, AlixPartners and S&C teams (.20) (partial attendance); read and analyze email from E. Jacobson re: tax-free spin (.10); revise/draft paragraph on tax-free spin and fraudulent transfers (.30); meet with E. Sam re: disregarded entity issues (.10). |
| 10/12/2015 | Erick Sam | 0.10 | Meet with J. Rhein re: disregarded entity issue. |
| 10/13/2015 | David Hariton | 2.00 | Update call with A. Dietderich re: tax issues (.20); research re: worthless stock deduction (.60); analysis of taxable gain (.50); call with J. Rhein and H. Jacobson of Akin Gump re: tax matters (.30); post-call discussion with J. Rhein following Akin call (.10); meet with J. Rhein re: worthless stock deduction (.30). |
| 10/13/2015 | Andrew Dietderich | 0.20 | Update call with D. Hariton re: tax issues. |
| 10/13/2015 | Jonathan Rhein | 1.20 | Meet with D. Hariton re worthless stock deduction (.30); call with D. Hariton and H. Jacobson of Akin Gump re: tax matters (.30); post-call discussion with D. Hariton (.10); review documents and research re worthless stock deduction (.50). |
| 10/14/2015 | Eli Jacobson | 0.70 | Review tax-free spin issues (.40); discussion with D. Hariton re: tax-free spin and related issues (.30). |
| 10/14/2015 | David Hariton | 0.50 | Discussion with E. Jacobson re: tax-free spin and related issues (.20); coordination on statute of limitation issue (.30). |
| 10/14/2015 | Jonathan Rhein | 0.10 | E-mails with D. Hariton re: statute of limitations issue. |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/14/2015 | Slki Hong | 1.00 | Read transcript of K. Ashby deposition. |
| 10/15/2015 | Eli Jacobson | 0.40 | Review potential alternate transaction (.20); review A. Dietderich Indicative terms for potential alternate transaction (.20). |
| 10/15/2015 | David Hariton | 2.20 | Call with A. Dietderich re: arm's length payments and intercompany loans (.30); draft e-mails re: tax matters with Amanda Darwin (Nixon Peabody) (1.0); call with Nixon Peabody (Amanda Darwin and Thomas Good) re: tax matters and related issues (.50); meet with J. Rhein and S. Hong re: IRS collection (.40). |
| 10/15/2015 | Jonathan Rhein | 5.30 | Discussion with S. Hong re: disregarded entity liability (.20); e-mails with N. Weiss re: claim waiver (.50); review drafts of argument re: claim waiver (.50); meet with D. Hariton and S. Hong re: IRS collection (.40); e-mails with D. Hariton and N. Weiss re: IRS claims (.30); discuss the plan tax structure with D. Hariton (.10); research re: disregarded entities (1.0); call with D. Altman re: statute of limitations (.30); draft tax argument for settlement objection (1.6); e-mails with S. Hong, D. Hariton, N Weiss and A Kranzley re: same (.20); e-mails with J. Gadwood re: discussion on statute of limitations (.20). |
| 10/15/2015 | Slki Hong | 5.80 | Read settlement motion and objection (.50); meet with D. Hariton and J. Rhein re: IRS collection (.40); research IRS collection from disregarded entities (4.1); review J. Rhein draft of objection (.80). |
| 10/15/2015 | Thomas Watson | 0.50 | Pull documents from data room re: EFH Tax Summary. |
| 10/16/2015 | Eli Jacobson | 0.20 | Review of Indicative alternative plan termsheet. |
| 10/16/2015 | David Hariton | 1.20 | Review write-up and case law on objection response to IRS statute of limitations argument. |
| 10/16/2015 | James Gadwood | 2.80 | Meet with J. Rhein and S. Hong re: statute of limitations for fraudulent transfer (.50); call with J. Rhein re: IRS statute of limitations (.60); review cases |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | from J. Rhein re: statute of limitations (1.7). |
| 10/16/2015 | Jonathan Rhein | 3.10 | E-mails with D. Hariton re: IRS statute of limitations (.90); e-mails with N. Weiss re: tax citations (.20); meet with J. Gadwood and S. Hong re: statute of limitations for fraudulent transfer (.50); e-mails with S. Hong re: revising draft of tax argument (.10); further research re: IRS statute of limitations (.80); call with J. Gadwood re: IRS statute of limitations (.60). |
| 10/16/2015 | Slki Hong | 5.80 | Meet with J. Gadwood and J. Rhein re: statute of limitations for fraudulent transfer (.50); research IRS statute of limitations (1.5); research transferee liability (1.0); review updated omnibus objection (.80); review prior filings for background (2.0). |
| 10/18/2015 | David Hariton | 0.60 | E-mails to J. Hardiman re: tax matters and related issues. |
| 10/18/2015 | Jonathan Rhein | 0.40 | Review tax argument in objection. |
| 10/19/2015 | Eli Jacobson | 2.30 | Review of potential alternative transaction structure (.60); review of response to IRS questions (1.7). |
| 10/19/2015 | David Hariton | 3.10 | Review Omnibus objection litigation comments and revisions (1.6); draft language re: the Debtors' tax memo for omnibus objection (1.5). |
| 10/20/2015 | Jonathan Rhein | 0.50 | E-mail A. Kranzley re: COD income (.30); correspondence with J. Littleton, K. Malek (AlixPartners), and A. Sexton (K&E) re: tax journal entries (.20). |
| 10/21/2015 | David Hariton | 1.50 | Draft pre-trial brief tax language. |
| 10/22/2015 | Eli Jacobson | 1.70 | Review of tax matters agreement (1.3); review of Separation Agreement (.40). |
| 10/22/2015 | David Hariton | 1.00 | Review omnibus objection. |
| 10/22/2015 | Jonathan Rhein | 1.10 | Review objection and e-mail K. Malek (AlixPartners) re: specific tax content (.10); review tax journal entries from the debtors (.20); review of tax related plan exhibits (.40); review AlixPartners' analysis of tax |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | journal entries (.10); e-mail D. Hariton re: tax related plan exhibits (.20); review comments of K. Malek on tax draft (.10). |
| 10/23/2015 | David Hariton | 2.60 | E-mail tax analysis to internal team (.70); analysis of tax-free spin and related issues (.40); review of Debtors' answers to IRS information requests (1.2); review alternative plan (.30). |
| 10/24/2015 | Eli Jacobson | 0.40 | E-mails with D. Hariton, B. Glueckstein and A. Dietderich re: tax structural issue. |
| 10/24/2015 | David Hariton | 7.70 | E-mail tax analysis to internal team (.70); review of Debtors' memo of law and analyze same (7.0). |
| 10/25/2015 | Eli Jacobson | 0.40 | Review REIT structure. |
| 10/26/2015 | Eli Jacobson | 7.40 | Bi-weekly tax call with K&E and S&C teams (.40); further post-call discussion D. Hariton and J. Rhein (.20); review tax issues of becoming REIT, including E&P purging (4.1); call with A. Mason re: REIT E&P (.30); communication with J. Rhein re: REIT E&P (.70); review J. Rhein's tax paragraphs for alternative structures (.40); discussion with D. Hariton, J. Rhein, A. Dietderich and B. Glueckstein re: tax aspects of Debtors' memo and REIT considerations (.50); post-weekly tax call with D. Hariton and J. Rhein (.10); review of Debtor's memorandum in support (.70). |
| 10/26/2015 | Andrew Mason | 0.30 | Call with E. Jacobson re: REIT E&P. |
| 10/26/2015 | David Hariton | 3.80 | Post-weekly tax call discussion with E. Jacobson and J. Rhein (.10); discussion with E. Jacobson, B. Glueckstein and J. Rhein re: tax aspects of Debtors' memorandum and other REIT considerations (.80); bi-weekly tax update call with Kirkland & Ellis and S&C teams (.40); research on tax year change (.50); review Debtors' Tax Matter Agreement (1.2); review summary of REIT distributable income (.60); further post-call discussion with E. Jacobson and J. Rhein (.20). |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/2015 | Brian Glueckstein | 0.50 | Discussion with E. Jacobson, D. Hariton, A. Dietderich and J. Rhein re: tax aspects of Debtors' 10/23 memorandum and other REIT considerations. |
| 10/26/2015 | Alexa Kranzley | 0.40 | Bi-Weekly tax update call with Kirkland & Ellis and S&C teams. |
| 10/26/2015 | Jonathan Rhein | 7.10 | Discussion with E. Jacobson, D. Hariton and B. Glueckstein re: tax aspects of Debtors' memorandum and other REIT considerations (.50); review tax matters agreement (.20); communication with E. Jacobson re: REIT E&P (.70); research re: REIT issues (3.3); bi-weekly tax update call with Kirkland & Ellis and S&C teams (.40); post-bi weekly tax call discussion with E. Jacobson and D. Hariton (.10); further post-call discussion with E. Jacobson and D. Hariton (.20); calls with K. Malek of AlixPartners re: E&P (.20); drafting tax language re: REIT (1.1); drafting tax language re: REIT (.40). |
| 10/27/2015 | Eli Jacobson | 3.20 | Call with J. Rhein re: taxable year (.40); call with J. Rhein D. Hariton re: REIT plan (.20); review alternative plan, REIT issues (2.3); review alternative tax structure (.30). |
| 10/27/2015 | David Hariton | 1.80 | Research on REITS (.60); call with J. Rhein and E. Jacobson re: same (.20); research re: corporate entity taxable gain (.50); review alternative REIT plan (.30); call with J. Rhein re: same (.20). |
| 10/27/2015 | Jonathan Rhein | 2.50 | Call with K. Malek (AlixPartners) re: REIT E&P (.10); call with D. Hariton re: REIT plan (.20); e-mails with D. Hariton re: same (.30); call with D. Hariton and E. Jacobson re: same (.20); research re: REIT taxation (1.2); call with E. Jacobson re: taxable year (.40); turn D. Hariton comment on draft (.10). |
| 10/28/2015 | Eli Jacobson | 1.40 | Review of K&E response to IRS questions. |
| 10/28/2015 | Jonathan Rhein | 0.90 | Prepare for call (.10); and call with K. Malek of AlixPartners re: E&P projections (.30); e-mails with A. Kranzley, C. Ma and J. Littleton re: tax sharing |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | agreement (.10); call with C. Ma re: REIT requirements and tax-free spin (.40). |
| 10/29/2015 | Eli Jacobson | 1.20 | Review D. Hariton deposition. |
| 10/30/2015 | Eli Jacobson | 0.90 | Review of REIT related question in Henkin deposition. |
| 10/30/2015 | Jonathan Rhein | 0.70 | E-mail E. Jacobson re: tax relevance of Henkin deposition (.20); call with K. Malek (AlixPartners) re: interest deductions (.20); review AlixPartners' analysis of E&P (.20); send and explain ruling request materials to D. Zylberberg (.10). |
| 10/31/2015 | David Hariton | 1.50 | Review Debtors' reply briefs and answers. |
| 10/31/2015 | Jonathan Rhein | 2.40 | Prepare cross questions for Carter and Keglevic (2.0); e-mails with S. Hong re: tax testimony (.10); e-mails to J. Littleton re: tax testimony (.30). |
| 10/31/2015 | Slki Hong | 1.30 | Populate summary chart of written direct testimony of Keglevic and Carter. |
| **Total** | | **127.10** | |

## Project: 00021 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 10/03/2015 | Nicole Langston | 0.50 | Coordinate tasks re: LiveNote database set up and loading transcripts. |
| 10/05/2015 | Nicole Langston | 0.60 | Coordinate tasks re: LiveNote database set up and loading transcripts. |
| 10/05/2015 | Eileen Yim | 1.20 | Create LiveNote case and load transcripts for V. Ip and N. Langston and set up LiveNote user accounts for new users for V. Ip and N. Langston. |
| 10/06/2015 | Eileen Yim | 4.30 | LiveNote training, and detailed e-mail with installation and access instructions, and e-mail regarding searching syntax; update transcripts with exhibits for V. Ip. |
| 10/07/2015 | Hazel Perez | 2.00 | Coordinate LiveNote training and loading of transcripts/exhibits for V. Ip; export and transfer transcript exhibits for A. Lee. |
| 10/08/2015 | Ken Chen | 1.10 | Copy LiveNote Exhibits to networks. |
| 10/08/2015 | Nicole Langston | 0.80 | Coordinate tasks re: loading of transcripts to LiveNote, providing exhibits from transcripts, and pagination of transcripts. |
| 10/08/2015 | Hazel Perez | 1.00 | Coordinate loading of deposition transcripts and exhibits to Livenote; coordinate export and distribution of exhibits as per A. Lee's request. |
| 10/08/2015 | Eileen Yim | 0.20 | Load Eric Siegert transcripts, and update Baker and Ashby transcripts with exhibits for V. Ip and N. Langston. |
| 10/09/2015 | Hazel Perez | 1.00 | Coordinate loading of deposition transcripts and exhibits to Livenote; coordinate export and distribution of exhibits as per A. Lee's request. |
| 10/09/2015 | Eileen Yim | 1.10 | Update H. Perez transcript and exhibit folder; update transcript starting page number, and update MacDougall, Smidt and Siegert transcripts with exhibits to LiveNote for V. Ip and N. Langston; write-up detailed instruction for circulating transcripts for J. Liolos. |
| 10/14/2015 | Nicole Langston | 0.30 | Review invoice for accurate charges. |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/14/2015 | Hazel Perez | 0.30 | Coordinate loading of deposition transcripts and exhibits for A. Lee. |
| 10/14/2015 | Eileen Yim | 0.10 | Update Sawyer transcripts with exhibits for A. Lee. |
| 10/16/2015 | Nicole Langston | 1.70 | Coordinate tasks re: sending PDF documents to Munger via FTP (.60); log transcripts and exhibits into evidence (.70); review invoice and email Epiq re: equivio charges (.40). |
| 10/20/2015 | Nicole Langston | 0.80 | Coordinate tasks re: sending exhibits to Munger via FTP (.50); coordinate tasks for case associates re: notes and annotations (.30). |
| 10/20/2015 | Hazel Perez | 0.50 | Communications with legal assistants regarding access to LiveNote for deposition transcripts and exhibits; coordinate loading of transcripts and synchronization of exhibits. |
| 10/21/2015 | Nicole Langston | 0.30 | Coordinate tasks re: bates request. |
| 10/22/2015 | Nicole Langston | 0.50 | Coordinate tasks re: loading new transcripts and exhibits to live note. |
| 10/22/2015 | Eileen Yim | 0.40 | Load Ying, Mendolsohn and Henkins transcript to LiveNote for V. Ip. |
| 10/23/2015 | Hazel Perez | 0.50 | Coordinate loading of transcripts/exhibits to Livenote for V. Ip. |
| 10/23/2015 | Eileen Yim | 0.40 | Load additional transcripts to LiveNote for V. Ip and H. Perez. |
| 10/27/2015 | Eileen Yim | 0.10 | Update Mendelsohn transcript with exhibits for V. Ip and H. Perez. |
| 10/28/2015 | Nicole Langston | 0.30 | Coordinate tasks re: loading new transcripts and exhibits to LiveNote (.10); set up access to LiveNote for legal assistants (.20). |
| 10/28/2015 | Hazel Perez | 0.50 | Export and circulate transcripts for A. Lee. |
| 10/29/2015 | Nicole Langston | 0.50 | Coordinate tasks re: loading Evans revised transcripts to LiveNote. |
| 10/29/2015 | Eileen Yim | 0.10 | Load revised Evan transcript for V. Ip and N. |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Langston. |
| 10/30/2015 | Nicole Langston | 0.50 | Coordinate tasks re: uploading Henkin and Rule exhibits to Live note (.20); train G. Son on Live Note database and location of transcripts and exhibits (.30). |
| 10/30/2015 | Eileen Yim | 0.20 | Update Rule and Henkin's transcripts with exhibits for V. Ip and N. Langston. |
| 10/31/2015 | Nicole Langston | 0.50 | Coordinate tasks re: confirming LiveNote database is up to date. |
| **Total** | | **22.30** | |

**Project: 00022 - HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/2015 | Alexa Kranzley | 0.40 | Review and circulate to internal team agenda for Thursday hearing (.30); review September 17 hearing transcript (.10). |
| 10/15/2015 | Brian Glueckstein | 7.00 | Appear at court hearing and pretrial conference (4.5); prepare for pretrial conference appearance (2.5). |
| 10/20/2015 | Brian Glueckstein | 2.00 | Appear telephonically at EFIH make whole summary judgment argument. |
| 10/20/2015 | Alexa Kranzley | 0.10 | Review and circulate hearing agenda for fee committee hearing to internal team. |
| 10/21/2015 | Christian Jensen | 0.20 | Pull and review hearing notices and summarize for / circulate to A. Kranzley. |
| 10/26/2015 | Alexa Kranzley | 1.10 | Prepare for (.30) and attend interim fee hearing (.80). |
| 10/28/2015 | Andrew Dietderich | 5.00 | Prepare for (.20) and attend pretrial conference, PPI and discovery hearing (4.8). |
| 10/28/2015 | Brian Glueckstein | 7.50 | Attend pretrial conference, PPI and discovery hearing (4.8); prepare for same (2.7). |
| 10/28/2015 | David Zylberberg | 3.90 | Appear telephonically at pre-trial conference (partial attendance). |
| 10/28/2015 | Chiansan Ma | 0.40 | Attend final pretrial hearing by teleconference (partial attendance). |
| 10/30/2015 | Andrew Dietderich | 0.40 | Attend pre-trial hearing. |
| 10/30/2015 | Brian Glueckstein | 0.40 | Attend telephonic hearing re: PIK settlement (partial attendance). |
| 10/30/2015 | David Zylberberg | 3.10 | Attend telephonic hearing re: PIK settlement (partial attendance). |
| 10/31/2015 | Christian Jensen | 0.10 | Pull and review revised hearing agenda and summarize for / circulate to A. Kranzley. |

**Total**                          **31.60**

**Project: 00027 - OTHER MOTIONS / APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/05/2015 | Emily Drinkwater | 1.40 | Update M. Brown (Committee) monthly expenses chart. |
| 10/06/2015 | Emily Drinkwater | 0.50 | Update M. Brown (Committee) expenses spreadsheet. |
| 10/13/2015 | Alexa Kranzley | 0.10 | E-mails with E. Goodstein (Committee) regarding committee expenses and related issues. |
| 10/14/2015 | Alexa Kranzley | 0.20 | Follow-up e-mails with E. Goodstein (Committee) re: committee expenses. |
| **Total** | | **2.20** | |

**Project: 00029 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 10/01/2015 | Zara Minio | 7.00 | Review and revise interim fee application time entries. (no charge) |
| 10/05/2015 | Emily Drinkwater | 3.70 | Review and revise interim fee application time entries. (no charge) |
| 10/06/2015 | Emily Drinkwater | 2.30 | Review and revise interim fee application time entries. (no charge) |
| 10/13/2015 | Emily Drinkwater | 3.20 | Review and revise interim fee application time entries. (no charge) |
| 10/14/2015 | Emily Drinkwater | 6.60 | Review and revise interim fee application time entries. (no charge) |
| 10/14/2015 | Zara Minio | 7.50 | Review and revise interim fee application time entries. (no charge) |
| 10/15/2015 | Emily Drinkwater | 5.90 | Review and revise interim fee application time entries. (no charge) |
| 10/15/2015 | Zara Minio | 4.70 | Review and revise interim fee application time entries. (no charge) |
| 10/16/2015 | Emily Drinkwater | 4.10 | Review and revise interim fee application time entries. (no charge) |
| 10/16/2015 | Zara Minio | 5.20 | Review and revise interim fee application. (no charge) |
| 10/18/2015 | Zara Minio | 4.00 | Review and revise September fee application time entries. (no charge) |
| 10/19/2015 | Emily Drinkwater | 6.10 | Review and revise September fee application time entries. (no charge) |
| 10/19/2015 | Zara Minio | 6.70 | Review and revise September fee application time entries. (no charge) |
| 10/20/2015 | Emily Drinkwater | 5.90 | Review and revise September fee application time entries. (no charge) |
| 10/20/2015 | Zara Minio | 6.80 | Review and revise September fee application time entries. (no charge) |
| 10/21/2015 | Emily Drinkwater | 1.00 | Review and revise September fee application time entries. (no charge) |

**Total**                                    **80.70**

**Project: 00031 - BUDGETING (CASE)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/2015 | Chiansan Ma | 0.70 | Prepared proposed S&C November budget. |
| 10/26/2015 | Chiansan Ma | 0.10 | Correspondence with S&C team re: proposed November budget. |
| **Total** | | **0.80** | |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/03/2015 | Andrew Dietderich | 2.40 | E-mail exchanges with bidders on project January (.60); call with R. Bojmel and M. Henkin (Guggenheim) on Project January and relationship to trial (1.8). |
| 11/03/2015 | David Zylberberg | 1.10 | Review (.70) and initial internal correspondence re: proposed Jupiter documents (.40) |
| 11/04/2015 | Alexandra Korry | 10.40 | E-mails with R. Bomjel (Guggenheim) and A. Dietderich regarding term sheet (.60); numerous correspondences with D. Zylberberg re: same (.90); revision of term sheet Project Jupiter (3.8), review of last merger agreement draft (2.3); review of PSA Project Jupiter (1.2); pre-call with R. Bomjel (.30); call with Committee re: same (1.3). |
| 11/04/2015 | David Zylberberg | 7.70 | Revisions of Jupiter term sheet (2.1); numerous correspondences with A. Korry re: same (.90); related research into agreements from earlier in case (2.8); revision to PSA (1.9). |
| 11/04/2015 | David Goldin | 4.60 | E-mails with A. Korry re: term sheet and merger agreements (.30); review merger agreement to address questions re: bid (.30); review and comment on draft term sheet (1.8); review precedent transaction documentation to address questions re: break fees and other remedies (2.2). |
| 11/05/2015 | Alexandra Korry | 5.20 | Review of mark-up of Jupiter term sheet from Chadbourne (.90); calls with D. Zylberberg re: same (.90); review of break fee provision in Hawaiian Electric (.50) e-mails to internal group re: changes (.30); calls with R. Bomjel (Guggenheim) re: Jupiter (.20); comments on PSA mark-up to D. Zylberberg (.60); e-mails with A. Dietderich and the Guggenheim team (.20); call with D. Zylberberg and external counsel re: Jupiter (.60); review of revised PSA (.60); e-mails with Chadbourne re: same (.40). |
| 11/05/2015 | Andrew Dietderich | 4.60 | Project January term sheet revisions (2.1) and e-mail correspondence on same with R. Bojmel |

**Project: 00003 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (Guggenheim) (.80) and meet Bojmel re: same (1.2); related process e-mail to bidder (.30); review response (.20). |
| 11/05/2015 | David Zylberberg | 5.90 | Calls with A. Korry re: potential alternate transaction (1.4); revision of related PSA per comments (1.8); call with A. Korry and external counsel re: potential alternate transaction (.60); research into bankruptcy issues raised by potential alternate transaction (1.6); correspondence with S&C trial team re: potential alternate transaction matters (.50). |
| 11/05/2015 | David Goldin | 1.10 | Review revised draft term sheet re: potential alternate transaction (.80); e-mails with A. Korry, D. Zylberberg and Guggenheim re: same (.30). |
| 11/06/2015 | David Goldin | 0.50 | Review filing by potential alternate transaction on bankruptcy docket (.40); correspondence with D. Zylberberg re: same (.10). |
| 11/09/2015 | Tia Barancik | 0.60 | Correspondence with D. Goldin re: utility precedents and related emails (.40); correspondence with A. Kranzley re: regulatory approvals (.20). |
| 11/10/2015 | David Goldin | 2.90 | Summarize finding re: specific performance from review of precedent transactions (1.6); review and comment on language in draft Henkin written direct testimony (1.3). |
| 11/19/2015 | Tia Barancik | 0.20 | Review e-mails re: potential alternate transaction and related developments. |
| 11/23/2015 | Alexandra Korry | 0.60 | Review e-mail from A. Diederich re: settlement (.10); review of settlement (.50). |
| **Total** | | **47.80** | |

**Project: 00004 - ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/10/2015 | Alexa Kranzley | 0.10 | Review Debtors' contract assumption notice. |
| 11/10/2015 | Christian Jensen | 0.10 | Pull and review Notice of Assumption of Executory Contracts and circulate to AlixPartners. |
| **Total** | | **0.20** | |

**Project: 00006 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/09/2015 | Christian Jensen | 0.10 | Pull and review Debtors' Monthly Operating Report and circulate to AlixPartners. |
| 11/13/2015 | Christian Jensen | 0.10 | Pull and review Debtors' Report of Asset Transfers and summarize for A. Kranzley. |
| **Total** | | **0.20** | |

## Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/2015 | Ken Nakamura | 7.00 | Computer set up and support for trial team at MMWR office space. |
| 11/02/2015 | Emily Drinkwater | 0.40 | Arrange CourtCall appearance for A. Kranzley (.20); locate and pull documents for H. Foushee (.20). |
| 11/02/2015 | Danielle Marryshow | 2.00 | Organize trial documents for V. Ip. |
| 11/02/2015 | Zara Minio | 0.30 | Pull recently filed documents from the docket for various attorneys. |
| 11/02/2015 | Joseph Gilday | 0.20 | Check document metadata per J. Littleton. |
| 11/02/2015 | Ken Nakamura | 15.50 | Onsite computer support for the legal team (6.4); troubleshoot print sharing (2.7); prepare additional drives for use (4.2); assist legal assistant with batch printing (2.2). |
| 11/03/2015 | Danielle Marryshow | 3.00 | Compile and deliver trial documents to trial team. |
| 11/03/2015 | Zara Minio | 0.30 | Pull recently filed documents from the docket for various attorneys. |
| 11/03/2015 | Thomas Watson | 1.00 | Pull documents from data room re: insurance schedules and send to team (.70); coordinate with transcript service provider for transcript delivery (.30). |
| 11/03/2015 | Ken Nakamura | 12.50 | Provide technical assistance at Bankruptcy Court (6.1); computer support at MMWR office (6.4). |
| 11/04/2015 | Emily Drinkwater | 0.50 | Arrange CourtCall appearance for A. Kranzley (.20); pull documents from FTP and circulate to team (.30). |
| 11/04/2015 | Danielle Marryshow | 4.80 | Provide administrative support to trial team including delivering documents. |
| 11/04/2015 | Thomas Watson | 1.00 | Create an e-mail distribution list for the trial team (.40); pull documents from the data room and docket (.60). |
| 11/04/2015 | Ken Nakamura | 12.00 | Provide onsite technology support for legal team. |
| 11/05/2015 | Emily Drinkwater | 0.70 | Arrange CourtCall appearance for A. Kranzley (.20); research re: rate increases in fee application (.50). |
| 11/05/2015 | Danielle Marryshow | 10.50 | At the request of J. Littleton, created revised Ashby |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Cross Binder (1.5); keep track of time at court for V. Ip (5.5); compile and deliver court documents (3.5). |
| 11/05/2015 | Thomas Watson | 0.50 | Compile new transcripts and distribute to team. |
| 11/05/2015 | Ken Nakamura | 12.00 | Provide onsite technology support for legal team. |
| 11/06/2015 | Emily Drinkwater | 0.90 | Arrange various CourtCall appearances (.50); locate and pull documents and circulate to J. Rhein (.20); locate exhibits for H. Foushee (.20). |
| 11/06/2015 | Thomas Watson | 0.50 | Pull documents from precedent dockets (.30); coordinate court hearing transcript (.20). |
| 11/06/2015 | Ken Nakamura | 11.00 | Type up hand-off instructions for next Legal Assistant and tech support staff (.60); provide computer support for legal team (10.4). |
| 11/06/2015 | Kimberly Council | 0.30 | Set up daily news alert on EFH bankruptcy for Chiansan Ma |
| 11/09/2015 | Eli Jacobson | 0.50 | Attend case update meeting with bankruptcy team. |
| 11/09/2015 | David Hariton | 0.50 | Attend case update meeting with bankruptcy team. |
| 11/09/2015 | Andrew Dietderich | 0.50 | Attend case update meeting with bankruptcy team. |
| 11/09/2015 | Brian Glueckstein | 0.50 | Attend case update meeting with bankruptcy team. |
| 11/09/2015 | Matthew Brennan | 0.50 | Attend case update meeting with bankruptcy team |
| 11/09/2015 | Veronica Ip | 0.50 | Attend case update meeting with bankruptcy team. |
| 11/09/2015 | David Zylberg | 0.50 | Attend case update meeting with bankruptcy team. |
| 11/09/2015 | Chiansan Ma | 0.50 | Attend case update meeting with bankruptcy team. |
| 11/09/2015 | David Goldin | 0.50 | Attend case update meeting with bankruptcy team. |
| 11/09/2015 | Nicholas Menillo | 0.50 | Attend case update meeting with bankruptcy team. |
| 11/09/2015 | John Liolos | 0.50 | Attend case update meeting with bankruptcy team. |
| 11/09/2015 | Noam Weiss | 0.50 | Attend case update meeting with bankruptcy team. |
| 11/09/2015 | Emily Drinkwater | 0.90 | Locate and pull documents for H. Foushee (.20); arrange CourtCall appearance for A. Kranzley (.20) search and highlight terms in fee applications (.50). |
| 11/09/2015 | Danielle Marryshow | 0.20 | Update trial time calculation sheet for Veronica Ip. |

## Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/09/2015 | Thomas Watson | 1.40 | Pull fee applications filed by Debtor's counsel, search for key words and phrases, highlight and compile. |
| 11/10/2015 | Andrew Williams | 5.50 | Provide technical support for trial team. |
| 11/11/2015 | Thomas Watson | 0.50 | Search database for tax documents (.20); coordinate distribution of court hearing transcripts (.30). |
| 11/11/2015 | Andrew Williams | 16.00 | Provide technical support for legal team in Delaware. |
| 11/12/2015 | Emily Drinkwater | 0.20 | Locate and pull exhibit for D. Goldin. |
| 11/12/2015 | Thomas Watson | 0.50 | Pull company public filings, assemble in hard copy binders. |
| 11/12/2015 | Melissa Caprio-Lopez | 0.50 | Compile trial documents for D. Marryshow and V. Coyle. |
| 11/12/2015 | Andrew Williams | 16.00 | Provide technical support for legal team in Delaware. |
| 11/13/2015 | Thomas Watson | 0.50 | Update master case calendar with new settlement hearing dates and deadlines (.20); coordinate with transcript services provider re: transcripts (.30). |
| 11/13/2015 | Andrew Williams | 12.00 | Provide technical support for legal team in Delaware. |
| 11/16/2015 | Eli Jacobson | 0.30 | Attend case update meeting with bankruptcy team. |
| 11/16/2015 | David Hariton | 0.50 | Attend case update meeting with bankruptcy team (.30); follow-up e-mails re: same (.20). |
| 11/16/2015 | Andrew Dietderich | 0.30 | Attend case update meeting with bankruptcy team. |
| 11/16/2015 | Brian Glueckstein | 0.30 | Attend case update meeting with bankruptcy team. |
| 11/16/2015 | Michael Torkin | 0.30 | Attend case update meeting with bankruptcy team. |
| 11/16/2015 | Alexa Kranzley | 1.40 | Review and respond to staffing issues (1.1); attend case update meeting with bankruptcy team (.30). |
| 11/16/2015 | Veronica Ip | 0.30 | Attend case update meeting with bankruptcy team. |
| 11/16/2015 | David Zylberberg | 0.30 | Attend case update meeting with bankruptcy team. |
| 11/16/2015 | Chiansan Ma | 0.30 | Attend case update meeting with bankruptcy team. |
| 11/16/2015 | David Goldin | 0.30 | Attend case update meeting with bankruptcy team. |
| 11/16/2015 | Nicholas Menillo | 0.30 | Attend case update meeting with bankruptcy team. |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/16/2015 | John Liolos | 0.30 | Attend case update meeting with bankruptcy team. |
| 11/16/2015 | Thomas Watson | 1.00 | Pull documents re: board minutes from data base (.60); coordinate with transcript provider, distribute transcripts to team (.40). |
| 11/17/2015 | Thomas Watson | 0.50 | Compile hearing transcripts for team distribution. |
| 11/17/2015 | Melissa Caprio-Lopez | 1.00 | Locate and tab documents for trial team. |
| 11/18/2015 | April Yang | 6.00 | Compile miscellaneous exhibits and documents in preparation for trial (3.4); prepare and finalize boxes of materials for trial (2.6). |
| 11/18/2015 | Andrew Williams | 14.50 | Provide technical support for trial team. |
| 11/19/2015 | Andrew Williams | 12.00 | Worked in Delaware to provide technical support for legal team. |
| 11/20/2015 | Andrew Williams | 6.00 | Provide technical support for legal team at trial. |
| 11/23/2015 | Eli Jacobson | 0.20 | Attend case update meeting with bankruptcy team. |
| 11/23/2015 | David Hariton | 0.50 | Attend case update meeting with bankruptcy team (.20); follow-up e-mails re: same (.30). |
| 11/23/2015 | Andrew Dietderich | 0.20 | Attend case update meeting with bankruptcy team. |
| 11/23/2015 | Brian Glueckstein | 0.20 | Attend case update meeting with bankruptcy team. |
| 11/23/2015 | Michael Torkin | 0.20 | Attend case update meeting with bankruptcy team. |
| 11/23/2015 | Alexa Kranzley | 0.60 | Coordinate and prepare for settlement hearing (.40); attend case update meeting with bankruptcy team (.20). |
| 11/23/2015 | Veronica Ip | 0.20 | Attend case update meeting with bankruptcy team. |
| 11/23/2015 | Chiansan Ma | 0.20 | Attend case update meeting with bankruptcy team. |
| 11/23/2015 | David Goldin | 0.20 | Attend case update meeting with bankruptcy team. |
| 11/23/2015 | John Liolos | 0.20 | Attend case update meeting with bankruptcy team. |
| 11/23/2015 | Veronica Aksu | 0.20 | Attend case update meeting with bankruptcy team. |
| 11/23/2015 | M. Foushee | 0.20 | Attend case update meeting with bankruptcy team. |
| 11/23/2015 | Emily Drinkwater | 0.40 | Locate and pull document from docket for A. Kranzley (.20); arrange CourtCall appearance for A. |

## Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Kranzley (.20). |
| 11/23/2015 | Thomas Watson | 0.80 | Compile and organize case hearing transcripts. |
| 11/24/2015 | Emily Drinkwater | 0.40 | Arrange various CourtCall appearances. |
| 11/25/2015 | Brian Glueckstein | 1.00 | Work on post-trial evidence preservation and logistics issues. |
| 11/30/2015 | Eli Jacobson | 0.10 | Attend case update meeting with bankruptcy team. |
| 11/30/2015 | Andrew Dietderich | 0.10 | Attend case update meeting with bankruptcy team. |
| 11/30/2015 | Brian Glueckstein | 0.10 | Attend case update meeting with bankruptcy team. |
| 11/30/2015 | Michael Torkin | 0.10 | Attend case update meeting with bankruptcy team. |
| 11/30/2015 | Alexa Kranzley | 0.10 | Attend case update meeting with bankruptcy team. |
| 11/30/2015 | David Zylberberg | 0.10 | Attend case update meeting with bankruptcy team. |
| 11/30/2015 | Chiansan Ma | 0.10 | Attend case update meeting with bankruptcy team. |
| 11/30/2015 | David Goldin | 0.10 | Attend case update meeting with bankruptcy team. |
| 11/30/2015 | Veronica Aksu | 0.10 | Attend case update meeting with bankruptcy team. |
| 11/30/2015 | Alice Ha | 0.10 | Attend case update meeting with bankruptcy team. |
| 11/30/2015 | Jonathan Rhein | 0.10 | Attend case update meeting with bankruptcy team. |
| 11/30/2015 | J. Conlon Danberg | 0.10 | Attend case update meeting with bankruptcy team. |
| 11/30/2015 | Emily Drinkwater | 0.10 | Arrange CourtCall arrangement for B. Glueckstein. |
| 11/30/2015 | Andrew Williams | 8.00 | Break down technology at MMWR, end of trial procedure. |

**Total**                         **218.00**

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/16/2015 | Mark Rosenberg | 0.20 | Review articles re: asbestos claim bar date decision (.10); e-mail to B. Glueckstein regarding district court decision relating to bar date order (.10). |
| 11/20/2015 | Christian Jensen | 0.10 | Pull and review Debtors' Notice of Satisfied Claims and circulate to AlixPartners. |
| **Total** | | **0.30** | |

**Project: 00010 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/2015 | Marc Trevino | 0.30 | Discussion with H. Coleman regarding Debtors' executive compensation. |
| 11/11/2015 | Heather Coleman | 1.30 | Analyze executive compensation question (.60); call with M. Trevino re: same (.30); draft summary re: same (.40). |
| 11/12/2015 | Alexa Kranzley | 0.30 | Call with H. Coleman regarding 2016 compensation related issues (.20) and follow-up regarding the same (.10). |
| 11/12/2015 | Heather Coleman | 0.60 | Call with A. Kranzley re: 2016 incentive plans (.20) and review background materials re: same (.40). |
| 11/13/2015 | Amanda Toy | 4.50 | Meeting with H. Coleman re: 2016 incentive plans (.30); draft e-mail to H. Coleman re: 2016 incentive plans (.50); review and analyze 2016 incentive plans (2.1); create summary charts re: performance metrics and cost analysis (1.6). |
| 11/13/2015 | Heather Coleman | 1.40 | Prepare for (.30) and meet with A. Toy re: 2016 incentive plan motion (.30); review incentive plan motion materials (.20) and prior years incentive plan motion materials (.30); review A. Toy metrics and cost analysis (.30). |
| 11/13/2015 | Kenneth Robinson | 1.10 | Compile and organize EFH 2016 Compensation program Summary documents. |
| 11/16/2015 | Alexa Kranzley | 0.10 | Call with H. Coleman regarding 2016 compensation and related issues. |
| 11/16/2015 | Amanda Toy | 3.60 | Review and analyze 2016 incentive plans (1.7); edit summary charts re: performance metrics and cost analysis (1.5); discuss 2016 incentive plans with H. Coleman (.40). |
| 11/16/2015 | Heather Coleman | 4.50 | Review and analyze 2016 incentive motion materials (2.3); discuss 2016 incentive materials with A. Toy (.40); comment on 2016 incentive motion summary and analysis (.60); further review and revise incentive motion summary and analysis (1.1); call with A. Kranzley re: 2016 compensation and related issues |

**Project: 00010 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10). |
| 11/17/2015 | Marc Trevino | 1.00 | Prepare for call re: 2016 incentive plan (.20); call with K&E, H. Coleman and A. Toy regarding 2016 incentive plans (.30); meeting with H. Coleman and A. Toy to discuss 2016 incentive plans (.50). |
| 11/17/2015 | Alexa Kranzley | 0.20 | Follow-up call with H. Coleman regarding 2016 compensation and related issues. |
| 11/17/2015 | Amanda Toy | 2.60 | Discuss 2016 Incentive Plans with K&E, H. Coleman and M. Trevino (.30); review and analyze 2016 incentive plans (1.1); edit summary charts and discussion topics re: performance metrics and cost analysis (.70); discuss 2016 incentive plans with M. Trevino and H. Coleman (.50). |
| 11/17/2015 | Heather Coleman | 4.40 | Meeting with M. Trevino and A. Toy discussing 2016 incentive plans (.50); discuss 2016 incentive plans with M. Trevino, A. Toy and K&E (.30); draft follow-up e-mail to K&E (.30) and update call with A. Kranzley (.20); review and revise incentive plan analysis (3.1). |
| 11/21/2015 | Marc Trevino | 0.20 | Follow-up on status of compensation detail for proposed motion. |
| 11/21/2015 | Heather Coleman | 0.10 | Correspondence with K&E re: incentive motion responses. |
| 11/22/2015 | Heather Coleman | 0.10 | Correspondence with A. Kranzley re: incentive motion and status. |
| 11/23/2015 | Marc Trevino | 0.30 | Review settlement agreement. |
| 11/25/2015 | Marc Trevino | 0.10 | E-mail with H. Coleman regarding review and motion. |
| 11/25/2015 | Christian Jensen | 0.30 | Pull and review filings re: Debtors' 2016 compensation programs and summarize for / circulate to H. Coleman and A. Kranzley. |
| 11/25/2015 | Amanda Toy | 0.30 | Review 2016 incentive plan filings. |
| 11/25/2015 | Heather Coleman | 1.30 | Review incentive compensation motion and related materials (.30); correspondence with K&E re: same (.20); review responses to questions from K&E (.20): |

## Project: 00010 - EMPLOYEE BENEFITS AND PENSIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with A. Toy re: review and motion (.20) and to M. Trevino re: same (.10); correspondence with A. Kranzley re: incentive compensation motion (.10); analyze prior year motion (.20). |
| 11/28/2015 | Heather Coleman | 0.70 | Review incentive compensation motion. |
| 11/29/2015 | Amanda Toy | 2.00 | Review 2016 Compensation Plan motion and declarations in support. |
| 11/30/2015 | Marc Trevino | 0.20 | Discussion with H. Coleman regarding EFH compensation motion. |
| 11/30/2015 | Alexa Kranzley | 0.20 | Call with H. Coleman regarding 2016 compensation motion and related issues (.10) and follow-up re: the same (.10). |
| 11/30/2015 | Amanda Toy | 0.10 | Review 2016 Compensation Plan motion and declarations in support. |
| 11/30/2015 | Heather Coleman | 0.60 | Discussion with M. Trevino regarding EFH compensation motion (.20); review incentive motion and related background materials (.30); call with A. Kranzley regarding 2016 compensation motion and related issues (.10). |

**Total**                        **32.40**

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/05/2015 | Alexa Kranzley | 0.10 | E-mails with internal team regarding October fee application and related issues. |
| 11/05/2015 | Emily Drinkwater | 1.70 | Review correspondence re: rate increases and draft disclosure re: same. |
| 11/06/2015 | Alexa Kranzley | 0.30 | E-mails with internal team regarding October fee application and related issues. |
| 11/06/2015 | Emily Drinkwater | 0.70 | Revise supplemental declaration for fee application per A. Kranzley edits. |
| 11/09/2015 | Alexa Kranzley | 0.50 | Review potential declaration filing in connection with fee application (.30); call with Kirkland regarding fee related issues (.20). |
| 11/09/2015 | Emily Drinkwater | 1.30 | Revise draft supplemental declaration for October fee application. |
| 11/10/2015 | Alexa Kranzley | 0.10 | Follow-up regarding fee application and related declaration issues. |
| 11/11/2015 | Alexa Kranzley | 1.00 | Call with fee committee counsel regarding matriculation and related issues (.20); follow-up regarding the same (.40); e-mails with internal team regarding related issues for fee application (.40). |
| 11/11/2015 | Emily Drinkwater | 1.30 | Prepare certificate of no objection for September fee application (.70); create chart re: rate increases for fee committee (.60). |
| 11/12/2015 | Chiansan Ma | 0.10 | Correspondence with A. Dietderich re: S&C conflicts procedures. |
| 11/12/2015 | Emily Drinkwater | 0.20 | Revise certificate of no objection and prepare payment package. |
| 11/16/2015 | Alexa Kranzley | 0.40 | Review and prepare October fee application. |
| 11/16/2015 | Jennifer Bender | 1.00 | Prepare billing report regarding contract attorney time entries. |
| 11/17/2015 | Alexa Kranzley | 1.70 | Review and prepare October fee application (1.0); call with R. Gitlin (Fee Committee) and A. Dietderich regarding matriculation and related issues (.30) and |

### Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | follow-up regarding the same (.40). |
| 11/17/2015 | Emily Drinkwater | 1.20 | Update chart re: lawyer matriculation. |
| 11/18/2015 | Alexa Kranzley | 0.60 | Review and prepare October fee application. |
| 11/18/2015 | Emily Drinkwater | 0.60 | Prepare fee application pleading and notice. |
| 11/19/2015 | Alexa Kranzley | 0.30 | Numerous e-mails to and from Z. Minio regarding fees and expenses related to October fee application. |
| 11/19/2015 | Zara Minio | 0.20 | Numerous e-mails to and from A. Kranzley regarding fees and expenses related to October fee application. |
| 11/20/2015 | Alexa Kranzley | 0.40 | E-mails with internal team regarding fees and expenses for October fee application. |
| 11/23/2015 | Alexa Kranzley | 0.80 | E-mails and correspondences with internal team and fee committee regarding fee committee letter regarding September fee application. |
| 11/23/2015 | Emily Drinkwater | 0.50 | Prepare October fee application for filing. |
| 11/23/2015 | Zara Minio | 1.30 | Prepare October fee application for filing. |
| 11/24/2015 | Emily Drinkwater | 0.20 | Upload fee application to Box.com. |
| 11/30/2015 | Alexa Kranzley | 0.20 | Call with K&E regarding fee related issues. |
| **Total** | | **16.70** | |

### Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 11/11/2015 | Chiansan Ma | 0.70 | Correspondence with A. Dietderich re: Guggenheim retention order. |
| **Total** | | **0.70** | |

**Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/02/2015 | Christian Jensen | 0.10 | Pull and review Computershare second lien makewhole appeal notice and summarize for / circulate to A. Kranzley. |
| 11/09/2015 | Christian Jensen | 0.20 | Pull and review Debtors' Answering Brief in first lien makewhole appeal and summarize for / circulate to B. Glueckstein and A. Kranzley. |
| 11/12/2015 | Christian Jensen | 0.30 | Pull and review PIK Trustee and Non-Settling ad hoc group notices of appeal and related motions and summarize for / circulate to A. Kranzley. |
| 11/17/2015 | Christian Jensen | 0.30 | Pull and review EFIH Second Lien Trustee motions for direct appeal and to shorten notice and summarize for / circulate to A. Kranzley. |
| 11/24/2015 | Christian Jensen | 0.10 | Pull and review Debtors' objection to EFIH Second Lien Trustee motion for direct appeal and summarize for / circulate to A. Kranzley. |
| **Total** | | **1.00** | |

## Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/04/2015 | Christian Jensen | 0.10 | Pull and review joint request for oral argument in call right appeal and summarize for / circulate to B. Glueckstein and A. Kranzley. |
| 11/05/2015 | Christian Jensen | 0.10 | Pull and review request for hearing in TCEH first lien adversary proceeding and summarize for / circulate to A. Kranzley. |
| 11/09/2015 | Christian Jensen | 0.10 | Pull and review Ovation Motion to Intervene in TTI adversary proceeding and summarize for / circulate to A. Kranzley. |
| 11/11/2015 | Christian Jensen | 0.20 | Pull and review Debtors Motion to extend period to remove prepetition actions and summarize for / circulate to B. Glueckstein and A. Kranzley. |
| 11/12/2015 | Christian Jensen | 0.30 | Pull and review stipulation of dismissal in call right appeal and summarize for / circulate to B. Glueckstein and A. Kranzley. |
| 11/16/2015 | Christian Jensen | 0.20 | Pull and review letters to Court re: call right appeal dismissal and summarize for / circulate to A. Kranzley. |
| 11/17/2015 | Christian Jensen | 0.20 | Pull and review BNY Mellon appellant brief and summarize for / circulate to A. Kranzley. |
| 11/19/2015 | Christian Jensen | 0.20 | Pull and review York letter to Judge Stark re: call right dismissal and summarize for / circulate to A. Kranzley. |
| 11/20/2015 | Christian Jensen | 0.30 | Pull and review Weil Gotshal letter to Judge Stark re: call right appeal dismissal and summarize for / circulate to A. Kranzley (.10); pull and review TTI motion to dismiss Oncor adversary proceeding and summarize for / circulate to A. Kranzley (.20). |
| 11/24/2015 | Christian Jensen | 0.20 | Pull and review TTI objection to Ovation intervention and summarize for / circulate to A. Kranzley. |
| 11/25/2015 | Christian Jensen | 0.10 | Pull and review asbestos class action motion to certify and summarize for / circulate to A. Kranzley. |
| **Total** | | **2.00** | |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/02/2015 | Noam Weiss | 0.50 | Draft memo re: Committee meeting of 10/26. |
| 11/03/2015 | Andrew Dietderich | 2.90 | Committee update teleconference meeting re: opening day of trial with Committee members; Guggenheim; AlixPartners, MMWR, and S&C teams (.50); discussions with Debtors, first lien and plan proponents about smaller creditors (.70); call with G. Kaplan (Fidelity) re: same and ongoing Fidelity settlement discussions (.80); call with R. Pedone (Nixon Peabody) on settlement alternatives re: bonds and equity participation rights (.90). |
| 11/03/2015 | Brian Glueckstein | 0.20 | Committee update teleconference meeting re: opening day of trial with Committee members; Guggenheim; AlixPartners, MMWR, and S&C teams (.20, partial attendance). |
| 11/03/2015 | Alexa Kranzley | 1.10 | Prepare for (.10) and Committee update teleconference meeting re: opening day of trial with Committee members; Guggenheim; AlixPartners, MMWR, and S&C teams (.50); call with R. Pedone and A. Darwin (Nixon) and N. Ramsey (MMWR) re: same (.50). |
| 11/03/2015 | Chiansan Ma | 0.50 | Committee update teleconference meeting re: opening day of trial with Committee members; Guggenheim; AlixPartners, MMWR, and S&C teams. |
| 11/04/2015 | Andrew Dietderich | 1.30 | Committee update teleconference meeting re: trial status with Committee members; Guggenheim; AlixPartners, MMWR, and S&C teams. |
| 11/04/2015 | Brian Glueckstein | 1.30 | Committee update teleconference meeting re: trial status with Committee members; Guggenheim; AlixPartners, MMWR, and S&C teams. |
| 11/04/2015 | Alexa Kranzley | 1.30 | Committee update teleconference meeting re: trial status with Committee members; Guggenheim; AlixPartners, MMWR, and S&C teams. |
| 11/04/2015 | David Zylberberg | 1.30 | Committee update teleconference meeting re: trial status with Committee members; Guggenheim; |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | AlixPartners, MMWR, and S&C teams. |
| 11/04/2015 | Chiansan Ma | 1.30 | Committee update teleconference meeting re: trial status with Committee members; Guggenheim; AlixPartners, MMWR, and S&C teams. |
| 11/04/2015 | David Goldin | 1.30 | Committee update teleconference meeting re: trial status with Committee members; Guggenheim; AlixPartners, MMWR, and S&C teams. |
| 11/04/2015 | Noam Weiss | 1.30 | Committee update teleconference meeting re: trial status with Committee members; Guggenheim; AlixPartners, MMWR, and S&C teams. |
| 11/08/2015 | Alexa Kranzley | 0.10 | E-mails with Nixon Peabody regarding indenture related issues. |
| 11/09/2015 | Mark Rosenberg | 0.80 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR, and S&C teams (.30); follow-up e-mails re: same (.50). |
| 11/09/2015 | Andrew Dietderich | 0.30 | Weekly Committee teleconference meeting with Committee members; Guggenheim; MMWR, and S&C teams. |
| 11/09/2015 | Brian Glueckstein | 0.50 | Weekly Committee teleconference meeting with Committee members; Guggenheim; MMWR, and S&C teams (.30); prepare for same (.20). |
| 11/09/2015 | Matthew Brennan | 0.30 | Weekly Committee teleconference meeting with Committee members; Guggenheim; MMWR, and S&C teams. |
| 11/09/2015 | Alexa Kranzley | 0.70 | Weekly Committee teleconference meeting with Committee members; Guggenheim; MMWR, and S&C teams (.30); follow-up e-mails and correspondences with Committee members regarding the same (.40). |
| 11/09/2015 | Veronica Ip | 0.30 | Weekly Committee teleconference meeting with Committee members; Guggenheim; MMWR, and S&C teams. |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/09/2015 | Chiansan Ma | 0.30 | Weekly Committee teleconference meeting with Committee members; Guggenheim; MMWR, and S&C teams. |
| 11/11/2015 | Chiansan Ma | 0.30 | Prepare memos to files re: Committee meetings. |
| 11/12/2015 | Alexa Kranzley | 0.60 | E-mail to Committee members with update from hearing and settlement and related issues. |
| 11/13/2015 | Mark Rosenberg | 0.10 | Review e-mail from D. Paulzak regarding debt pricing update. |
| 11/13/2015 | Alexa Kranzley | 0.50 | Follow-up e-mails to Committee members with hearing updates and related issues. |
| 11/16/2015 | Eli Jacobson | 1.20 | Weekly Committee teleconference meeting with Committee members, Guggenheim, MMWR and S&C teams. |
| 11/16/2015 | Mark Rosenberg | 1.30 | Review e-mail from A. Kranzley re: upcoming committee conference call (.10); weekly Committee teleconference meeting with Committee members, Guggenheim, MMWR, and S&C teams (1.2). |
| 11/16/2015 | Andrew Dietderich | 2.00 | Prepare for (.20) and attend weekly Committee teleconference meeting with Committee members, Guggenheim, MMWR, and S&C teams (1.2); follow-up e-mails with P. Tinkham (EFH Committee) (.20) and call with M. Brown (EFH Committee) re: same (.40). |
| 11/16/2015 | Brian Glueckstein | 1.60 | Weekly Committee teleconference meeting with Committee members, Guggenheim, MMWR, and S&C teams (1.2); prepare for Committee call (.40). |
| 11/16/2015 | Matthew Brennan | 1.50 | Weekly Committee teleconference meeting with Committee members, Guggenheim, MMWR, and S&C teams (1.2); follow-up e-mails re: same (.30). |
| 11/16/2015 | Alexa Kranzley | 1.80 | Prepare (.10) and attend weekly Committee teleconference meeting with Committee members, Guggenheim, MMWR, and S&C teams (1.2); follow-up regarding the same and follow-up e-mails with requested materials regarding the same (.50). |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/16/2015 | Veronica Ip | 1.20 | Weekly Committee teleconference meeting with Committee members, Guggenheim, MMWR, and S&C teams. |
| 11/16/2015 | Chiansan Ma | 1.20 | Weekly Committee teleconference meeting with Committee members, Guggenheim, MMWR, and S&C teams. |
| 11/17/2015 | Alexa Kranzley | 0.40 | E-mail to Committee members with settlement update and related issues. |
| 11/17/2015 | Chiansan Ma | 0.90 | Prepare memos to files re: Committee meetings. |
| 11/18/2015 | Alexa Kranzley | 0.70 | Committee teleconference meeting to discuss settlement update with Committee members, Guggenheim, MMWR and S&C teams (.40); e-mails to Committee members regarding settlement and related issues (.30). |
| 11/18/2015 | Veronica Ip | 0.40 | Committee teleconference meeting to discuss settlement update with Committee members, Guggenheim, MMWR and S&C teams. |
| 11/18/2015 | Chiansan Ma | 0.40 | Committee teleconference meeting to discuss settlement update with Committee members, Guggenheim, MMWR and S&C teams. |
| 11/18/2015 | John Liolos | 0.40 | Committee teleconference meeting to discuss settlement update with Committee members, Guggenheim, MMWR and S&C teams. |
| 11/19/2015 | Brian Glueckstein | 1.80 | Committee teleconference meeting to discuss settlement update with Committee members, Nixon Peabody, Guggenheim, MMWR and S&C teams (1.1); follow-up teleconference meeting regarding same with Committee members, Nixon Peabody, Guggenheim, MMWR and S&C teams (.70). |
| 11/19/2015 | Alexa Kranzley | 0.70 | Follow-up teleconference meeting regarding settlement with Committee members, Nixon Peabody, Guggenheim, MMWR and S&C teams. |
| 11/19/2015 | Veronica Ip | 1.80 | Committee teleconference meeting to discuss |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | settlement update with Committee members, Nixon Peabody, Guggenheim, MMWR and S&C teams (1.1); follow-up teleconference meeting regarding same with Committee members, Nixon Peabody, Guggenheim, MMWR and S&C teams (.70). |
| 11/19/2015 | Chiansan Ma | 2.90 | Committee teleconference meeting to discuss settlement update with Committee members, Nixon Peabody, Guggenheim, MMWR and S&C teams (1.1); follow-up teleconference meeting regarding same with Committee members, Nixon Peabody, Guggenheim, MMWR and S&C teams (.70); e-mail correspondence with Committee members re: new draft term sheets and scheduling of meetings to discuss (1.1). |
| 11/19/2015 | Nicholas Menillo | 1.80 | Committee teleconference meeting to discuss settlement update with Committee members, Nixon Peabody, Guggenheim, MMWR and S&C teams (1.1); follow-up teleconference meeting regarding same with Committee members, Nixon Peabody, Guggenheim, MMWR and S&C teams (.70). |
| 11/19/2015 | John Liolos | 1.80 | Committee teleconference meeting to discuss settlement update with Committee members, Nixon Peabody, Guggenheim, MMWR and S&C teams (1.1); follow-up teleconference meeting regarding same with Committee members, Nixon Peabody, Guggenheim, MMWR and S&C teams (.70). |
| 11/20/2015 | Mark Rosenberg | 0.10 | Review e-mail from D. Paulzak regarding debt pricing. |
| 11/21/2015 | Alexa Kranzley | 1.00 | Numerous e-mail updates for UCC members regarding settlement agreement and order (.80); call with M. Brown regarding the same (.20). |
| 11/22/2015 | Alexa Kranzley | 0.80 | Numerous e-mail updates to UCC members regarding settlement agreement and related issues (.50); e-mails with M. Brown (Committee) regarding the same (.30). |
| 11/23/2015 | Andrew Dietderich | 0.30 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | MMWR, and S&C teams. |
| 11/23/2015 | Brian Glueckstein | 0.30 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR, and S&C teams. |
| 11/23/2015 | Alexa Kranzley | 0.40 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR, and S&C teams (.30) and follow-up regarding the same (.10). |
| 11/23/2015 | Chiansan Ma | 0.30 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR, and S&C teams. |
| 11/24/2015 | Alexa Kranzley | 1.80 | E-mail to Committee members regarding amended PIK settlement (.70); numerous follow-up e-mails to M. Brown regarding the same (.30); e-mail to Committee members regarding amended Fidelity settlement (.50); follow-up e-mails with S. Kazan regarding the same (.30). |
| 11/24/2015 | Chiansan Ma | 0.90 | Prepare memos to files re: recent Committee meetings. |
| 11/25/2015 | Alexa Kranzley | 0.50 | E-mail update to Committee members regarding hearing and related issues. |
| 11/30/2015 | Mark Rosenberg | 0.10 | Review e-mail from A. Kranzley re: conference call. |
| 11/30/2015 | Alexa Kranzley | 0.80 | Numerous e-mails to and from Committee members regarding case updates and related issues. |
| **Total** | | **52.20** | |

**Project: 00016 - NON-WORKING TRAVEL**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 11/01/2015 | John Liolos | 2.10 | Travel from New York, NY to Wilmington, DE for confirmation hearing. |
| 11/02/2015 | Andrew Dietderich | 2.00 | Travel from New York, NY to Wilmington, DE for confirmation hearing. |
| 11/03/2015 | Judson Littleton | 2.20 | Travel from Washington, DC to Wilmington, DE for confirmation hearing. |
| 11/06/2015 | John Hardiman | 2.00 | Travel from Wilmington, DE to New York, NY. |
| 11/06/2015 | Adam Brebner | 2.20 | Travel from Wilmington, DE to New York, NY. |
| 11/06/2015 | Alexa Kranzley | 2.00 | Travel from Wilmington, DE to New York, NY. |
| 11/06/2015 | Nicholas Menillo | 2.00 | Travel from Wilmington, DE to New York, NY. |
| 11/06/2015 | John Liolos | 1.80 | Travel from Wilmington, DE to New York, NY. |
| 11/06/2015 | Ken Nakamura | 2.00 | Travel from Wilmington, DE to New York, NY. |
| 11/10/2015 | Andrew Williams | 1.50 | Travel from New York, NY to Wilmington, DE to technical support for trial team. |
| 11/11/2015 | Andrew Dietderich | 1.20 | Travel from New York, NY to Wilmington, DE for confirmation hearing. |
| 11/11/2015 | Alexa Kranzley | 1.50 | Travel from New York, NY to Wilmington, DE for confirmation hearing. |
| 11/11/2015 | Victoria Coyle | 0.80 | Travel to and from meeting with Guggenheim for deposition preparation. |
| 11/11/2015 | John Liolos | 2.00 | Travel from New York, NY to Wilmington, DE for confirmation hearing. |
| 11/11/2015 | Grace Son | 1.90 | Travel from New York, NY to Wilmington, DE for confirmation hearing. |
| 11/13/2015 | Adam Brebner | 2.00 | Travel from Wilmington, DE to New York, NY. |
| 11/13/2015 | Alexa Kranzley | 2.00 | Travel from Wilmington, DE to New York, NY. |
| 11/13/2015 | Nicholas Menillo | 2.00 | Travel from Wilmington, DE to New York, NY. |
| 11/13/2015 | John Liolos | 1.90 | Travel from Wilmington, DE to New York, NY. |
| 11/13/2015 | Grace Son | 1.80 | Travel from Wilmington, DE to New York, NY. |

**Project: 00016 - NON-WORKING TRAVEL**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/14/2015 | Andrew Dietderich | 1.30 | Travel from Wilmington, DE to New York, NY. |
| 11/18/2015 | Andrew Dietderich | 0.80 | Travel from New York, NY to Wilmington, DE for confirmation hearing. |
| 11/18/2015 | Adam Brebner | 0.90 | Travel from New York, NY to Wilmington, DE for confirmation hearing. |
| 11/18/2015 | Nicholas Menillo | 2.50 | Travel from New York, NY to Wilmington, DE for confirmation hearing. |
| 11/18/2015 | John Liolos | 2.10 | Travel from New York, NY to Wilmington, DE for confirmation hearing. |
| 11/18/2015 | April Yang | 2.50 | Travel from New York, NY to Wilmington, DE for confirmation hearing. |
| 11/18/2015 | Andrew Williams | 3.50 | Travel from New York, NY to Wilmington, DE to technical support for trial team. |
| 11/19/2015 | Adam Brebner | 1.80 | Travel from Wilmington, DE to New York, NY. |
| 11/20/2015 | John Hardiman | 3.40 | Travel from Wilmington, DE to New York, NY. |
| 11/20/2015 | Brian Glueckstein | 2.00 | Travel from Wilmington, DE to New York, NY. |
| 11/20/2015 | Veronica Ip | 1.50 | Travel from Wilmington, DE to New York, NY. |
| 11/20/2015 | Nicholas Menillo | 0.80 | Travel from Wilmington, DE to New York, NY. |
| 11/20/2015 | John Liolos | 2.20 | Travel from Wilmington, DE to New York, NY. |
| 11/20/2015 | April Yang | 2.00 | Travel from Wilmington, DE to New York, NY. |
| 11/25/2015 | Andrew Dietderich | 4.00 | Travel to and from Wilmington, DE to New York, NY for confirmation hearing. |
| 11/25/2015 | Brian Glueckstein | 1.50 | Travel from Wilmington, DE to New York, NY. |
| 11/25/2015 | Alexa Kranzley | 3.30 | Travel to and from Wilmington, DE to New York, NY. |
| 11/25/2015 | April Yang | 4.00 | Travel to and from Wilmington, DE to New York, NY. |
| 11/30/2015 | April Yang | 4.00 | Travel to and from Wilmington, DE to New York, NY. |

**Total**    **81.00**

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/2015 | John Hardiman | 10.20 | Meeting with R. Bojmel (Guggenheim) to prepare for deposition (3.5); review Ashby written direct testimony (1.8); telephone conference with J. Littleton re: Ashby written direct (.30); prepare Carter cross-examination (3.1); review outlines of written directives (.70); review opinion statement (.80). |
| 11/01/2015 | Penny Shane | 1.50 | E-mails and calls with Guggenheim and V. Coyle on reinstatement. |
| 11/01/2015 | Brian Glueckstein | 15.20 | Correspondence with A. Dietderich re: opening issues (.20); call with V. Ip re: trial planning and witness issues (.30); review documents and evidence for trial (4.3); draft witness cross examination outlines (6.8); review trial preparation issues (3.6). |
| 11/01/2015 | Adam Brebner | 10.80 | Various communications re: trial preparation and logistics (1.1); call with D. Goldin, D. Zylberberg, R. Ramirez (Guggenheim) re: Henkin testimony (.20); prepare examinations for hearing (9.5). |
| 11/01/2015 | Alexa Kranzley | 9.90 | Meet with R. Bojmel to prepare for deposition with J. Hardiman and J. Liolos (3.1) (partial attendance); preparation for Keglevic cross examination and prepare materials for B. Glueckstein re: the same (1.6); numerous correspondences with A. Dietderich regarding opening (.60); prepare opening statement slides (3.9); review Ashby and Mendelsohn directs (.70). |
| 11/01/2015 | Judson Littleton | 8.90 | Calls with J. Rhein to discuss cross examination re: tax issues (.60); call with J. Hardiman re: Ashby written direct (.30); review and analyze Ashby written direct testimony (3.3); prepare Ashby cross-examination (4.7). |
| 11/01/2015 | Veronica Ip | 2.10 | Call with B. Glueckstein re: trial planning and witness issues (.30); e-mails and calls with J. Liolos regarding confidentiality designations, outlines for motions in limine, and witness preparation (.80); emails to/from A. Brebner regarding exhibits (.20); emails to/from J. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Hardiman regarding EFH Committee deposition (.60); emails to/from N. Menillo regarding outlines for motions in limine and witness preparation (.20). |
| 11/01/2015 | David Zylberberg | 1.60 | Call with A. Brebner, D. Goldin and R. Ramierez (Guggenheim) re: Henkin testimony (.20); review of Debtor exhibit list (1.2); correspondence with A. Kranzley re: demonstratives (.20). |
| 11/01/2015 | Chiansan Ma | 6.10 | Review analysis of TCEH debt terms and correspondences with A. Ha re: same (3.1); research re: sponsor fees and correspondence with H. Foushee and S. Kitai re: same (1.7); e-mails with A. Kranzley, H. Foushee, A. Ha and D. Marryshow re: open research questions and document binders (.60); review e-mail from V. Aksu re: setoff (.10); correspondence with A. Kranzley re: tax issues for opening statement slideshow (.60). |
| 11/01/2015 | David Goldin | 4.40 | Call with R. Ramirez (Guggenheim), A. Brebner and D. Zylberberg re: Henkin testimony (.20); review M&A documentation to address questions re: remedies and other key terms (4.2). |
| 11/01/2015 | Nicholas Menillo | 12.30 | Research Delaware law re: expert admissibility (1.5); analyze recently served written direct testimony (1.5); draft outline for argument on motions in limine re: Oncor valuation and expert testimony (5.3); analyze SEC disclosures (4.0). |
| 11/01/2015 | John Liolos | 11.20 | Call with trial tech from Decision Quest to coordinate trial exhibits (.20); prepare objection reply for oral argument on motion in limine re: subjective intent (2.7); prepare objection reply for oral argument on motion in limine re: consultation with counsel (1.0). review documents for R. Bojmel deposition (3.8). review M. Carter written direct and written direct outline (2.1); review Debtors' proposed exhibits for direct examination of M. Carter for proposed objections (.60); e-mails and calls with V. Ip regarding confidentiality designations, outlines for motions in |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | limine and witness preparation (.80). |
| 11/01/2015 | Noam Weiss | 1.40 | Research valuation of debt securities in bankruptcy. |
| 11/01/2015 | Veronica Aksu | 7.00 | Case law research on availability of set off for notes issued under TCEH Indenture, draft e-mail to A. Kranzley re: same (2.7); research to distinguish cases cited in Debtors' Omnibus Reply re: delay between plan confirmation and effective date (4.3). |
| 11/01/2015 | M. Foushee | 7.80 | Plan response to shared services and sponsor fees questions from A. Kranzley (.30); review board minutes for discussion of shared services (1.5); review Huron report and shared services discussion (1.2); finalize analysis and e-mail findings to bankruptcy group (1.6); multiple correspondences with C. Ma re: sponsor fees (.50); review Carter cross-examination questions and send comments, fill in citations (2.5); send e-mail re: Keglevic interview (.20) |
| 11/01/2015 | Alice Ha | 5.30 | Review T-side indentures (4.3); multiple correspondences with C. Ma re: same (1.0). |
| 11/01/2015 | Jonathan Rhein | 0.60 | Call with J. Littleton re tax arguments. |
| 11/01/2015 | J. Conlon Danberg | 3.00 | Review transcripts regarding privilege issues and Debtor's brief addressing same (.50); draft and disseminate e-mail addressing responses to Debtor's brief regarding privilege (.40); research and distinguish cases cited in Debtor's brief regarding timing of plan confirmation (2.1). |
| 11/01/2015 | Christian Jensen | 0.50 | Research re: fiduciary duties of officers under Texas law (.30); e-mail to A. Brebner, A. Kranzley, H. Foushee and L. Parnes summarizing same (.20). |
| 11/01/2015 | Sarah Kitai | 4.50 | Research and respond to questions from litigation team re: shared services and management fees (2.5); provide comments in response to draft cross-examination of Carter (1.6); multiple correspondences with C. Ma re: sponsor fees (.40). |
| 11/01/2015 | Vic Xu | 3.60 | Research re: holdings of debt securities. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/2015 | William Zichawo | 2.00 | Research re: intercompany debt and solvency. |
| 11/01/2015 | Danielle Marryshow | 5.00 | Create electronic preliminary Keglevic Witness Binder (1.5); OCR and search board minutes for specific terms (1.0); create binder of cited exhibits in Ashby Written Direct and coordinated its circulation to J. Hardiman (2.5). |
| 11/01/2015 | Grace Son | 0.50 | Pull board minutes from Relativity. |
| 11/01/2015 | Joseph Gilday | 2.00 | Search for TCEH board minutes and lender call transcript. |
| 11/02/2015 | John Hardiman | 9.20 | Meet with J. Liolos and R. Bojmel (Guggenheim) to prepare for R. Bojmel deposition (.80); attend Bojmel deposition with J. Liolos (5.1); prepare Carter cross (1.6); meetings with A. Dietderich regarding opening statements (1.2); telephone conferences with J. Littleton regarding Ashby cross (.50). |
| 11/02/2015 | Penny Shane | 3.60 | Review diligence list and plan completion of discovery (2.6); review testimony (1.0). |
| 11/02/2015 | Andrew Dietderich | 11.50 | All day trial preparation with team in Delaware, including work on opening statement alone (4.8) and with A. Kranzley (2.7); dry-run opening and incorporate notes (.90); call with R. Bojmel (Guggenheim) for business input (.40); meetings with J. Hardiman regarding opening statements (1.2); review P. Kegleveic (EFH) cross materials (.30); discussion of slides with A. Kranzley (.80); discussion of general case matters with B. Glueckstein throughout day (.40). |
| 11/02/2015 | Brian Glueckstein | 15.00 | Call with plan objectors re: trial coordination (.50); preparation for same (.30); review deposition designation issues (1.7); review Keglevic witness examination issues (2.9); review trial preparation issues (7.0); call with V. Ip and plan objectors regarding coordination for trial (.50); calls and meetings with V. Ip regarding Keglevic cross examination and exhibits (2.1). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/02/2015 | Adam Brebner | 14.90 | Address trial tech logistics (.40); review debtors reply briefing (1.8); prepare for cross-examinations and trial (11.1); various communications with team and co-counsel re: same (1.6). |
| 11/02/2015 | Alexa Kranzley | 14.60 | Discussion with C. Ma regarding confirmation hearing and related issues (.60); numerous e-mail exchanges with C. Ma regarding the same (.40); review and revise opening slides for the same (4.2); numerous discussions with A. Dietderich regarding the same and opening (.80); review opening with J. Hardiman, A. Dietderich, B. Glueckstein, V. Ip and related issues (.80); discussion with J. Hardiman, J. Liolos, H. Foushee and S. Kitai re: Carter cross examination (.60); follow-up correspondence with J. Hardiman and J. Liolos re: the same (.30); review and circulate motion in limine orders (.60); internal meeting to discuss hearing strategy and related issues (.60); prepare for trial confirmation hearing (3.0); prepare opening statement with A. Dietderich (2.7). |
| 11/02/2015 | Judson Littleton | 9.40 | Call with J. Hardiman to discuss Ashby written direct (.50); various internal discussions regarding Ashby cross-examination (2.1); revise Ashby cross-examination outline (6.8). |
| 11/02/2015 | Victoria Coyle | 0.90 | Review due diligence materials (.40); call with V. Nittan re: same (.20); correspondence with P. Shane (.10); draft e-mail to K&E re: reinstatement due diligence (.20). |
| 11/02/2015 | Veronica Ip | 14.00 | Review and analyze direct examinations (3.7); coordinate compilation of exhibits for cross-examination of Keglevic (.50); call with B. Glueckstein and plan objectors regarding coordination for trial (.50); draft notice of exhibits to be moved into evidence and calls/e-mail with team re: same (1.6); various calls and meetings with B. Glueckstein regarding Keglevic cross examination and exhibits (2.1); call with K&E regarding deposition designations |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (1.1); other trial preparation tasks (4.5). |
| 11/02/2015 | David Zylberberg | 6.00 | Numerous correspondence with S&C trial team regarding Hunt reimbursement (.20); miscellaneous terms of Oncor transaction documents (1.8) and demonstratives (1.3); research regarding legacy notes trustee argument regarding reinstatement (2.2); meeting with A. Blaut re: same (.50). |
| 11/02/2015 | Chiansan Ma | 7.50 | Prepare and circulate work plan for telephonic confirmation hearing attendance and review of Debtors' reply briefs (3.3); review Debtors' reply briefs (.20); Discussion with V. Aksu re: setoff research for post-trial brief (.80); review Debtors' witness list and prepare proposed staffing for hearing (.50); e-mail to junior associate team re: next steps and trial-related staffing (.50); correspondence with D. Goldin re: reply review staffing (.20); call with A. Kranzley re: trial staffing, hearing attendance and research for post-trial briefing (.60); diligence research for opening statement re: conflict matters (.60); review opening statement slides for A. Kranzley (.10); call with J. Rhein re: upcoming tax testimony and tax arguments (.70). |
| 11/02/2015 | David Goldin | 3.30 | Call with R. Ramirez (Guggenheim) re: Henkin expert report (.10); review summary chart of merger agreements and fiduciary outs to prepare for call with R. Ramirez (.60); review merger agreements and fiduciary outs in same (1.8); review provisions of Debtors' Omnibus reply (.80). |
| 11/02/2015 | Nicholas Menillo | 13.30 | Reviewed written direct testimony (1.3); trial preparation re: cross of A. Horton (EFH) (8.5); reviewed exhibits (3.5). |
| 11/02/2015 | John Liolos | 15.30 | Prepare an outline of a reply to Debtors' objection to motion in limine regarding the subjective intent of the purchasers (.50); prepare an outline of a reply to Debtors' objection to motion in limine on privilege (.40); review Debtors' exhibits for potential objections |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.70); revise and edit Carter cross examination outline (6.4); update confidential designation chart (.30); meet with J. Hardiman and R. Bojmel (Guggenheim) to prepare for R. Bojmel deposition (.80); attend R. Bojmel deposition with J. Hardiman (5.0); numerous meetings regarding trial preparation (1.2). |
| 11/02/2015 | Noam Weiss | 1.90 | Review and analyze Debtor plan-related filings. |
| 11/02/2015 | Veronica Aksu | 7.50 | Prepare mark-up of Merger Agreement per A. Dietderich (2.9); review various debtor replies to omnibus objection (.80); discussion with C. Ma re: set off for post-trial brief (.80); continued case law research on set off and indenture interpretation (3.0). |
| 11/02/2015 | M. Foushee | 5.70 | Call with S. Kitai re: Carter deposition preparation (.50); review witness list and prepare for next steps (.20); answer follow-up questions on shared services from A. Kranzley (2.3); prepare for Carter cross-examination preparation call (.50); follow-up research re: same (1.5); review shared services allocations (.70). |
| 11/02/2015 | Alice Ha | 2.50 | Review T-side indentures |
| 11/02/2015 | Daniel Lorme | 0.20 | Review replies to EFH committee objection. |
| 11/02/2015 | Jonathan Rhein | 0.80 | Call with C. Ma re: upcoming tax testimony and tax arguments (.70); e-mails with J. Littleton re: cross of Ashby (.10). |
| 11/02/2015 | J. Conlon Danberg | 3.10 | Create diligence chart reviewing fiduciary out provisions in merger agreements. |
| 11/02/2015 | Christian Jensen | 0.50 | Pull and review summary of 10/30 hearing re: timing of settlement hearing (.20); pull and review AST letter re: solvency arguments and summarize for / circulate to A. Kranzley (.10); pull and review orders re: motions in limine and summarize for / circulate to A. Kranzley (.20). |
| 11/02/2015 | Sarah Kitai | 3.20 | Review Debtors' settlement reply brief (.30); prepare further comments and responses to draft |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | cross-examination of M. Carter (2.4); call with H. Foushee to discuss Carter deposition preparation (.50). |
| 11/02/2015 | Alexander Lee | 3.80 | Compile Debtors' exhibit list (.60); locate decision documents for intercompany notes (1.2); transfer potential objections/comments to Debtor exhibit list (2.0). |
| 11/02/2015 | Vic Xu | 3.60 | Review Debtors' briefs and other objection replies in preparation for trial. |
| 11/02/2015 | William Zichawo | 2.00 | Review Disinterested Directors' Reply, Equity Owners Reply, TCEH Official Committee Plan reply, TCEH Official Committee Settlement Reply, Debtors' Omnibus Reply, Debtors' Omnibus Settlement Reply, and Debtors' Written Directs for Jonathan Smidt. |
| 11/02/2015 | Ari Blaut | 0.50 | Discussion with D. Zylberberg on notes. |
| 11/02/2015 | Danielle Marryshow | 4.50 | Create Keglevic Cross Binder (1.5); create Horton Cross Binder (1.5); create Mendelsohn Cross Binder (1.5). |
| 11/02/2015 | Thomas Watson | 2.20 | Search for key phrases in TCEH Board Meeting minutes (.80); pull Debtor's exhibits and send to team (.20); pull docket items re: Debtors' motions in limine and send to trial team (.40); search Relativity and data room for certain agreements mentioned in Debtors' exhibits and Board Minute materials (.80). |
| 11/02/2015 | April Yang | 1.00 | Search Relativity for documents for J. Littleton. |
| 11/02/2015 | Aaron Cieniawa | 2.60 | Search for various meeting minutes relating to shared service agreements (.90); pull various documents as requested by case team (.40); searches for shared service agreements (1.3). |
| 11/03/2015 | John Hardiman | 3.40 | Revise Carter cross (1.1); review Keglevic cross (.60); e-mails with D. Hariton regarding Ashby cross (.40); daily team trial preparation meeting (.50); review Carter exhibits for objections (.60); committee update telephone meeting re: opening day of trial with |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Committee members; Guggenheim; AlixPartners, MMWR, and S&C teams (.20). |
| 11/03/2015 | David Hariton | 6.00 | Review of trial documents (1.7) Analysis of the approach for Ashby cross-examination (3.5); e-mails to cross examination team (.80). |
| 11/03/2015 | Penny Shane | 2.60 | Review direct testimony and e-mails with K&E re: discovery on reinstatement |
| 11/03/2015 | Andrew Dietderich | 0.60 | Review witness examinations and trial preparation. |
| 11/03/2015 | Brian Glueckstein | 9.20 | Review trial preparation and evidence issues (4.5); review witness examinations (3.6); various calls and e-mails with V. Ip regarding objections to exhibits to be introduced by Debtors (1.1). |
| 11/03/2015 | Adam Brebner | 9.80 | Prepare for examinations at trial (7.6); various communications with internal team regarding trial issues (1.1); review various correspondence from opposing counsel regarding trial issues (.60); call with N. Menillo, M. Henkin (Guggenheim), R. Ramirez (Guggenheim), A. Rohan (Guggenheim), D. Paulzak (Guggenheim), concerning trial issues (.50). |
| 11/03/2015 | Alexa Kranzley | 7.70 | Review and revise opening slides (2.8); numerous calls with C. Ma regarding confirmation hearing and related issues (.80); numerous correspondences with internal team regarding the same (1.1); meeting with internal team regarding hearing strategy and related issues (.60); numerous correspondences with A. Dietderich regarding follow-up from confirmation hearing and e-mails to internal team re: same (2.4). |
| 11/03/2015 | Judson Littleton | 6.70 | Preparation for confirmation hearing. |
| 11/03/2015 | Veronica Ip | 9.30 | Review cross examination of Paul Keglevic and coordinate with trial tech (2.2); review objections to deposition designations by EFH Committee (.70); various calls and meeting with B. Glueckstein regarding objections to exhibits to be introduced by Debtors (1.1); e-mails and calls with A. Lee regarding |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | compilation of exhibits to be introduced into evidence (.60); review and analyze demonstratives from Debtors in connection with Horton and Carter direct examinations (.80); preparation for confirmation hearing (3.9). |
| 11/03/2015 | Chiansan Ma | 2.70 | Call with L. Parnes to discuss 1103 section of post-trial brief (.20); correspondence with S&C team re: fee and expense reimbursement terms of merger transaction and settlement (.40); numerous calls with A. Kranzley regarding confirmation hearing and related issues (.80); follow-up correspondence with S&C team re: same (.50); follow-up discussion with V. Aksu re: set off for post-trial brief (.40); e-mail correspondence with J. Rhein to discuss basis step-up matter (.40). |
| 11/03/2015 | Nicholas Menillo | 8.80 | Trial preparation re: cross of A. Horton (EFH) and E. Mendelsohn (Greenhill) (8.3); call with A. Brebner, M. Henkin (Guggenheim), R. Ramirez (Guggenheim), A. Rohan (Guggenheim), D. Paulzak (Guggenheim), concerning trial issues (.50). |
| 11/03/2015 | John Liolos | 7.90 | Prepare outline for M. Carter cross examination (4.3); numerous meetings re: M. Carter cross examination (1.3); numerous e-mails regarding trial preparation (.30); review Debtors' motion for settlement (.40); review Debtors' reply to objections to settlement motion (.30); prepare M. Carter cross examination exhibits binder (.40); review deposition designation objections to prepare responses to the objections (.90). |
| 11/03/2015 | Veronica Aksu | 7.00 | Follow-up discussion with C. Ma re: set off for post-trial brief (.40); case law and other research into availability of set off for post-trial brief (6.6). |
| 11/03/2015 | M. Foushee | 1.80 | Review disclosure statement for info on shared services (.40); review Debtor's filings regarding intercompany claims (1.4). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/03/2015 | Alice Ha | 0.30 | Review indentures. |
| 11/03/2015 | Jonathan Rhein | 0.10 | E-mails with A. Kranzley and C. Ma re: Keglevic testimony. |
| 11/03/2015 | Sarah Kitai | 0.40 | Review disclosure statement for info re: Oncor's use of shared services. |
| 11/03/2015 | Alexander Lee | 9.00 | Populate Debtors' exhibit list with exhibits from new direct examination re: items to be moved into evidence re: Keglevic, Carter and Horton (3.7); update Debtors' exhibit list with exhibits from new direct examination re: items to be moved into evidence re: Smidt, Mendelsohn and Ashby (3.3); update Debtors' exhibit list with exhibits from new direct examination re: items to be moved into evidence re: EFH Committee list (2.0). |
| 11/03/2015 | Danielle Marryshow | 3.00 | Locate and compile documents for Carter Cross binder (1.5) and Horton Cross Binder for J. Liolos (1.5). |
| 11/03/2015 | Aaron Cieniawa | 0.10 | Pull requested document from legacy production. |
| 11/04/2015 | John Hardiman | 4.70 | Preparation for Carter Cross (1.4); review Ying deposition transcript (.60); conversations with co-counsel regarding Keglevic testimony (.40); review exhibits and objections to exhibits (.80); revise Ashby cross (.80); reviewing Horton cross (.70). |
| 11/04/2015 | David Hariton | 2.50 | Review transcript of hearing in Delaware. |
| 11/04/2015 | Penny Shane | 0.50 | E-mails with K&E re: discovery on reinstatement. |
| 11/04/2015 | Andrew Dietderich | 2.80 | Teleconference to prepare for Committee update teleconference meeting re: trial status with Guggenheim and S&C teams (.30); prepare for confirmation hearing (.30); numerous discussions with A. Kranzley regarding confirmation hearing and related issues (2.2). |
| 11/04/2015 | Brian Glueckstein | 8.40 | Review trial preparation and evidence issues (3.7); review witness examinations (2.5); meetings with V. Ip regarding objections to deposition designations (2.2). |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/04/2015 | Adam Brebner | 9.10 | Various communications with team regarding hearing issues (1.4); prepare for examinations at hearing (7.7). |
| 11/04/2015 | Alexa Kranzley | 5.10 | Prepare for hearing (.30); review Dore direct and numerous e-mails with internal team regarding the same (1.6); teleconference to prepare for Committee update teleconference meeting re: trial status with Guggenheim and S&C teams (.30); numerous discussions with A. Dietderich regarding confirmation hearing and related issues (2.2); review related materials (.70). |
| 11/04/2015 | Judson Littleton | 6.10 | Prepare for confirmation hearing. |
| 11/04/2015 | Veronica Ip | 10.10 | Review objections to deposition designations (3.8); meet and confer teleconference with Kirkland & Ellis, White & Case regarding deposition designations and objections (1.0); draft notice of objections to Mendelsohn exhibits (.40); meetings with B. Glueckstein regarding objections to deposition designations (2.2); preparation for trial (2.7). |
| 11/04/2015 | David Zylberberg | 0.60 | Teleconference to prepare for Committee update teleconference meeting re: trial status with Guggenheim and S&C teams (.30); teleconference with Guggenheim and S&C teams to prepare for same (.30). |
| 11/04/2015 | Chiansan Ma | 0.80 | Review and circulate summary chart of Dore written direct testimony. |
| 11/04/2015 | David Goldin | 2.00 | Teleconference to prepare for Committee update teleconference meeting re: trial status with Guggenheim and S&C teams (.30); teleconference with Guggenheim and S&C teams to prepare for same (.30); review Dore direct testimony (.60); draft summary re: statements in Dore direct testimony to prepare for cross-examination (.80). |
| 11/04/2015 | Nicholas Menillo | 7.30 | Review and revise outline and prepare exhibits for cross-examinations (4.5); prepare written objection |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and outline for argument re: same (2.8). |
| 11/04/2015 | John Liolos | 6.80 | Revise outline for M. Carter cross examination (2.1); prepare exhibits for M. Carter cross examination (1.3); numerous trial preparation meetings (1.1); prepare outline for K. Ashby cross examination (2.3). |
| 11/04/2015 | Noam Weiss | 3.30 | Review M&A documents (1.4); pull precedent PSAs (1.3); teleconference to prepare for Committee update teleconference meeting re: trial status with Guggenheim and S&C teams (.30); teleconference with Guggenheim and S&C teams to prepare for same (.30). |
| 11/04/2015 | Veronica Aksu | 3.30 | Review written direct testimony of Stacey Dore, John Stuart, and David Herr and prepare responses/chart (1.6); case law research into availability of set off for post-trial brief (1.7). |
| 11/04/2015 | M. Foushee | 0.50 | Review Debtors' reply to omnibus objection. |
| 11/04/2015 | Alice Ha | 0.60 | Review Dore direct testimony. |
| 11/04/2015 | Christian Jensen | 3.80 | Review Relativity for A. Dietderich e-mail re: comments on Oncor bid and circulate to A. Kranzley (.20); review Dore written direct testimony and prepare summary chart of statements, evidence cited and responses (3.3); pull and review Rule 2019 Statement and summarize for / circulate to A. Kranzley (.30). |
| 11/04/2015 | Alexander Lee | 3.00 | Update confidentiality chart with exhibit numbers (2.0); update Debtors' exhibit list with Dore deposition (1.0). |
| 11/04/2015 | Danielle Marryshow | 1.50 | Locate and compile documents for Ashby Cross Binder. |
| 11/04/2015 | Grace Son | 2.50 | Download Debtors' Trial Exhibits from FTP site (.80); pull and compile documents for Dore exhibits binder (1.7). |
| 11/04/2015 | April Yang | 2.00 | Compile documents for and coordinate creation of Mendelsohn Witness Binder for trial team in |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | Wilmington. |
| 11/05/2015 | John Hardiman | 8.10 | Attendance at status conference (.60); revise Carter cross (.70); revise Ashby cross (5.8); team meeting to discuss exhibits (.50); call with D. Hariton re: Ashby testimony (.50). |
| 11/05/2015 | David Hariton | 2.50 | Review transcripts (2.0); call with J. Hardiman re: Ashby testimony (.50). |
| 11/05/2015 | Penny Shane | 2.60 | Correspondence with V. Coyle re: reinstatement scheduling stipulation (.20); review Dore direct and summary and reports from hearing (2.0); correspondence with K&E re: reinstatement (.40). |
| 11/05/2015 | Andrew Dietderich | 11.70 | Prepare for hearing (.40); litigation team meeting (.60) and notes preparation for S. Dore (EFH) cross (.80) and substantial revisions to Ashby cross (3.8); correspondence re: Friday content with MMWR (.60) and R. Pedone (Nixon Peabody) (.20); calls with S. Talmadge (Kaye Scholer) (.40), A. Qureshi (Akin) (.20) and J. Rosenbaum (York) (.40) re: same; calls with all minority PIK holders (.80); notes on settlement alternatives (1.4); trial preparation and related issues (2.1). |
| 11/05/2015 | Brian Glueckstein | 11.30 | Review witness examinations (4.8); meetings with S&C trial team re: same (2.0); review evidence issues (2.3); review trial preparation issues (1.8); discussions with A. Kranzley re: Dore direct (.40). |
| 11/05/2015 | Adam Brebner | 11.60 | Prepare for examinations at trial (9.6); various communications with team regarding hearing issues (1.2); prepare objection to witness statement (.80). |
| 11/05/2015 | Alexa Kranzley | 9.00 | Prepare for confirmation hearing (.50); multiple internal discussions regarding the same and related issues (3.7); review Dore direct and draft questions for cross examination (4.1); discuss the same with B. Glueckstein (.40); call with C. Ma re: litigation update (.30). |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/05/2015 | Judson Littleton | 14.20 | Prepare for confirmation hearing. |
| 11/05/2015 | Victoria Coyle | 1.90 | Correspondence with P. Shane re: reinstatement scheduling stipulation (.20); e-mail correspondence with trial team, O. Nitzan (Guggenheim) and P. Shane re: reinstatement discovery (.40); call with O. Nitzan (Guggenheim) re: reinstatement discovery and status of negotiations (.30); revise scheduling stipulation (1.0). |
| 11/05/2015 | Veronica Ip | 10.40 | Review objections to deposition designations (1.3); meet and confer teleconference with Kirkland & Ellis, White & Case regarding deposition designations and objections (1.0); draft notice of cross examination exhibits (1.2); reconcile deposition designations from discussions with Kirkland & Ellis (3.6); communications to/from N. Menillo regarding exhibit list (1.8); trial preparation tasks (1.5). |
| 11/05/2015 | David Zylberberg | 3.30 | Research regarding potential issues raised by noteholder settlements. |
| 11/05/2015 | Chiansan Ma | 0.60 | Call with A. Kranzley re: litigation update (.30); meeting with H. Foushee re: update on intercompany claims issues and trial testimony (.30). |
| 11/05/2015 | Nicholas Menillo | 10.30 | Review and revise outlines and prepare exhibits for cross-examinations (7.5); revise written objection re: written direct testimony (2.8). |
| 11/05/2015 | John Liolos | 11.20 | Revise outline for K. Ashby cross examination (2.4); prepare exhibits for K. Ashby cross examination (1.6); prepare slides for use during K. Ashby cross examination (1.3); rehearse slides for K. Ashby cross examination with trial tech (2.3); compile list of exhibit citations in EFH Committee (2.1); review Debtors' R. Bojmel deposition designation objections (.40); prepare response to Debtors' R. Bojmel deposition designation objections (1.1). |
| 11/05/2015 | Noam Weiss | 2.20 | Research money pools (1.4); research TIA issues (.80). |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/05/2015 | Veronica Aksu | 3.70 | Continued research into set off for post-trial brief. |
| 11/05/2015 | M. Foushee | 0.30 | Follow-up meeting with C. Ma to discuss intercompany notes and recent testimony. |
| 11/05/2015 | Daniel Lorme | 0.10 | Review testimony from bankruptcy hearing re: LBO claims. |
| 11/05/2015 | Jonathan Rhein | 0.20 | Call with J. Littleton re: Ashby slides (.10); review transcript of Wednesday hearing (.10). |
| 11/05/2015 | J. Conlon Danberg | 1.70 | Create diligence chart reviewing fiduciary out provisions in merger agreements. |
| 11/05/2015 | Christian Jensen | 0.60 | Pull and review joinder of non-settling PIK noteholders and amended Rule 2019 statement and summarize for / circulate to A. Kranzley (.30); pull and review news articles re: confirmation hearings and circulate to A. Kranzley (.30). |
| 11/05/2015 | Lee Parnes | 1.00 | Review Debtors' Omnibus Plan reply and outline counterarguments. |
| 11/05/2015 | William Zichawo | 4.00 | Outline arguments for post-trial reply brief. |
| 11/05/2015 | Grace Son | 0.20 | Pull new exhibit from internal database. |
| 11/06/2015 | John Hardiman | 2.10 | Prepare for Ashby cross (1.0); review Dore testimony (.30); follow-up meeting with A. Dietderich re: same (.80). |
| 11/06/2015 | David Hariton | 2.70 | Review deposition notes and follow-up re: same (1.5); e-mails to J. Hardiman and J. Littleton re: tax sharing (1.2). |
| 11/06/2015 | Alexandra Korry | 0.40 | Review e-mails re: alternative plan. |
| 11/06/2015 | Penny Shane | 3.30 | Call among co-counsel regarding sanctions and hearing (1.0); review e-mails regarding same (.40); e-mails with K&E re: due diligence and discovery (.70); review excerpt from trial transcript of proceedings (1.2). |
| 11/06/2015 | Andrew Dietderich | 4.80 | Continue preparation of Ashby cross (1.8), prepare for hearing on PIK dispute (.90) and status conference |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.50) follow-up meeting with J. Hardiman re: same (.80); call with J. Rosenbaum (York) (.40) re: mediation and related discussions with M. Kieselstein (Kirkland) (.10) and R. Bojmel (Guggenheim) (.30). |
| 11/06/2015 | Brian Glueckstein | 4.00 | Review trial preparation and witness issues (2.5); review trial week 2 planning issues (1.5). |
| 11/06/2015 | Adam Brebner | 3.10 | Prepare reply on objection for filing (.50); prepare for examinations at trial (2.3); prepare trial materials (.30). |
| 11/06/2015 | Alexa Kranzley | 0.40 | Prepare for confirmation hearing and related issues. |
| 11/06/2015 | Judson Littleton | 3.40 | Prepare for confirmation hearing. |
| 11/06/2015 | Veronica Ip | 4.40 | Review trial preparation tasks (.80); review revised deposition designations from Kirkland & Ellis (2.9); revise exhibit list for submission to court (.70). |
| 11/06/2015 | Chiansan Ma | 2.50 | Coordinate group review of deposition designation citations (1.2); correspondence with S&C team re: SEC filings (.20); correspondence with H. Foushee and S. Kitai re: intercompany notes claims (.20); discuss Dore written direct testimony and follow-up research with A. Ha (.20); case law research relating to fraudulent transfer litigation (.70). |
| 11/06/2015 | David Goldin | 3.10 | Review and comment on chart re: fiduciary outs in agreements reviewed by Guggenheim. |
| 11/06/2015 | Nicholas Menillo | 1.00 | Review and revise outlines and prepare exhibits for cross-examinations. |
| 11/06/2015 | John Liolos | 1.50 | Revise Ashby Cross examination outline (1.1); compile chart of exhibits cited in EFH Committee Settlement and Plan Omnibus Objection (.40). |
| 11/06/2015 | Noam Weiss | 0.60 | Cross-check EFH Committee and Debtor designations and objections. |
| 11/06/2015 | Veronica Aksu | 3.10 | Review Debtors' reply to omnibus objection (.30); case law research on set off (2.0); cross-check EFH Committee and Debtor designations and objections (.80). |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/06/2015 | M. Foushee | 3.00 | Cross-check EFH Committee and Debtor designations and objections.(1.0); draft outline of intercompany claims arguments (.30); review intercompany claims outline (1.7). |
| 11/06/2015 | Alice Ha | 2.30 | Review Dore testimony (2.1) and follow-up research with C. Ma (.20). |
| 11/06/2015 | Daniel Lorme | 0.80 | Cross-check EFH Committee and Debtor designations and objections. |
| 11/06/2015 | Jonathan Rhein | 0.30 | E-mail correspondence with D. Hariton, J. Hardiman and J. Littleton re: Ashby cross plan. |
| 11/06/2015 | Christian Jensen | 2.90 | Pull and review joinder of NextEra to non-settling PIK noteholders objection and summarize for / circulate to A. Kranzley (.20); review designations and counter designations of Keglevic deposition testimony for consistency with highlighted transcript (.80); pull and review stipulation in TCEH first lien action and summarize for / circulate to A. Dietderich, B. Glueckstein and A. Kranzley (.40); research re: standards for setoff under Texas law (.80); e-mails to V. Aksu re: tax claims (.30); pull and review news articles re: confirmation hearing and circulate to A. Kranzley (.40). |
| 11/06/2015 | Sarah Kitai | 0.70 | Cross-check EFH Committee and Debtor designations and objections. |
| 11/06/2015 | Alexander Lee | 0.20 | Cross-check EFH Committee and Debtor designations and objections. |
| 11/06/2015 | Lee Parnes | 0.70 | Cross-check EFH committee and debtor designations and objections. |
| 11/06/2015 | William Zichawo | 5.50 | Complete outline of arguments for post-trial reply brief (4.7); cross-check EFH Committee and Debtor designations and objections (.80). |
| 11/06/2015 | Grace Son | 0.40 | Pull and compile documents for Dore Exhibits binder for B. Glueckstein. |
| 11/06/2015 | John Tully | 0.20 | Locate and pull proof of claim for C. Ma. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/07/2015 | David Hariton | 3.00 | Review transcript of Ashby deposition (2.0); analyze direct argument for tax sharing agreement (1.0). |
| 11/07/2015 | Andrew Dietderich | 1.00 | Correspondence with M. Kieselstein (K&E) re: case issues and sequencing (.70); e-mail exchange with B. Glueckstein and A. Kranzley on T-side mediation and Williamson written direct (.30). |
| 11/07/2015 | Brian Glueckstein | 2.20 | Review Dore cross examination (1.8); correspondence with S&C team re: witness examination issues (.40). |
| 11/07/2015 | Alexa Kranzley | 0.80 | Numerous e-mails with internal team regarding confirmation hearing and related issue (.40); numerous e-mails regarding arguments related to the same (.40). |
| 11/07/2015 | Chiansan Ma | 6.00 | Background research re: litigation expense for cross-examination (4.2); research in response to A. Kranzley question re: T-side settlement (1.8). |
| 11/07/2015 | Nicholas Menillo | 4.00 | Review exhibits in preparation for cross examinations. |
| 11/07/2015 | John Liolos | 3.30 | Prepare outline of questions for S. Dore cross examination. |
| 11/07/2015 | Christian Jensen | 2.70 | Review hearing transcripts for statements regarding T-side intercreditor settlement. |
| 11/07/2015 | Alexander Lee | 4.00 | Prepare for Williamson cross re: creating document with Williamson/Evans citations and cites from Proskauer reply brief. |
| 11/07/2015 | Lee Parnes | 5.70 | Review hearing transcripts re: T-side settlement agreement (5.4); retrieve discovery documents for C. Ma (.30). |
| 11/07/2015 | Vic Xu | 3.40 | Research re: global settlement. |
| 11/07/2015 | William Zichawo | 2.00 | Review hearing transcripts for statements regarding T-side intercreditor settlement. |
| 11/07/2015 | Grace Son | 0.50 | Copy check and deliver Dore Exhibits binder for B. Glueckstein. |
| 11/08/2015 | Penny Shane | 1.70 | Call with B. Glueckstein, A. Dietderich and V. Coyle |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: reinstatement schedule and discovery (.40); review trial transcript of proceedings (1.3). |
| 11/08/2015 | Andrew Dietderich | 1.40 | Call with B. Glueckstein, P. Shane and V. Coyle re: reinstatement schedule and discovery (.40); review settlement alternatives and holding lists (.60) and e-mail exchange with M. Kieselstein (K&E) re: same (.40). |
| 11/08/2015 | Brian Glueckstein | 6.40 | Call with A. Dietderich, P. Shane and V. Coyle re: reinstatement strategy and discovery issues (.40); call with V. Ip re: witness examinations (.20); review and analyze written direct examinations (3.9); work on witness cross examinations (1.5); correspondence with S&C team re: cross examination prep (.40). |
| 11/08/2015 | Alexa Kranzley | 0.60 | Numerous e-mails with internal team regarding Williamson direct and related issues. |
| 11/08/2015 | Victoria Coyle | 0.40 | Call with B. Glueckstein, A. Dietderich and P. Shane re: reinstatement schedule and discovery. |
| 11/08/2015 | Veronica Ip | 6.90 | Review Dore direct examination and draft cross examination questions, and other trial preparation tasks (6.7); call with B. Glueckstein re: witness examinations (.20). |
| 11/08/2015 | Chiansan Ma | 1.30 | Review Williamson direct testimony and assign sections for review. |
| 11/08/2015 | David Goldin | 0.10 | Review correspondence re: Williamson direct testimony. |
| 11/08/2015 | Nicholas Menillo | 14.00 | Review deposition designations and assessed potential exhibits for cross examination (10.2); review and revise chart of deposition excerpts (3.8). |
| 11/08/2015 | John Liolos | 2.70 | Prepare chart documenting exhibits cited in EFH Committee Omnibus Plan and Settlement Objection. |
| 11/08/2015 | M. Foushee | 0.50 | Review Williamson direct for discussion of intercompany claims. |
| 11/08/2015 | Christian Jensen | 0.30 | Pull and review Second Amended Notice of EFIH |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | PIK Settlement and summarize for / circulate to internal team. |
| 11/08/2015 | Lee Parnes | 1.10 | Research and outline 1103 section of post-trial brief. |
| 11/09/2015 | John Hardiman | 0.20 | Review e-mails regarding Henkin direct. |
| 11/09/2015 | David Hariton | 4.00 | Prepare notes re: alternative plan statements. |
| 11/09/2015 | Penny Shane | 1.90 | Call with V. Coyle and R. Pedone (Nixon Peabody) re: reinstatement schedule and discovery (.40); call with V. Coyle, R. Pedone (Nixon Peabody) and Kirkland & Ellis re: reinstatement schedule and discovery (.30); call with V. Coyle re: reinstatement discovery and trial status (.10); call with V. Coyle re: reinstatement discovery (.20); review transcript of trial proceedings (.90). |
| 11/09/2015 | Andrew Dietderich | 6.60 | Meeting to discuss trial strategy and next steps with B. Glueckstein, A. Kranzley, V. Ip, C. Ma (.80); briefing of team (.40); discuss alternative tax structures with D. Hariton (.30); notes on settlement (2.1); call with R. Pedone (Nixon Peabody) (.60), M. Kieselstein (K&E) (.40), A. Kornberg (Paul Weiss) (.40) and T. Lauria (White Case) (.50) on settlement alternatives; correspondence with B. Glueckstein (.30) and A. Kranzley (.20) re: same; notes to B. Glueckstein on Dore (.20) and follow-up conversation with A. Kranzley on facts to provide B. Glueckstein (.40). |
| 11/09/2015 | Brian Glueckstein | 16.80 | Meeting to discuss trial strategy and next steps with A. Dietderich, A. Kranzley, V. Ip, C. Ma (.30, partial attendance); review evidence and exhibit issues (2.3); review documents and evidence re: same (.50); correspondence with K&E re: witnesses and trial week (.30); review trial preparation issues (5.4); prepare for trial witness cross examinations (7.6); meet with V. Ip regarding key documents for examination outlines (.40). |
| 11/09/2015 | Adam Brebner | 5.10 | Revise Henkin hearing declaration (3.2); various communications with team and Guggenheim re trial |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues (.80); prepare for examinations at trial (1.1). |
| 11/09/2015 | Alexa Kranzley | 6.70 | Meeting to discuss trial strategy and next steps with A. Dietderich, B. Glueckstein, V. Ip, C. Ma (.80); review replies and responses to plan and settlement objection (5.4); numerous e-mails with internal team regarding the same (.10); follow-up with A. Dietderich on facts to provide to B. Glueckstein (.40). |
| 11/09/2015 | Victoria Coyle | 2.30 | Call with P. Shane, R. Pedone (Nixon Peabody) and Kirkland & Ellis re: reinstatement schedule and discovery (.30); call with O. Nitzan (Guggenheim) re: reinstatement due diligence (.20); call with O. Nitzan (Guggenheim) re: reinstatement deposition (.30); call with P. Shane and R. Pedone (Nixon Peabody) re: reinstatement schedule and discovery (.40); call with P. Shane re: reinstatement discovery and trial status (.10); e-mail correspondence with P. Shane, O. Nitzan (Guggenheim), R. Pedone (Nixon Peabody) and Kirkland & Ellis re: reinstatement scheduling stipulation (.50); call with V. Ip re: hearing transcripts and status of mediation (.10); call with O. Nitzan (Guggenheim) re: reinstatement deposition (.20); call with P. Shane re: reinstatement discovery (.20). |
| 11/09/2015 | Veronica Ip | 15.30 | Review Dore direct examination and draft cross examination questions (4.9); draft e-mail to B. Glueckstein regarding draft Williamson examination and preparation for Dore cross examination (.30); review and analyze direct examination of Billie Williamson (3.2); call with V. Coyle re: hearing transcripts and status of mediation (.10); revise spreadsheet compiling exhibits to be moved into evidence from pretrial brief and deposition designations (.60); meeting with B. Glueckstein regarding key documents for examination outlines (.40); meeting to discuss trial strategy and next steps with A. Dietderich, B. Glueckstein, A. Kranzley and C. Ma (.30, partial attendance); draft notice of |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | submission of exhibits for use in cross examinations of Dore and Williamson (.80); draft objections to exhibits cited in Williamson and Dore direct examinations (.90); draft outline of cross examination questions for Williamson examination (1.2); other trial preparation tasks (2.3); call with C. Ma and A. Ha to discuss review of Williamson testimony (.30). |
| 11/09/2015 | David Zylberberg | 4.40 | Preparation for call with E. Schnieder (Nixon Peabody) re: reinstatement argument and call (1.6); research on disparate treatment (2.8). |
| 11/09/2015 | Chiansan Ma | 9.30 | Meeting to discuss trial strategy and next steps with A. Dietderich, B. Glueckstein, A. Kranzley, V. Ip, (.80); review and prepare summary chart of Williamson written direct testimony (7.2); meeting with A. Ha re: Dore and Williamson testimony (.60); call with V. Ip and A. Ha to discuss review of Williamson testimony (.30); call with V. Aksu to discuss Williamson direct testimony (.40). |
| 11/09/2015 | David Goldin | 4.30 | Review Williamson direct testimony (.80); comment on draft Henkin direct testimony (2.4); review bid procedures to address questions from bankruptcy team (.80); correspondence with A. Kranzley re: bid procedures question (.30) |
| 11/09/2015 | Nicholas Menillo | 14.50 | Review deposition designations and exhibit lists in preparation for cross examination (7.5); review exhibits disclosed by opposing party and analyzed potential objections (1.0); review confidentiality letter and proposed response (.50); review prior attorney work product to prepare exhibits for cross examination (5.5). |
| 11/09/2015 | John Liolos | 9.80 | Attend numerous trial preparation meetings (.50); numerous calls with bankruptcy team preparing for trial (.20); prepare chart of exhibits still to be admitted (2.9); prepare binder of exhibits still to be admitted (2.7); review exhibits cited in S. Dore written direct for potential objections (1.4); write summary of |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | potential objections to exhibits cited in S. Dore written direct examination (.40); prepare outline for S. Dore cross examination (1.1); review written direct of B. Williamson (.60). |
| 11/09/2015 | Noam Weiss | 2.20 | Analyze Debtors' filings in support of plan and settlement to determine responses. |
| 11/09/2015 | Veronica Aksu | 5.20 | Call with C. Ma to discuss Williamson direct testimony (.40); review of written direct testimony of Billie Williamson, including creating chart covering portions on plan/feasibility (1.5); continue case law research into set off (3.3). |
| 11/09/2015 | M. Foushee | 1.60 | Research bond compensation and draft email to A. Kranzley (.70); draft response issues for Williamson direct (.90). |
| 11/09/2015 | Alice Ha | 6.90 | Meeting with C. Ma re: Williamson testimony (.60); review due diligence meeting minutes and filings in connection with preparation for cross examination (6.0); call with V. Ip and C. Ma to discuss review of Williamson testimony (.30). |
| 11/09/2015 | Christian Jensen | 3.60 | Review Williamson written direct testimony and deposition testimony (3.1); review judges in appellate cases per A. Kranzley (.20); pull and review news articles re: confirmation hearing and circulate to A. Kranzley (.30). |
| 11/09/2015 | Sarah Kitai | 0.40 | Research re: intercompany notes claim and interest rates. |
| 11/09/2015 | Alexander Lee | 2.50 | Mark in Debtors' exhibit list and EFH exhibit list re: exhibits from the Williamson direct (.40); identify documents cited in Williamson direct and Dore direct (2.1). |
| 11/09/2015 | Lee Parnes | 0.90 | Research board compensation. |
| 11/09/2015 | William Zichawo | 4.50 | Draft comparison chart of Williamson's testimony in declaration and second deposition. |
| 11/09/2015 | Grace Son | 1.10 | Compile documents for Billie Williamson declaration |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and exhibits binder (.80); locate and compile exhibits to be admitted for B. Glueckstein (.30). |
| 11/09/2015 | Thomas Watson | 2.60 | Create e-binder and hard copy binders of selected materials from Debtor's Board Minutes (1.7); save materials re: EFH Committee Objection to internal database (.30); pull transcripts re: confirmation hearing from data base, create binders and distribute to team (.60). |
| 11/09/2015 | April Yang | 4.50 | Locate and assemble documents for binder for B. Glueckstein containing exhibits to be admitted (4.5). |
| 11/09/2015 | Aaron Cieniawa | 0.10 | Pull document from discovery database as requested by associate. |
| 11/09/2015 | John Tully | 0.40 | Pull interest rates data for S. Kitai |
| 11/10/2015 | John Hardiman | 0.20 | Review e-mails regarding Ying deposition. |
| 11/10/2015 | Penny Shane | 3.70 | Call with V. Coyle, R. Pedone (Nixon Peabody) and Kirkland & Ellis re: reinstatement schedule and discovery (.50); review testimony and analysis related to reinstatement (2.3); negotiate discovery schedule with K&E (.90). |
| 11/10/2015 | Andrew Dietderich | 3.50 | Meet D. Zylberberg re: settlement termsheet (.30) and prepare summary of settlement (1.2); calls with R. Pedone (Nixon Peabody) (.90), call with B. Glueckstein (.20) and consult A. Kranzley (.20) re: same; revise and distribute summary (.40); consult M. Torkin re: settlement alternatives (.30). |
| 11/10/2015 | Brian Glueckstein | 15.00 | Calls with A. Kranzley re: settlement and trial issues (.20); calls and meetings with V. Ip re: preparation for cross examination and compilation of exhibits (.50); draft and review witness cross examinations (9.5); review evidence and documents (2.7); work on trial prep and evidence issues (1.9); call with A. Dietderich re: summary of settlement (.20). |
| 11/10/2015 | Michael Torkin | 0.30 | Discuss settlement alternatives with A. Dietderich. |
| 11/10/2015 | Adam Brebner | 8.10 | Prepare for Henkin testimony (4.4); prepare for |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Mendelsohn examination (.60); various communications with team and Guggenheim re: trial issues (.50); prepare for trial (2.6). |
| 11/10/2015 | Alexa Kranzley | 7.90 | Review replies and responses to plan and settlement objection (6.1); numerous e-mails with internal team and research regarding the same (.70); calls with B. Glueckstein re: settlement and trial issues (.20); discussion with A. Dietderich re: settlement summary (.20); meeting and follow-up with C. Ma to discuss Williamson testimony and post-trial briefing (.70). |
| 11/10/2015 | Victoria Coyle | 0.90 | E-mail correspondence with P. Shane, K&E and indenture trustee re: scheduling for reinstatement proceedings (.40); call with P. Shane, R. Pedone (Nixon Peabody) and Kirkland & Ellis re: reinstatement schedule and discovery (.50). |
| 11/10/2015 | Veronica Ip | 12.80 | Draft cross examination of Billie Williamson (3.3); draft notice of exhibits to be admitted into evidence (.60); calls and meetings with B. Glueckstein regarding preparation for cross examination and compilation of exhibits (.50); calls and e-mails with N. Menillo regarding revisions to draft exhibit list and objections to exhibits (.80); draft objection to exhibits to be admitted into evidence (.80); calls and e-mails with A. Lee regarding document review and revisions to exhibit list (.60); call with M. Fink (MMWR) regarding exhibit list and submission of exhibits (.30); prepare for trial (5.9). |
| 11/10/2015 | David Zylberberg | 1.90 | Meet with A. Dietderich re: settlement termsheet (.30); and revision of same (1.6). |
| 11/10/2015 | Chiansan Ma | 6.60 | Review research re: setoff and correspondence re: same with V. Aksu and C. Jensen (.70); review and comment on outline re: intercompany claims from H. Foushee and S. Kitai (2.1); e-mail correspondence re: Williamson testimony and tax matters with B. Glueckstein (.20); follow-up research re: Williamson testimony and post-trial briefing (.70); review |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | post-trial briefing work allocations and correspondence to briefing team re: status (1.3); review and comment on settlement standards argument from W. Zichawo (1.6). |
| 11/10/2015 | Nicholas Menillo | 9.20 | Review documents for preparation of exhibits and objections (7.0); review offering memorandum in preparation for cross examination (1.4); calls and e-mails with V. Ip regarding revisions to draft exhibit list and objections to exhibits (.80). |
| 11/10/2015 | John Liolos | 7.10 | Edit outline for S. Dore cross examination (1.1); review exhibits still to be admitted (2.6); exchange numerous e-mails preparing list of exhibits to be admitted this week (.30); exchange numerous e-mails regarding trial preparations (.20); review B. Williamson written direct examination in preparation for cross examination (1.5); revise outline for B. Williamson cross examination (1.3); review EFH Committee draft settlement term sheet (.10). |
| 11/10/2015 | Noam Weiss | 0.40 | Case law research for response to Debtors' filings in support of confirmation (.30); call with H. Foushee to discuss Debtors' Omnibus Reply (.10). |
| 11/10/2015 | Veronica Aksu | 3.70 | Continued research into availability of set off. |
| 11/10/2015 | M. Foushee | 4.00 | Conduct research on Aurelius litigation (.50); review e-mail from C. Ma re: next steps on reply response and plan next steps (.70); review C. Ma and A. Kranzley notes and suggestions on Debtors' Omnibus Reply (.70); call with N. Weiss to discuss Debtors' Omnibus Reply (.10); draft list of questions for Guggenheim and AlixPartners (.90); continue working on intercompany notes outline (1.1). |
| 11/10/2015 | Alice Ha | 1.90 | Research re: questions re: due diligence meeting minutes and filings (.30); review trial transcripts in connection with post-trial brief (1.6). |
| 11/10/2015 | J. Conlon Danberg | 3.10 | Review document production regarding debt exchange and Notes. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/10/2015 | Christian Jensen | 0.10 | Pull and review signed Stipulation and Consent Order re: Marathon objection and circulate to A. Dietderich, B. Glueckstein and A. Kranzley. |
| 11/10/2015 | Sarah Kitai | 1.10 | Review draft outline of settlement reply brief and prepared questions for Guggenheim (.60); develop work plan for research re: reply brief (.50). |
| 11/10/2015 | Alexander Lee | 1.50 | Identify REIT restructuring documents in exhibit lists/direct examinations (.40); update exhibit lists with exhibits to be moved into evidence by debtors/EFH committee (.50); calls and e-mails with V. Ip regarding document review and revisions to exhibit list (.60). |
| 11/10/2015 | William Zichawo | 1.50 | Review new document production related to private debt exchange. |
| 11/10/2015 | Danielle Marryshow | 0.50 | Updated binder of exhibits not yet entered into evidence for B. Glueckstein. |
| 11/10/2015 | Grace Son | 0.70 | Update B. Glueckstein's exhibits to be added binder (.40); review exhibits on hard drive (.30). |
| 11/10/2015 | April Yang | 1.00 | Mark and circulate PDFs of newly admitted Committee exhibits. |
| 11/10/2015 | Joseph Gilday | 1.00 | E-mail with associates re: production volumes (.10); created associate workflows from KL001 production (.90). |
| 11/11/2015 | John Hardiman | 0.60 | Telephone conference with B. Glueckstein (.50); review Henkin direct (.10). |
| 11/11/2015 | Penny Shane | 2.40 | Call with V. Coyle re: reinstatement deposition (.10); meeting with V. Coyle, O. Nitzan and P. LaRoche (Guggenheim) re: deposition preparation (1.2); call with V. Coyle, R. Pedone (Nixon Peabody) and Kirkland & Ellis re: reinstatement deposition (.90); call with V. Coyle and R. Pedone (Nixon Peabody) re: reinstatement deposition (.20). |
| 11/11/2015 | Andrew Dietderich | 6.90 | Review and comment Dore cross examination for B. Glueckstein (2.1); calls with B. Glueckstein re: trial |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and settlement issues (.90); prepare questions for Williamson cross examination (1.9); settlement e-mail exchange with G. Kaplan (Fried Frank) (1.3) and R. Pedone (Nixon Peabody) re: settlement (.20); additional review of claim amounts and settlement alternatives equitable to various classes (.40); correspondence with H. Coleman re: claims relating to insider compensation (.10). |
| 11/11/2015 | Brian Glueckstein | 16.80 | Trial and witness cross examination preparation (14.0); calls with A. Dietderich re: trial and settlement issues (.90); calls with J. Hardiman re: trial issues (.50); meetings with V. Ip re: preparation for cross examinations of Dore and Williamson (1.4). |
| 11/11/2015 | Adam Brebner | 12.20 | Prepare for direct examination of experts (4.2); various communications with S&C team, MMWR and Guggenheim regarding hearing issues (1.3); review written direct examinations (1.1); review exhibits (.50); prepare for cross-examination (4.5); address evidentiary objections and related issues (.60). |
| 11/11/2015 | Alexa Kranzley | 11.90 | Review replies and responses to plan and settlement objection (4.6); numerous e-mails with internal team regarding the same (1.3); preparation for cross examination and other plan confirmation and settlement hearing issues (3.7); numerous discussions with internal team regarding the same (1.8); call with C. Ma re: post-trial briefing (.50). |
| 11/11/2015 | Victoria Coyle | 2.40 | Call with P. Shane, R. Pedone (Nixon Peabody) and Kirkland & Ellis re: reinstatement deposition (.90); meeting with P. Shane, O. Nitzan and P. LaRoche (Guggenheim) re: deposition preparation (1.2); call with P. Shane re: reinstatement deposition (.10); call with P. Shane and R. Pedone (Nixon Peabody) re: reinstatement deposition (.20). |
| 11/11/2015 | Veronica Ip | 14.20 | Draft objection to Debtors' exhibits and revise pursuant to comments from A. Brebner and B. Glueckstein (.60); compile examination materials for |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | cross examination of Dore (1.7); meetings with B. Glueckstein regarding preparation for cross examinations of Dore and Williamson (1.4); review and analyze exhibits and draft responses to objection to EFH Committee's exhibits (2.3); meetings and e-mails with trial technology in preparation for cross examinations (1.4); meet and confer teleconference with K&E regarding objections to exhibits (.10); prepare for trial (6.7). |
| 11/11/2015 | Chiansan Ma | 6.40 | Correspondence with A. Dietderich re: claims relating to insider compensation (.20); review and comment on outline of plan confirmation arguments for L. Parnes (1.3); correspondence with H. Coleman re: claims relating to insider compensation (.70); call with N. Weiss to discuss reply to Debtors' briefing (.40); review Debtors' settlement reply brief (.20); correspondence with V. Coyle re: TCEH debt terms (.30); correspondence with A. Ha re: TCEH debt terms (.10); correspondence with D. Lorme and N. Weiss re: LBO-related briefing (.10); correspondence with A. Kranzley and C. Jensen re: setoff (.10); correspondence with A. Kranzley re: EFH disinterested directors (.10); correspondence with S&C junior team re: status of briefing review and outlining (1.4); call with A. Kranzley re: status of post-trial briefing (.50); call with V. Aksu to discuss feasibility arguments for post-trial briefing (.60); call with W. Zichawo to discuss post-trial reply brief (.40). |
| 11/11/2015 | Nicholas Menillo | 14.80 | Review Williamson Declaration (1.3); revise Henkin written direct testimony (.50); research in preparation for Mendelsohn cross examination (9.0); review trial exhibits and prepared Court submissions (3.0); meeting with R. Baron (DecisionQuest) concerning Mendelsohn cross examination (1.0). |
| 11/11/2015 | John Liolos | 11.50 | Review S. Dore written direct testimony (.60); prepare exhibits for S. Dore cross examination (.70); |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review S. Dore cross examination outline (.80); prepare responses to Debtors' objections to exhibits (7.5); review B. Williamson written direct testimony (.30); prepare exhibits for B. Williamson cross examination (.90); review B. Williamson cross examination outline (.70). |
| 11/11/2015 | Noam Weiss | 2.70 | Call with D. Lorme to discuss LBO claims (.20); call with H. Foushee to discuss Debtors' Omnibus Reply (.10); call with C. Ma to discuss reply to Debtors' briefing (.40); review Debtors' pleadings in support of confirmation and formulate response (2.0). |
| 11/11/2015 | Veronica Aksu | 5.60 | Call with C. Ma to discuss feasibility arguments for post-trial briefing (.60); draft outline for post-trial brief (5.0). |
| 11/11/2015 | M. Foushee | 8.20 | Research re: sponsors (.70); review documents re: liability management program (.20); discuss liability management program documents with A. Ha (.10); review intercompany notes portion of post-trial brief outline (1.5); review Mendelsohn deposition for discussion of intercompany notes (1.7); review search terms for notes in legacy discovery and send to litigation support analysts (.30); draft outline of intercompany notes section (2.2); review case law for intercompany claims (1.3); review Ashby deposition for discussion of tax claim (.20). |
| 11/11/2015 | Alice Ha | 5.60 | Discuss liability management program documents with H. Foushee (.10); review liability management program (.60); review T-side indentures (2.9); review debtor response brief (2.0). |
| 11/11/2015 | Daniel Lorme | 0.60 | Call with N. Weiss to discuss LBO claims (.20); review Williamson written direct re: LBO claims (.40). |
| 11/11/2015 | Jonathan Rhein | 0.10 | E-mails from C. Ma and A. Kranzley re: post trial brief outline. |
| 11/11/2015 | J. Conlon Danberg | 1.30 | Review document production regarding debt exchange and Notes. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/2015 | Christian Jensen | 3.10 | Research re: application of setoff and fiduciary duty claims against EFH (1.2); research re: fiduciary duties (1.8); pull and review AST notice of deposition and summarize for / circulate to A. Kranzley (.10). |
| 11/11/2015 | Sarah Kitai | 7.20 | Research re: transfers within look-back period (2.1); research re: demand feature in notes (4.3); review deposition transcripts for discussion re: sponsors and intercompany notes (.80). |
| 11/11/2015 | Alexander Lee | 5.50 | Review documents from new creditor production (2.4); review citations in the Henkin Report (3.1). |
| 11/11/2015 | Lee Parnes | 5.30 | Review and summarize the content of new creditor document production (1.5); research case law re: plan alternatives (3.8). |
| 11/11/2015 | William Zichawo | 3.50 | Outline 9019 settlement section of post-trial reply brief (2.4); review changes in indenture provisions relating to private debt exchange between EFIH and various holders (.70); call with C. Ma to discuss post-trial reply brief (.40). |
| 11/11/2015 | Heather Coleman | 0.80 | Call with C. Ma re: claims relating to insider compensation (.70); call with A. Dietderich re: claims relating to insider compensation (.10). |
| 11/11/2015 | Grace Son | 13.50 | Provide trial support. |
| 11/11/2015 | Aaron Cieniawa | 1.80 | Searches for information re: intercompany notes in discovery database. |
| 11/11/2015 | John Tully | 0.60 | Review case law re: alternative plans for L. Parnes. |
| 11/12/2015 | Penny Shane | 2.90 | Prepare for reinstatement depositions (2.4); negotiate schedule for completion of discovery (.50). |
| 11/12/2015 | Andrew Dietderich | 6.30 | Prepare for hearing (.40), status conference with Court (.30); settlement discussions with T. Lauria (White Case) (.60) and prepare revised settlement summary with team in Delaware (2.8) and discuss same with M. Brown (Committee) (.60) and M. Henkin (Guggenheim) (.40) and N. Ramsey |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (MMWR) (.30); trial preparation and related issues (.90). |
| 11/12/2015 | Brian Glueckstein | 8.20 | Review Dore cross preparation (2.0); review Williamson cross examination preparation (3.8); review evidence and trial preparation issues (1.1); meetings with V. Ip regarding preparation for cross examinations of Stacey Dore and Billie Williamson (1.3). |
| 11/12/2015 | Adam Brebner | 6.70 | Prepare for direct examination of experts (3.2); prepare for cross examination (2.9); various communications with team, MMWR and Guggenheim re: trial issues (.60). |
| 11/12/2015 | Alexa Kranzley | 6.40 | Prepare for confirmation hearing and related issues (.40); follow-up from confirmation hearing and numerous e-mails and discussions with internal team regarding the same (2.1); circulate transcripts to internal team for review and e-mails regarding the same (.20); review and revise settlement proposal and numerous discussions regarding the same with internal team (3.7). |
| 11/12/2015 | Victoria Coyle | 1.20 | Call with O. Nitzan (Guggenheim) re: reinstatement deposition (.20); e-mail correspondence witch S&C team re: reinstatement discovery (.30); call with P. Shane, V. Coyle and R. Pedone (Nixon Peabody) re: reinstatement deposition (.40); draft e-mail to Guggenheim re: deposition preparation and topics (.20); call with P. Shane re: reinstatement schedule and deposition (.10). |
| 11/12/2015 | Veronica Ip | 7.80 | Meetings with B. Glueckstein regarding preparation for cross examinations of Dore and Williamson (1.3); compile exhibits to be used in connection with cross examination of Billie Williamson (1.1); meet and confer teleconference with J. Ganter (K&E) regarding objections to exhibits to be moved into evidence by EFH Committee (.20); e-mails with J. Gilday regarding production by Debtors of board materials |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30); meeting with trial tech regarding exhibits to be used in connection with cross examination of Billie Williamson (1.4); meeting with J. Liolos and N. Menillo regarding revisions to draft exhibit list and review of board materials (.80); prepare for trial (2.7). |
| 11/12/2015 | David Zylberberg | 6.00 | Review of Debtors' SEC disclosure (3.1) and review and revision of settlement agreement (2.9). |
| 11/12/2015 | Chiansan Ma | 0.50 | Review Debtors' SEC disclosure (.20); discuss feasibility briefing with V. Aksu (.20); discuss briefing status with A. Ha (.10). |
| 11/12/2015 | David Goldin | 6.10 | Review Williamson direct testimony for items re: bid process (.70); e-mails with R. Ramirez (Guggenheim) re: transaction documents (.20); review key provisions of Guggenheim expert report (.60); call with A. Rohan (Guggenheim) and R. Ramirez (Guggenheim) re: Henkin written direct testimony (.30); review Henkin draft written direct to prepare for same (1.2); prepare list of key facts in re: Plan transactions for post-trial brief (3.1). |
| 11/12/2015 | Nicholas Menillo | 6.00 | Research in preparation for Mendelsohn cross-examination (2.5); meeting with R. Baron (DecisionQuest) re: Mendelsohn cross-examination (1.0); reviewed exhibits and prepared Court submissions (1.7); meeting with V. Ip and J. Liolos regarding revisions to draft exhibit list and review of board materials (.80). |
| 11/12/2015 | John Liolos | 7.90 | Review documents in preparation for Williamson cross examination (6.2); prepare exhibits for B. Williamson cross examination (.90); meeting with V. Ip and N. Menillo regarding revisions to draft exhibit list and review of board materials (.80). |
| 11/12/2015 | Veronica Aksu | 3.30 | Discuss feasibility briefing with C. Ma (.20); continued drafting of post-trial brief outline (3.1). |
| 11/12/2015 | M. Foushee | 4.40 | Review e-mail from S. Kitai discussing intercompany claims legal issues and draft response (.60); review |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | case law related to intercompany notes issue (.50); review recent joint board minutes for intercompany issues (.20); review case law concerning intercompany tax claim (1.7); review background information on intercompany tax claim (.70); draft e-mail to J. Rhein re: intercompany tax claims (.50); review response to same (.20). |
| 11/12/2015 | Alice Ha | 0.50 | Review Debtor response (.40); discuss briefing status with C. Ma (.10). |
| 11/12/2015 | Christian Jensen | 2.50 | Prepare outline of setoff issues for post-trial brief (2.3); assemble news articles re: confirmation hearings and circulate to A. Kranzley (.20). |
| 11/12/2015 | Sarah Kitai | 1.40 | Research re: transfers within the look-back period and demand feature. |
| 11/12/2015 | Lee Parnes | 8.00 | Research re: objecting to a proposed plan (3.0); review C. Ma comments on section argument outline for post-trial brief (.80); draft section argument for post-trial brief (1.5); research case law re: impairment and violations of the Bankruptcy Code (2.7). |
| 11/12/2015 | Danielle Marryshow | 1.50 | Locate and compile materials into binder of reinstatement materials for V. Coyle. |
| 11/12/2015 | Grace Son | 14.10 | Provide trial support. |
| 11/12/2015 | April Yang | 3.50 | Locate and compile documents re: Reinstatement deposition materials. |
| 11/12/2015 | Aaron Cieniawa | 0.90 | Search for tax issues in board of director materials (.40); search for and pull documents from recent production in discovery database (.50). |
| 11/13/2015 | John Hardiman | 0.50 | Review Dore testimony. |
| 11/13/2015 | Penny Shane | 1.20 | Call with A. Kranzley and V. Coyle re: reinstatement schedule and deposition (.10); correspondence and e-mails with V. Coyle, R. Pedone (Nixon Peabody) and Kirkland & Ellis re: reinstatement depositions (1.1). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/2015 | Andrew Dietderich | 1.60 | Meet with York team to discuss settlement (.50); update call with R. Bojmel (Guggenheim) (.40); numerous discussions with A. Kranzley re: confirmation hearing and related issues (.70). |
| 11/13/2015 | Brian Glueckstein | 3.70 | Prepare for Williamson cross examination (1.8); prepare for weekly trial issues and evidence (.80); trial preparation and related issues (1.1). |
| 11/13/2015 | Adam Brebner | 2.30 | Prepare for trial examination and argument. |
| 11/13/2015 | Alexa Kranzley | 0.80 | Call with P. Shane and V. Coyle re: Fidelity settlement (.10); numerous discussions with A. Dietderich re: confirmation hearing and related issues (.70). |
| 11/13/2015 | Victoria Coyle | 1.90 | Review Ying expert materials and recent production for deposition preparation (.50); call with Nixon Peabody and Kirkland & Ellis re: deposition scheduling (.20); call with O. Nitzan (Guggenheim) re: reinstatement deposition (.30); prepare for (.10) and call with P. Shane and A. Kranzley re: Fidelity settlement (.10); e-mail correspondence with Kirkland & Ellis, P. Shane and Nixon Peabody re: deposition scheduling (.50); call with Nixon Peabody re: deposition scheduling (.20). |
| 11/13/2015 | Veronica Ip | 2.60 | Revise exhibit list to submit to court (.60); coordinate compilation of exhibits for Williamson cross examination (1.2); other trial preparation tasks (.80). |
| 11/13/2015 | David Goldin | 4.20 | Review relevant portions of Debtors' SEC disclosure (1.4); prepare list of key facts re: Plan transaction for post-trial brief (2.5); review revised Williamson direct testimony (.20); e-mails with V. Ip re: revised Williamson direct testimony (.10). |
| 11/13/2015 | Nicholas Menillo | 1.30 | Review exhibits and prepare Court submissions. |
| 11/13/2015 | John Liolos | 0.90 | Prepare documents for Williamson cross examination. |
| 11/13/2015 | Veronica Aksu | 2.70 | Draft post-trial brief outline. |
| 11/13/2015 | Alice Ha | 0.30 | Prepare outline of post-trial brief. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/2015 | Daniel Lorme | 1.30 | Prepare outline for post-trial brief regarding LBO claims. |
| 11/13/2015 | Christian Jensen | 0.70 | Pull and review stipulated scheduling order for Phase II of Trial and summarize for / circulate to A. Kranzley (.30); pull and review order denying Fenicle appeal and summarize for / circulate to A. Kranzley (.10); assemble news articles re: confirmation hearings and circulate to A. Kranzley (.30). |
| 11/13/2015 | Sarah Kitai | 1.60 | Prepare updated outline of shared services section of settlement reply brief. |
| 11/13/2015 | William Zichawo | 1.00 | Research case law on 9019 settlement approval standard. |
| 11/13/2015 | Grace Son | 10.80 | Provide trial support including compiling various trial documents for attorneys. |
| 11/14/2015 | John Hardiman | 3.00 | Review Henkin, Ying and Sawyer deposition transcripts. |
| 11/14/2015 | Alexandra Korry | 0.60 | Review proposed settlement. |
| 11/14/2015 | Penny Shane | 3.20 | Review reinstatement scheduling, depositions and other discovery (1.1); review hearing testimony (2.1) |
| 11/14/2015 | Andrew Dietderich | 6.50 | Participate in PIK interest mediation (6.2); update call with R. Bojmel (Guggenheim) (.30). |
| 11/14/2015 | Brian Glueckstein | 2.60 | Review draft settlement term sheets (.80); e-mails with S&C team re: same (.30); review trial preparation and witness issues (1.5). |
| 11/14/2015 | Alexa Kranzley | 0.30 | E-mails with internal team regarding plan and settlement objection and related issues. |
| 11/14/2015 | Nicholas Menillo | 3.50 | True-up analysis concerning exhibits. |
| 11/15/2015 | John Hardiman | 4.60 | Review trial transcripts (1.3); revise Henkin written direct testimony (2.2); draft Henkin oral direct points (.50); draft Ying cross points (.60). |
| 11/15/2015 | Penny Shane | 0.30 | Call with R. Pedone and G. Skelly (Nixon Peabody), A. Dietderich, B. Glueckstein and V. Coyle re: |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | reinstatement depositions. |
| 11/15/2015 | Andrew Dietderich | 0.30 | Call with R. Pedone and G. Skelly (Nixon Peabody), B. Glueckstein, P. Shane and V. Coyle re: reinstatement depositions. |
| 11/15/2015 | Brian Glueckstein | 1.50 | Call with R. Pedone and G. Skelly (Nixon Peabody), A. Dietderich, P. Shane and V. Coyle re: reinstatement depositions (.30); review expert trial preparation issues (1.2). |
| 11/15/2015 | Alexa Kranzley | 0.20 | E-mails with internal team regarding plan and settlement objection and related issues. |
| 11/15/2015 | Victoria Coyle | 1.00 | Call with R. Pedone and G. Skelly (Nixon Peabody), A. Dietderich, B. Glueckstein and P. Shane re: reinstatement depositions (.30); call with O. Nitzan (Guggenheim) re: Ying deposition (.20); e-mail correspondence with P. Shane, A. Dietderich, B. Glueckstein and Kirkland & Ellis re: Ying deposition scope (.50). |
| 11/15/2015 | Nicholas Menillo | 4.00 | True-up analysis concerning exhibits. |
| 11/16/2015 | John Hardiman | 5.60 | Meeting re: general case strategy with A. Brebner, A. Dietderich, B. Glueckstein, V. Ip, A. Kranzley, A. Lee, J. Liolos, C. Ma, N. Menillo and A. Lee (1.4); calls with B. Glueckstein re: witness examination arguments (.40); correspondence with B. Glueckstein re: Ying deposition (.30); draft Henkin direct examination (1.1); draft Ying cross examination outline (1.6); review Ying deposition transcript (.60); e-mails with A. Brebner, A. Dietderich and B. Glueckstein re: Ying deposition (.20). |
| 11/16/2015 | Penny Shane | 0.60 | Calls and e-mails with Nixon Peabody and K&E regarding reinstatement scheduling, depositions and other discovery. |
| 11/16/2015 | Andrew Dietderich | 4.40 | Review Debtor written direct submissions and notes for litigation team (1.2); revisions to settlement term sheet (.90) and conversations with A. Kranzley (.30), |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | B. Glueckstein (.20) re: same; e-mail correspondence with team re: D. Ying (Evercore) deposition (.40); call with R. Pedone (Nixon Peabody) and S&C team to discuss objection settlement proposal (.20); meeting re: general case strategy with A. Brebner, J. Hardiman, B. Glueckstein, V. Ip, A. Kranzley, A. Lee, J. Liolos, C. Ma, N. Menillo and A. Lee (1.2, partial attendance). |
| 11/16/2015 | Brian Glueckstein | 12.20 | Trial team meeting re: strategy and trial week issues with A. Brebner, A. Dietderich, J. Hardiman, V. Ip, A. Kranzley, A. Lee, J. Liolos, C. Ma and N. Menillo (1.4); prepare for trial team meeting (.30); call with R. Pedone (Nixon Peabody) and S&C team to discuss objection and settlement proposal (.20); meeting with A. Kranzley and C. Ma to discuss disinterested director testimony (.20); calls with A. Kranzley re: trial and settlement issues (.20); calls with A. Dietderich re: settlement proposals (.20); calls with J. Hardiman re: witness examination arguments (.40); prepare for trial week and witnesses (8.5); various meetings with V. Ip re: preparation for Sawyer and Cremens cross examinations and exhibits to move into evidence (.80). |
| 11/16/2015 | Adam Brebner | 9.80 | Meeting re: general case strategy with A. Brebner, A. Dietderich, B. Glueckstein, J. Hardiman, V. Ip, A. Kranzley, A. Lee, J. Liolos, C. Ma and N. Menillo (1.4); various communications with team and MMWR re Ying deposition (.50); various communications with team re: trial issues (.60); review trial transcript (.50); prepare for direct examination of experts (5.4); prepare for Ying deposition (.80); review written directs (.60). |
| 11/16/2015 | Alexa Kranzley | 5.60 | Meeting re: general case strategy with A. Brebner, A. Dietderich, B. Glueckstein, J. Hardiman, V. Ip, A. Lee, J. Liolos, C. Ma and N. Menillo (1.4); call with R. Pedone (Nixon Peabody) and S&C team to discuss objection settlement proposal (.20); meeting |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with B. Glueckstein and C. Ma to discuss disinterested director testimony (.20); call with C. Ma re: litigation update (.30); review Cremens and Sawyer direct testimony (.90); review and circulate Ying and MacDougall direct testimony (.80); review and revise settlement term sheet (1.3); numerous discussions with A. Dietderich regarding the same (.30); calls with B. Glueckstein re: trial and settlement issues (.20). |
| 11/16/2015 | Victoria Coyle | 0.30 | Call with Nixon Peabody re: reinstatement scheduling (.10); e-mail correspondence re: scheduling reinstatement discovery (.20). |
| 11/16/2015 | Veronica Ip | 12.20 | Meeting re: general case strategy with A. Brebner, A. Dietderich, B. Glueckstein, J. Hardiman, A. Kranzley, A. Lee, J. Liolos, C. Ma and N. Menillo (1.4); various meetings with B. Glueckstein regarding preparation for Sawyer and Cremens cross examinations and exhibits to move into evidence (.80); e-mails with N. Menillo regarding exhibit lists (.20); call with R. Pedone (Nixon Peabody) and S&C team to discuss objection settlement proposal (.20); compile draft notice of exhibits to move into evidence (.90); review and analyze direct examinations in connection with preparation for cross examinations of Sawyer and Cremens (3.6); other trial preparation tasks (4.3); compile exhibits to be used in connection with cross examinations (.80). |
| 11/16/2015 | David Zylberberg | 0.40 | E-mails with A. Dietderich and A. Kranzley re: settlement. |
| 11/16/2015 | Chiansan Ma | 5.90 | Call with R. Pedone (Nixon Peabody) and S&C team to discuss objection settlement proposal (.20); meeting with B. Glueckstein and A. Kranzley to discuss disinterested director testimony (.20); meeting re: general case strategy with A. Brebner, A. Dietderich, B. Glueckstein, J. Hardiman, V. Ip, A. Kranzley, A. Lee, J. Liolos and N. Menillo (1.4); review Sawyer |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | written direct testimony and report to B. Glueckstein re: same (2.8); review Cremens written direct testimony and report to B. Glueckstein re: same (.90); correspondence with S&C team re: REIT considerations (.10); call with A. Kranzley re: litigation update (.30). |
| 11/16/2015 | David Goldin | 2.00 | Review Cremens direct testimony for statements re: sale process (.80); review Sawyer direct for statements re: sales process (.90); create list of issues re: same (.20); e-mails with A. Brebner re: Henkin direct testimony (.10). |
| 11/16/2015 | Nicholas Menillo | 12.00 | Meeting re: general case strategy with A. Brebner, A. Dietderich, B. Glueckstein, J. Hardiman, V. Ip, A. Kranzley, A. Lee, J. Liolos and C. Ma (1.4); draft errata sheet for hearing transcripts (.60); review exhibits and exhibit lists (7.5); revise written direct of M. Henkin (Guggenheim) (2.5). |
| 11/16/2015 | John Liolos | 8.40 | Exchange numerous e-mails with team regarding trial preparation (.40); reconcile trial time with Kirkland & Ellis results (.10); calculate new trial time (.20); review Cremens' written direct testimony (1.2); review exhibits cited in C. Cremens' written direct testimony for potential objections (1.9); create chart of exhibits cited in C. Cremens' written direct with potential objections (.80); review trial transcripts for M. Rule written direct testimony citations (2.4); meeting re: general case strategy with A. Brebner, A. Dietderich, B. Glueckstein, J. Hardiman, V. Ip, A. Kranzley, A. Lee, C. Ma and N. Menillo (1.4). |
| 11/16/2015 | Veronica Aksu | 2.80 | Research and draft outline for post-trial brief. |
| 11/16/2015 | M. Foushee | 4.20 | Incorporate S. Kitai shared services section into post-trial brief outline (.60); draft intercompany notes section of outline (1.7); review Mendelsohn transcript and add quotes to outline (.60); draft outline and questions for Guggenheim (1.3). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/16/2015 | Alice Ha | 5.00 | Review Sawyer testimony (.60) prepare outline of post-trial brief (4.4). |
| 11/16/2015 | Christian Jensen | 2.30 | Review Williamson hearing testimony (1.2); revise outline of setoff issues for post-trial brief (.70); assemble news articles re: confirmation hearings and circulate to A. Kranzley (.10); pull and review revised scheduling order for Phase II of trial and summarize for / circulate to A. Kranzley (.30). |
| 11/16/2015 | Sarah Kitai | 4.00 | Research re: intercompany claims (3.2); update intercompany claims outline (.80). |
| 11/16/2015 | Alexander Lee | 3.60 | Meeting re: general case strategy with A. Brebner, A. Dietderich, B. Glueckstein, J. Hardiman, V. Ip, A. Kranzley, J. Liolos, C. Ma and N. Menillo (1.4); designated exhibits from Sawyer and Cremens' written direct testimony to master exhibit list (1.5); designate exhibits from MacDougall written direct testimony in master exhibit list (.70). |
| 11/16/2015 | William Zichawo | 4.20 | Review Cremens and Sawyer written direct testimonies (1.7); continue outlining factual and legal responses for Rule 9019 section of post-trial reply brief (2.5). |
| 11/16/2015 | Jeffrey Chiu | 0.50 | Compile trial documents requested by J. Hardiman. |
| 11/16/2015 | Danielle Marryshow | 1.80 | Compile and organize exhibits cited in Sawyer written direct testimony for B. Glueckstein and V. Ip (.50); locate and organize exhibits cited in Cremens written direct testimony for B. Glueckstein and V. Ip (.50); create spreadsheet of exhibits entered into evidence during the trail for N. Menillo (.80). |
| 11/16/2015 | April Yang | 4.00 | Create list of exhibits admitted into evidence based on final transcripts from each day of court hearings. |
| 11/16/2015 | Aaron Cieniawa | 0.10 | Search for and pull document requested by case team from discovery database. |
| 11/16/2015 | Joseph Gilday | 0.10 | E-mail with S&C team re: production volume. |
| 11/17/2015 | John Hardiman | 2.00 | Revise Ying cross examination outline (.90); revise |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Henkin direct testimony outline (.70); e-mails regarding Henkin deposition transcripts (.10); calls with B. Glueckstein re: trial preparation and examination issues (.30). |
| 11/17/2015 | Penny Shane | 5.50 | Call with V. Coyle re: Ying deposition (.10); prepare for depositions/diligence regarding reinstatement (5.4). |
| 11/17/2015 | Andrew Dietderich | 1.90 | Conference call re: MacDougall cross examination with N. Ramsey and M. Sheppard (MMWR) (.40); e-mail correspondence with team on settlement issues (.30) and revisions to settlement agreement to incorporate debtor and R. Pedone (Nixon Peabody) comments with A. Kranzley (.60); discuss substance of closing and briefing with A. Kranzley (.30); calls with B. Glueckstein re: trial strategy and settlement discussions (.30). |
| 11/17/2015 | Brian Glueckstein | 14.80 | Call with V. Ip and K&E team re: exhibit objections and resolution (.50); meeting with V. Ip re: same (.30); calls with A. Kranzley re: resolution and trial issues (.40); calls with A. Dietderich re: trial strategy and settlement discussions (.30); call with A. Brebner and M. Sheppard (MMWR) re: Ying deposition issues (.30); call with M. Sheppard (MMWR) and V. Ip re: cross examinations of Sawyer and Cremens (.40); calls with J. Hardiman re: trial preparation and examination issues (.30); review Ying expert deposition and reinstatement discovery issues (2.6); meeting with V. Ip re: preparation for cross examination of Sawyer and Cremens (.40); prepare for trial and witness examinations (9.3). |
| 11/17/2015 | Adam Brebner | 10.60 | Call with V. Coyle re: reinstatement proceedings (.10); various calls and communications with team and MMWR re: Ying deposition (.90); various call and communications with team, Guggenheim and MMWR re: trial issues (.40); prepare for Ying deposition (.70); assist with preparation for cross-examination at trial (2.2); address request for prior expert transcripts |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.40); prepare for expert examinations at trial (5.9). |
| 11/17/2015 | Alexa Kranzley | 6.70 | Numerous discussions with A. Dietderich regarding settlement and related issues (1.6); review and revise the same (.80); circulate to K&E for review and follow-up regarding the same (.40); calls with B. Glueckstein re: resolution and trial issues (.40); e-mails with internal team regarding Ying cross examination and related issues (.40); discussion with A. Dietderich regarding plan confirmation and related research (.20); follow-up with internal team regarding the same (.40); prepare for cross examinations and plan confirmation and settlement hearings (1.1); review related pleadings (1.2); call with C. Ma to discuss basis step up matter (.20). |
| 11/17/2015 | Victoria Coyle | 1.20 | Call with A. Brebner re: reinstatement proceedings (.10); call with P. Shane re: Ying deposition (.10); call with K&E and Nixon Peabody re: meet and confer re: reinstatement discovery (.80); e-mail correspondence with P. Shane re: reinstatement deposition (.20). |
| 11/17/2015 | Veronica Ip | 10.50 | Meeting with B. Glueckstein regarding preparation for cross examination of Sawyer and Cremens (.40); teleconference with K&E and B. Glueckstein regarding outstanding objections to exhibits (.50); call with M. Sheppard (MMWR) and B. Glueckstein regarding cross examinations of Sawyer and Cremens (.40); meeting with B. Glueckstein regarding objections to exhibits (.30); review and analyze direct examination of Cremens, and prepare cross examination outline (1.9); draft list of exhibits to be moved into evidence this week (.40); e-mails and calls with N. Menillo regarding exhibit list (1.0); revise draft exhibit list (.70); other trial preparation tasks (4.9). |
| 11/17/2015 | Chiansan Ma | 4.00 | Review and comment on absolute priority response outline from A. Ha (1.5); discuss intercompany claims, tax issues with H. Foushee (.90); correspondence with H. Foushee re: same (.50); review of draft argument |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: section 1103 (.30); call with V. Aksu to discuss Ying direct testimony (.20); call with A. Kranzley to discuss basis step-up matter (.20); e-mail to full S&C briefing team to discuss case status and drafting plan (.40). |
| 11/17/2015 | David Goldin | 4.10 | Review Ying direct testimony (1.8); draft list of issues and comments re: same (2.3). |
| 11/17/2015 | Nicholas Menillo | 11.00 | Review written direct examination of M. MacDougall (TPG) and H. Sawyer (EFH) (2.7); draft summary of objections to Debtors' exhibits (5.3); review exhibits for preparation of disclosure of trial exhibits (.80); review written direct examination of E. Mendelsohn (Greenhill) (.30); review prior testimony of M. Henkin (Guggenheim) (1.9). |
| 11/17/2015 | John Liolos | 11.90 | Numerous e-mails (.70); review trial transcripts for discussions of exhibits cited in M. Rule written direct (1.7); review exhibits cited in D. Ying written direct for potential objections (.70); revise M. Henkin direct examination outline (1.4); edit D. Ying cross examination outline (2.9); review D. Ying depositions for cross examination citations (3.2); review exhibits Debtors intend to move into evidence for potential objections (1.3). |
| 11/17/2015 | Veronica Aksu | 5.20 | Continue work on post-trial brief outline (1.8); call with C. Ma to discuss Ying direct testimony (.20); review of Ying written direct testimony/deposition including creation of chart reflecting responses (3.0); call with A. Ha re: review of declarations and post trial brief (.20). |
| 11/17/2015 | M. Foushee | 3.30 | Discuss intercompany claims outline with S. Kitai (.30); review intercompany claims outline (1.0); review follow-up research from A. Dietderich concerning tax claim (.80); discuss intercompany claims and tax issues with C. Ma (.90); begin background research on intercompany step up claim (.30). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/2015 | Alice Ha | 4.30 | Call with V. Aksu re: review of declarations and post-trial brief (.20); revise outline of post-trial brief (3.5); review Ying Declaration (.60). |
| 11/17/2015 | J. Conlon Danberg | 6.40 | Review cases addressing governmental approvals in the context of feasibility (5.4); draft chart summarizing research (.50); draft e-mail summarizing research (.50). |
| 11/17/2015 | Christian Jensen | 0.50 | Pull and review US Trustee objection to Fidelity settlement and summarize for / circulate to A. Kranzley (.10); pull and review Debtors' updated objection status chart and summarize for / circulate to A. Dietderich, B. Glueckstein, A. Kranzley, C. Ma and V. Ip (.40). |
| 11/17/2015 | Sarah Kitai | 3.00 | Research re: transfers within the look back period (2.7); discuss intercompany claims outline with H. Foushee (.30). |
| 11/17/2015 | Alexander Lee | 1.50 | Designate Ying exhibits for master exhibit list (.50); update exhibit list with K&E documents and document descriptions (.70); update exhibit list with MMWR additional exhibits (.30). |
| 11/17/2015 | Vic Xu | 6.80 | Conduct research on absolute priority rule for post-trial brief. |
| 11/17/2015 | William Zichawo | 5.30 | Review M. MacDougall and D. Ying declarations (1.3); research additional Rule 9019 case law for post-trial reply brief outline (4.0). |
| 11/17/2015 | Danielle Marryshow | 0.50 | Organize documents for Henkin preparation for N. Menillo. |
| 11/17/2015 | Jennifer Bender | 2.00 | Review e-mails related to contract attorney work; draft report of contract attorney time entries. |
| 11/17/2015 | Aaron Cieniawa | 0.10 | Review search requests and resulting document export requests sent to Epiq database support. |
| 11/17/2015 | Sadel Desir | 0.50 | Compile documents for trial for attorney review for J. Liolos. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/18/2015 | John Hardiman | 6.70 | Meeting with A. Dietderich, A. Brebner, N. Menillo, M. Henkin (Guggenheim), A. Rohan (Guggenheim) and R. Ramirez (Guggenheim) re: trial testimony (4.0); revise Henkin outline (1.5); revise Ying cross outline (.50); review Rule report (.70). |
| 11/18/2015 | Andrew Dietderich | 8.60 | Review cross examination summaries from A. Brebner and B. Glueckstein (.60); settlement discussions with K&E (1.4), A. Kranzley (.40), A. Kornberg (Paul Weiss) (.70) and R. Pedone (Nixon Peabody) (1.1); review drafts from Kirkland (.60) and revisions (.70) to settlement agreement; review A. Kranzley e-mails re: U.S. Trustee (.30) and respond to same (.20); revise pleading on Fidelity settlement (.20); review pleading and prepare for hearing on York settlement and Fidelity settlement (1.7); call with S Talmadge (Kaye Scholer) re: same (.40); meeting with J. Hardiman, A. Brebner, N. Menillo and M. Henkin, A. Rohan and R. Ramirez (Guggenheim) re: trial testimony (.30) (partial attendance). |
| 11/18/2015 | Brian Glueckstein | 16.50 | Preparation for trial and witnesses (14.5); review and revise exhibit and evidence dispute resolution (1.5); numerous calls with A. Kranzley re: settlement and related issues (.50). |
| 11/18/2015 | Adam Brebner | 10.80 | Assist with preparation for cross examination (1.8); address request for transcript production (.40); prepare for direct examinations of experts (4.7); various communications with team and Guggenheim re: trial issues (.40); meeting with A. Dietderich, J. Hardiman, N. Menillo, M. Henkin (Guggenheim), A. Rohan (Guggenheim) and R. Ramirez (Guggenheim) re: trial testimony (3.5, partial attendance). |
| 11/18/2015 | Alexa Kranzley | 8.20 | Numerous discussions with S. Serajedinni (K&E) regarding settlement and related issues (.40); call with S. Serajedinni and A. Dietderich regarding the same (.50); numerous discussions with A. Dietderich regarding the same (1.6); review and revise the same |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (2.0); meeting with C. Ma regarding post-trial briefing and related issues (.60); numerous calls with B. Glueckstein regarding settlement and related issues (.50); e-mails with N. Ramsey (MMWR) regarding settlement and related issues (.40); review related issues (.40); prepare response to Fidelity settlement (.90) and coordinate filing of the same (.30); review other filed objections and follow-up with A. Dietderich and B. Glueckstein regarding the same (.60). |
| 11/18/2015 | Victoria Coyle | 0.50 | Review Guggenheim deposition topics on feasibility (.30); call with O. Nitzan (Guggenheim) re: reinstatement deposition and due diligence session (.20). |
| 11/18/2015 | Veronica Ip | 13.30 | Review exhibits to be moved into evidence by Debtors and compile objections to exhibits (2.2); review and analyze objections by Debtors to exhibits by EFH Committee and draft responses (1.1); coordinate compilation of materials for cross examinations (.20); review and analyze direct examinations and prepare cross examination outlines (2.1); meet and confer teleconference with Debtors and MMWR regarding objections to exhibits to move into evidence (.50); various meetings with M. Sheppard regarding meet and confer with Debtors regarding exhibits to be moved into evidence (.60); e-mails with J. Ganter (K&E) regarding objections to exhibits (.70); other trial preparation tasks (5.9). |
| 11/18/2015 | Chiansan Ma | 2.40 | Review of EFIH indentures to respond to AlixPartners questions re: expert reports (1.1); call with H. Foushee to discuss basis step up (.60); meeting with A. Kranzley to discuss post-trial briefing and related issues (.60); e-mail to junior briefing team to discuss staffing for upcoming hearing dates, briefing status (.10). |
| 11/18/2015 | David Goldin | 1.20 | Review filing by NextEra re: bid and record (.40); summarize same for S&C team (.80). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/18/2015 | Nicholas Menillo | 10.50 | Meeting with A. Dietderich, J. Hardiman, A. Brebner, M. Henkin (Guggenheim), A. Rohan (Guggenheim), and R. Ramirez (Guggenheim) re: trial testimony (4.0); review trial testimony (2.5); review prior testimony of M. Henkin (Guggenheim) (2.3); review exhibits (1.7). |
| 11/18/2015 | John Liolos | 12.30 | Revise D. Ying cross examination (3.8); review trial transcripts for Ying cross examination support citations (2.4); exchange numerous emails regarding trial preparation (.60); attend numerous meetings re: trial preparation (2.7); identify exhibits still to be admitted into evidence (.80); compile chart of exhibits still to be admitted into evidence (.40); compile exhibits for D. Ying cross examination (1.6). |
| 11/18/2015 | M. Foushee | 7.90 | Review Williamson transcript for discussing of intercompany claim issues (.70); draft outline for basis step-up claim (2.5); draft follow-up questions for C. Ma re: basis step-up (.50); review intercompany notes outline (1.7); call with C. Ma to discuss basis step-up (.60); draft basis step-up outline (.60); review 363 case law (1.3). |
| 11/18/2015 | Alice Ha | 3.70 | Review plan supporter responses to EFH committee objection and prepare outline to post trial brief (3.3); review EFIH indentures (.40). |
| 11/18/2015 | Christian Jensen | 0.90 | Pull and review NextEra notice re: Oncor and summarize for / circulate to A. Kranzley (.20); assemble objections to Fidelity settlement and circulate to A. Kranzley (.20); pull and review Debtors reply to objections and summarize for / circulate to A. Kranzley (.20); assemble and review news articles re: confirmation hearings and circulate to A. Kranzley (.30). |
| 11/18/2015 | Sarah Kitai | 3.90 | Research re: shared services and update intercompany claims outline. |
| 11/18/2015 | Vic Xu | 1.70 | Research case law on Code priorities. |
| 11/18/2015 | Emily Drinkwater | 0.40 | Locate and pull documents for A. Ha. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/18/2015 | Thomas Watson | 0.50 | Search data base for documents re: board meeting minutes. |
| 11/18/2015 | April Yang | 5.00 | Compile documents to be used in Cremens, Sawyer and Ying cross examinations (3.0); locate and compile transcripts in connection with Cremens and Sawyer depositions (2.0). |
| 11/18/2015 | Joseph Gilday | 0.50 | Update database searches. |
| 11/19/2015 | John Hardiman | 3.40 | Conference calls with Committee (1.7); review Ying cross examination (.60); review Henkin written direct testimony (1.1). |
| 11/19/2015 | Penny Shane | 4.90 | Call with V. Coyle re: reinstatement deposition and due diligence (.30); prepare for depositions on reinstatement (4.6). |
| 11/19/2015 | Andrew Dietderich | 9.60 | Meetings with R. Pedone (Nixon Peabody), T. Lauria (White Case), M. Kieselstein (K&E), B. Herman (Paul Weiss), et. al. to settle committee objection (3.2); follow-up to settlement term sheet (.40); calls with M. Brown (Committee) (.20) and R. Bojmel (Guggenheim) (.90) on settlement; Committee calls re: settlement (.50) and settlement approval (.70); follow-up edits to term sheet to reflect Committee input (2.3); call with R. Pedone re: fee issues (.30) and e-mail exchange with T. Lauria re: same (.20); brief B. Glueckstein re: same (.30); discussion with K&E and other litigation teams on trial schedule (.40); call with S. Talmadge (Kaye Scholer) re: PIK settlement (.20). |
| 11/19/2015 | Brian Glueckstein | 5.70 | Prepare for trial and witness cross examinations (4.5); review evidence objections and related record issues (1.2). |
| 11/19/2015 | Adam Brebner | 6.10 | Prepare for expert examinations (2.0); various communications with team, MMWR, M. Rule (AlixPartners) and Guggenheim regarding trial issues (.80); assist with preparation of written direct testimony (3.3). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/19/2015 | Alexa Kranzley | 1.70 | Numerous correspondences with C. Ma regarding settlement and related issues (.60); numerous discussions with A. Dietderich regarding the same (.80); follow up e-mails regarding the same with K&E (.10); numerous e-mails and discussions with N. Ramsey (MMWR) regarding the same (.20). |
| 11/19/2015 | Victoria Coyle | 0.50 | Call with P. Shane re: reinstatement deposition and due diligence (.30); e-mail correspondence with P. Shane and A. Brebner re: reinstatement deposition (.20). |
| 11/19/2015 | Veronica Ip | 6.30 | Review Debtors' "Comprehensive Record Tracker" (3.1); draft notice of exhibits to be moved into evidence (.60); communications with MMWR regarding exhibits to move into evidence (.20); revise exhibit list (1.3); related trial preparation tasks (1.1). |
| 11/19/2015 | Chiansan Ma | 2.80 | Call with R. Bojmel and M. Henkin (Guggenheim) and A. Dietderich to discuss settlement term sheet (partial attendance) (.20); call with Kirkland (M. Kieselstein and S. Serajeddini) to discuss settlement term sheet (.20); follow-up e-mail to A. Dietderich re: same (.10); correspondence with A. Ha to discuss briefing outline (.20); review and revise objection settlement term sheet (1.9); e-mails to B. Glueckstein re: updates regarding same (.20). |
| 11/19/2015 | Nicholas Menillo | 4.50 | Review trial exhibits (2.6); revise written direct examination of M. Henkin (Guggenheim) (1.9). |
| 11/19/2015 | John Liolos | 5.50 | Revise D. Ying cross examination (1.8); attend numerous meetings re: trial preparation (2.1); attend numerous meetings regarding settlement issues (1.3); exchange numerous e-mails regarding trial (.30). |
| 11/19/2015 | M. Foushee | 4.30 | Review Sectio 363 case law (2.0); review testimony related to basis step-up (1.3); review tax claim e-mail from J. Rhein (.30); plan follow-up research based on tax claim e-mail from J. Rhein (.50); discuss intercompany claims outline with S. Kitai (.20). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/19/2015 | Christian Jensen | 0.30 | Locate and assemble news articles re: confirmation hearing and circulate to A. Kranzley. |
| 11/19/2015 | Sarah Kitai | 2.50 | Research re: preferences (2.3); discuss intercompany claims outline with H. Foushee (.20). |
| 11/19/2015 | Alexander Lee | 2.00 | Pull documents cited in Henkin direct into separate spreadsheet with descriptions (1.4); review various drafts of Henkin direct testimony for new documents (.60). |
| 11/19/2015 | Grace Son | 4.80 | Check deposition designations for accuracy. |
| 11/19/2015 | Thomas Watson | 0.50 | Update trial binders. |
| 11/19/2015 | Joseph Gilday | 0.40 | Update production summary (.30); e-mail with associates re: same (.10). |
| 11/20/2015 | John Hardiman | 1.70 | Revise Henkin direct outline (1.1); e-mails with B. Glueckstein re: scheduling (.60). |
| 11/20/2015 | Penny Shane | 2.90 | Review testimony in preparation for hearing (2.1); review scheduling reinstatement work (.80). |
| 11/20/2015 | Andrew Dietderich | 2.70 | Call with S. Talmadge (Kaye Scholer) re: settlement (.60) and R. Pedone (Nixon Peabody) re: same (.30); call with B. Glueckstein re: settlement and trial strategy issues (.60); e-mail exchanges with A. Kranzley re: open issues (.40); e-mail exchanges with K&E and S&C teams re: litigation sequence (.30); call with R. Bojmel (Guggenheim) re: settlement (.40) and e-mail A. Glenn (Kasowitz) re: same (.10). |
| 11/20/2015 | Brian Glueckstein | 7.50 | Prepare for UCC affirmative trial case (4.8); review and comment on settlement term sheet (1.4); calls with A. Dietderich re: settlement and trial strategy issues (.60); review exhibit identification and dispute issues (.80). |
| 11/20/2015 | Adam Brebner | 3.60 | Call with L. Nelson, D. Dormont (MMWR) and M. Rule (AlixPartners) re: preparation for expert testimony (2.1) and prepare for call re: same (.30); various communications with S&C team, MMWR, Guggenheim and AlixPartners regarding trial issues |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.50); review and revise notice of service of written direct testimonies (.30); review and comment on draft demonstrative exhibits (.40). |
| 11/20/2015 | Alexa Kranzley | 8.00 | Review draft settlement agreement and proposed order (2.7); numerous calls and e-mails with N. Ramsey (MMWR) regarding the same (1.1); numerous e-mails and calls with S. Serajedinni (K&E) regarding the same (1.3); revise the same and send mark-up to A. Dietderich for review (2.4); call with C. Ma to discuss subordination provisions of settlement agreement (.10); call with C. Ma to discuss draft settlement agreement (.40). |
| 11/20/2015 | Veronica Ip | 5.50 | Review Debtors' comprehensive record tracker (3.4); communications with N. Menillo, G. Son, A. Yang, D. Marryshow and A. Lee regarding review of deposition designations and exhibits in connection with Debtors' record tracker (.60); revise notice of exhibits to be moved into evidence (.30); communications with MMWR regarding exhibits to move into evidence (1.2). |
| 11/20/2015 | Chiansan Ma | 3.10 | Review final settlement term sheet and draft settlement agreement (1.0); precedent research and revision of settlement subordination provisions (1.6); call with A. Kranzley to discuss draft settlement agreement (.40); call with A. Kranzley to discuss subordination provisions of settlement agreement (.10). |
| 11/20/2015 | David Goldin | 3.60 | Review final draft of Henkin direct testimony distributed to counsel (1.9); draft list of issues and key points to address with respect to such testimony (1.7). |
| 11/20/2015 | Nicholas Menillo | 8.50 | Review draft demonstratives (.50); revise notice of exhibits to be moved into evidence (.50); review exhibits (2.0); analysis concerning joint summary of evidence in record (4.5); revise notice of service of direct testimony (1.0). |
| 11/20/2015 | John Liolos | 2.80 | Revise D. Ying cross examination (1.7); calculate |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | updated trial times (.40); update trial timekeeping chart and circulate to team (.30); exchange numerous e-mails with team regarding trial preparations (.40). |
| 11/20/2015 | M. Foushee | 0.60 | Review Rule and Henkin direct written testimony. |
| 11/20/2015 | Alice Ha | 3.90 | Review settlement agreement and order. |
| 11/20/2015 | Alexander Lee | 7.80 | Confirm accuracy of exhibits and deposition designations provided by the Debtors. |
| 11/20/2015 | Grace Son | 0.30 | Review deposition designations. |
| 11/21/2015 | Andrew Dietderich | 4.50 | Revisions to settlement agreement (2.4) and e-mail exchanges with Kirkland re: same (.20); review R. Pedone (Nixon Peabody) (.40) and Paul Weiss comments to same (.30); calls with A. Kranzley to address comments (1.2). |
| 11/21/2015 | Brian Glueckstein | 1.70 | Review and comment on draft settlement papers (1.2); correspondence with S&C team re: settlement and trial issues (.50). |
| 11/21/2015 | Alexa Kranzley | 9.80 | Numerous discussions with A. Dietderich regarding settlement agreement and related issues (1.2); e-mails to B. Glueckstein regarding the same (.60); numerous calls and e-mails exchanges with K&E regarding the same (2.4); e-mails and calls with J. Adlerstein (Paul Weiss) regarding the same (.60); e-mails and calls with Nixon Peabody regarding the same (.60); review and revise settlement agreement and proposed order (3.8); calls and e-mails with N. Ramsey (MMWR) regarding the same (.60). |
| 11/21/2015 | Veronica Ip | 2.80 | Review Debtors' "Comprehensive Record Tracker" and draft outline of changes and comments. |
| 11/21/2015 | Nicholas Menillo | 5.80 | Review and revise joint summary of evidence in record. |
| 11/21/2015 | Alexander Lee | 0.40 | Examine trial transcript for exhibits entered into evidence with limitations. |
| 11/22/2015 | Andrew Dietderich | 4.60 | Review and revise settlement agreement and form of |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | order (1.2) and call with parties to discuss same (1.8) and follow-up with A. Kranzley (.30) and B. Glueckstein re: same (.20); final review of settlement agreement and order (.40) and calls with M. Brown (Committee) re: same (.70). |
| 11/22/2015 | Brian Glueckstein | 0.90 | Correspondence with S&C team re: settlement and trial issues (.80); call with A. Dietderich re: settlement issues and trial schedule (.10). |
| 11/22/2015 | Adam Brebner | 0.30 | Various communications with team, MMWR, Guggenheim and AlixPartners re: trial. |
| 11/22/2015 | Alexa Kranzley | 6.40 | Numerous e-mails and calls with A. Dietderich regarding settlement agreement and related issues (1.4); call with K&E, Nixon Peabody, Paul Weiss, White & Case and S&C teams regarding the same (1.5); numerous e-mails and calls with K&E regarding the same (1.3); follow-up with J. Adlerstein (Paul Weiss) regarding the same (.40); e-mails with MMWR regarding the same (.20); e-mails with B. Glueckstein regarding the same (.40); review and revise the same (1.2). |
| 11/22/2015 | Veronica Ip | 1.80 | Review Debtors' objections to exhibits by EFH Committee (1.1); draft outline of responses to objections (.60); communications with N. Menillo re: same (.10). |
| 11/22/2015 | Chiansan Ma | 0.80 | Review settlement agreement and settlement order re: resolution of Committee objection. |
| 11/22/2015 | Nicholas Menillo | 0.50 | Review objections to exhibits. |
| 11/22/2015 | John Liolos | 0.30 | Exchange numerous e-mails with team regarding settlement negotiations and trial preparation. |
| 11/23/2015 | John Hardiman | 0.40 | Meeting re: general case strategy with A. Brebner, B. Glueckstein, V. Ip, A. Kranzley, A. Lee, J. Liolos and N. Menillo (.40, partial attendance). |
| 11/23/2015 | Brian Glueckstein | 10.40 | Meeting re: general case strategy with A. Brebner, J. Hardiman, V. Ip, A. Kranzley, A. Lee, J. Liolos and |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | N. Menillo (1.1); meeting with V. Ip re: outstanding evidence and record issues (.70) and follow-up re: same (.60); review settlement issues (1.3); review and comment on confirmation order (1.3); meetings with A. Dietderich and A. Kranzley re: settlement and follow-up issues (1.2); call with K&E, Nixon Peabody, Paul Weiss, White and Case and S&C teams regarding settlement agreement (.50); review trial preparation, evidence and witness issues (3.7). |
| 11/23/2015 | Adam Brebner | 0.60 | Meeting re: general case strategy with B. Glueckstein, J. Hardiman, V. Ip, A. Kranzley, A. Lee, J. Liolos and N. Menillo (.40) (partial attendance); communications with S&C team re: trial issues (.20). |
| 11/23/2015 | Alexa Kranzley | 4.30 | Meeting re: general case strategy with A. Brebner, B. Glueckstein, J. Hardiman, V. Ip, A. Lee, J. Liolos and N. Menillo (1.1); call with K&E, Nixon Peabody, Paul Weiss, White and Case and S&C teams regarding settlement agreement (.50); follow-up regarding the same with A. Dietderich and B. Glueckstein (.40); review final settlement agreement and related documents (.50); follow-up regarding the same (1.2); review filed pleadings and prepare for hearings (.60). |
| 11/23/2015 | Veronica Ip | 6.60 | Meeting with B. Glueckstein regarding revisions to Debtors' "Comprehensive Record Tracker" and other litigation tasks (.80); review and analyze Debtors' comprehensive record tracker and outline comments (3.9); communications to/from N. Menillo regarding review of Debtors comprehensive record tracker (.20); meeting re: general case strategy with A. Brebner, B. Glueckstein, J. Hardiman, A. Kranzley, A. Lee, J. Liolos and N. Menillo (1.1); call with J. Ganter (K&E), K. Chang (K&E), N. Menillo regarding Debtors' "Comprehensive Record Tracker" (.40); e-mails to/from N. Langston regarding updated production from sponsors (.20). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/23/2015 | Chiansan Ma | 0.20 | Review revised confirmation order (.10); e-mail correspondence with A. Kranzley re: indemnification case law (.10). |
| 11/23/2015 | Nicholas Menillo | 5.00 | Meeting re: general case strategy with A. Brebner, B. Glueckstein, J. Hardiman, V. Ip, A. Kranzley, A. Lee and J. Liolos (1.1); call with J. Ganter (K&E), K. Chang (K&E) and V. Ip regarding Debtors' "Comprehensive Record Tracker" (.40); review and summarize court filings (.50); analyze joint comprehensive summary of evidence in record (1.5); revise exhibit list (1.5). |
| 11/23/2015 | John Liolos | 3.90 | Exchange numerous e-mails regarding settlement and trial preparation (.50); review exhibit list for completeness (1.9); review draft settlement agreement (.40); meeting re: general case strategy with A. Brebner, B. Glueckstein, J. Hardiman, V. Ip, A. Kranzley, A. Lee and N. Menillo (1.1). |
| 11/23/2015 | Christian Jensen | 0.40 | Assemble news articles re: confirmation trial and circulate to A. Kranzley (.20); pull and review amended Fidelity settlement and summarize for / circulate to A. Kranzley (.20). |
| 11/23/2015 | Alexander Lee | 1.10 | Meeting re: general case strategy with A. Brebner, B. Glueckstein, J. Hardiman, V. Ip, A. Kranzley, J. Liolos and N. Menillo. |
| 11/23/2015 | Danielle Marryshow | 0.50 | Attend case update meeting with EFH trial team (partial attendance). |
| 11/23/2015 | April Yang | 1.00 | Attend case update meeting with EFH trial team. |
| 11/24/2015 | Penny Shane | 0.40 | E-mail re: settlement to S&C team. |
| 11/24/2015 | Andrew Dietderich | 1.50 | Review settlement papers for PIK and committee settlements (.60) and related call with K&E team (.70); discuss hearing with A. Kranzley (.20). |
| 11/24/2015 | Brian Glueckstein | 5.20 | Review and analyze revised creditor settlement documents (.90); call with V. Ip re: trial evidence record issues (.10); meeting with V. Ip re: same (.20); |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review and comment on trial evidence record for Court (.80); review trial wind down and preservation issues (3.2). |
| 11/24/2015 | Alexa Kranzley | 3.10 | Review various creditor settlements and prepare summary of the same (1.4); e-mail to A. Dietderich and B. Glueckstein re: the same (.10); call and e-mails with P. Laroche (Guggenheim) re: the same (.20); numerous e-mails and calls with Kirkland re revised PIK settlement (1.2); discuss upcoming hearing with A. Dietderich (.20). |
| 11/24/2015 | Veronica Ip | 4.10 | Review and provide comments on Debtors' "Comprehensive Record Tracker" and revise outline of comments to Debtors (3.2); call with B. Glueckstein re: trial evidence record issues (.10); meeting with B. Glueckstein re: same (.20); communications with N. Menillo re: same (.60). |
| 11/24/2015 | Nicholas Menillo | 4.40 | Review and analyze objections to written direct of M. Henkin (Guggenheim) (.40); review and provide comments on joint summary of evidence in the record (3.5); review settlement agreement (.50). |
| 11/24/2015 | John Liolos | 4.60 | Review revised settlement draft (1.9); review case law on releases/exculpation (1.3); review revised PIK settlement draft (1.4). |
| 11/24/2015 | Christian Jensen | 0.40 | Pull and review Third Amended Notice of PIK Settlement and circulate same to A. Kranzley and P. Laroche (Guggenheim) (.10); review Rule 9019 statements (.30). |
| 11/25/2015 | Brian Glueckstein | 0.50 | Review and analyze revised creditor settlement orders. |
| 11/25/2015 | Nicholas Menillo | 2.00 | Review and provide comments on joint comprehensive summary of evidence in the record. |
| 11/25/2015 | Christian Jensen | 0.30 | Pull and review settlement orders and confirmation news articles and circulate to A. Kranzley. |
| 11/29/2015 | Vic Xu | 3.90 | Analyze relevant bankruptcy court orders and the Purchase and Sale Agreement re: transaction between |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Luminant and NextEra. |
| 11/30/2015 | Brian Glueckstein | 2.90 | Call with V. Ip re: exhibit list (.20); call with A. Kranzley re: trial and settlement scheduling and order issues (.30); review draft orders (2.4). |
| 11/30/2015 | Alexa Kranzley | 0.50 | Call with B. Glueckstein regarding trial and settlement scheduling and order issues (.30); follow-up regarding the same (.20). |
| 11/30/2015 | Veronica Ip | 0.90 | Call with B. Glueckstein regarding exhibit list (.20); review revised record tracker (.70). |
| 11/30/2015 | Nicholas Menillo | 2.40 | Review joint summary of evidence in the record and summarized comments re: same. |
| 11/30/2015 | Alexander Lee | 0.20 | Add additional entries to errata sheet. |
| **Total** | | **1,931.00** | |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/2015 | Jonathan Rhein | 3.60 | Draft e-mail on prior practices (.80); draft Ashby direct tax table (2.8). |
| 11/02/2015 | Eli Jacobson | 0.30 | Review steps for alternative plan. |
| 11/02/2015 | David Hariton | 6.00 | E-mails to team re: Ashby testimony (1.2); review deposition materials (1.5); review Ashby testimony (3.0); discuss earnings and profits with J. Rhein (.30). |
| 11/02/2015 | Jonathan Rhein | 3.70 | Continue tax table for Ashby direct (1.3); review AlixPartners full analysis of E&P (.70); discuss earnings and profits with D. Hariton (.30); call with K. Malek re: NOL walk forward and E&P (.50); correspondence with N. Weiss re: adequate protection payments (.10); e-mails from C. Ma and review of replies to objection (.20); further E&P analysis (.40); call with K. Malek re: REIT E&P (.20). |
| 11/02/2015 | Slki Hong | 1.30 | Review Debtors' written direct testimony. |
| 11/03/2015 | Eli Jacobson | 0.80 | Review Ken Malek E&P analysis. |
| 11/03/2015 | David Hariton | 1.10 | Earnings and profits numbers analysis (.70); e-mail to A. Dietderich re: earnings and profits (.30); E&P discussion with J. Rhein (.10). |
| 11/03/2015 | Jonathan Rhein | 1.20 | E&P discussion with D. Hariton (.10); prepare NOL and E&P walk forward (.50); e-mails (.20) and call (.10) with K. Malek re: E&P (.30). |
| 11/04/2015 | Eli Jacobson | 1.70 | E-mail with D. Hariton re: REIT gross income (1.0); review Reit structure, gross income and related issues (1.4); discussion with D. Hariton re: REIT gross income structure (.20). |
| 11/04/2015 | Andrew Mason | 0.50 | Call with D. Hariton re: REIT issues. |
| 11/04/2015 | David Hariton | 2.50 | Research taxable REIT allocation (1.8); discussion with E. Jacobson re: REIT gross income structure (.20); call with A. Mason re: REIT gross income structure (.50). |
| 11/04/2015 | Jonathan Rhein | 0.40 | Research re: E&P basis. |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/05/2015 | Jonathan Rhein | 0.50 | Suggest changes to Ashby cross outline (.40); e-mails with J. Littleton and S. Hong re: Ashby slides (.10). |
| 11/05/2015 | Slki Hong | 1.50 | Create slides to be used as visual aid in confirmation hearing. |
| 11/06/2015 | David Hariton | 1.50 | Review tax sharing agreement and materials (1.4); discuss cross of Ashby with J. Rhein (.10). |
| 11/06/2015 | Jonathan Rhein | 0.10 | Discuss cross of Ashby with D. Hariton. |
| 11/09/2015 | Eli Jacobson | 0.90 | Review REIT structure and related issues (.70); meet with D. Hariton and J. Rhein re: T-side assets (.10); bi-Weekly tax update call with Kirkland & Ellis, AlixPartners and S&C teams (.10). |
| 11/09/2015 | Andrew Mason | 2.20 | Meetings J. Rhein re: REIT plan (.60), meetings with D. Hariton re: same (1.0) and research (.60) re: REIT structure. |
| 11/09/2015 | David Hariton | 3.70 | Bi-Weekly tax update call with Kirkland & Ellis, AlixPartners and S&C teams (.10); review language for A. Dietderich on summation on Tax Sharing Agreement (3.5); meet with E. Jacobson and J. Rhein re: T-side assets (.10). |
| 11/09/2015 | Jonathan Rhein | 6.10 | Analysis of Ashby testimony (.90); e-mails with D. Hariton, A. Mason, and E. Jacobson re: REIT plan (.30); discussion with S. Hong re: same (.10); and create slides for same (2.3); bi-weekly tax update call with Kirkland & Ellis, AlixPartners and S&C teams (.10); e-mails re: Ashby testimony with D. Hariton (.10) and A. Dietderich (.20); discussions with A. Mason re: REIT plan (.60); review D. Hariton writeup of closing on tax sharing agreement (.40); correspondence with E. Jacobson re: T-side assets (.10); meet D. Hariton and E. Jacobson re: same (.10); correspondence with A. Kranzley re: T-side valuation (.10); review T-side valuations (.40); research re: real property for REIT (.40). |
| 11/09/2015 | Slki Hong | 1.00 | Create slides re: alternate REIT plan (.90); discussion |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with J. Rhein re: REIT plan (.10). |
| 11/10/2015 | Eli Jacobson | 1.80 | Review alternative REIT plan (1.2); meeting with A. Mason, D. Hariton, J. Rhein and S. Hong to discuss REIT plan (.60). |
| 11/10/2015 | Andrew Mason | 1.40 | Review of structure descriptions, analysis and comments (.80); meeting with E. Jacobson, D. Hariton, J. Rhein and S. Hong to discuss REIT plan (.60). |
| 11/10/2015 | David Hariton | 5.80 | Call with Nixon Peabody (.20); discuss REIT plan with J. Rhein (.20); develop slides for taxable T-side plan with REIT (4.8); meet with E. Jacobson, A. Mason, J. Rhein and S. Hong to discuss REIT plan (.60). |
| 11/10/2015 | Jonathan Rhein | 2.60 | E-mails re: REIT plan with E. Jacobson, D. Hariton, A. Mason and S. Hong (.30); discuss REIT plan with D. Hariton (.20); meet with E. Jacobson, A. Mason, D. Hariton and S. Hong to discuss REIT plan (.60); post meeting discussion with S. Hong (.10); analyze E&P estimates (.20); review, markup and revise REIT plan slides (1.2). |
| 11/10/2015 | Slki Hong | 1.20 | Meet with E. Jacobson, A. Mason, D. Hariton and J. Rhein to discuss REIT plan (.60); post meeting discussion with S. Hong (.10); create alternate REIT plan slides according to comments from D. Hariton (.50). |
| 11/11/2015 | David Hariton | 0.30 | Correspondence with internal team re: disregarded entities. |
| 11/11/2015 | Jonathan Rhein | 0.30 | E-mails re: e-mail from Pedone on tax liability (.10); correspondence with J. Littleton re: strategy for tax portions of brief (.20). |
| 11/12/2015 | David Hariton | 1.00 | Review tax matters and related issues (.60); follow-up notes re: same (.40). |
| 11/12/2015 | Jonathan Rhein | 0.10 | Review e-mail from H. Foushee re: tax argument questions. |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/16/2015 | Eli Jacobson | 0.30 | E-mails with C. Ma re: REIT structure. |
| 11/16/2015 | Jonathan Rhein | 0.40 | E-mails with C. Ma, B. Glueckstein, etc. re: REIT presentation. |
| 11/17/2015 | Eli Jacobson | 0.60 | Review of prior restructuring update for REIT issues for C. Ma question. |
| 11/17/2015 | David Hariton | 0.60 | Review correspondence re: alternative plan and prior K&E analysis. |
| 11/17/2015 | Jonathan Rhein | 0.10 | E-mail H. Foushee re: tax settlement payment. |
| 11/18/2015 | Jonathan Rhein | 0.70 | Review filings and evidence on tax settlement payment and draft responses to questions re: same. |
| 11/19/2015 | James Gadwood | 0.20 | Discuss IRS procedures with J. Rhein. |
| 11/19/2015 | Jonathan Rhein | 0.30 | E-mail A. Kranzley and A. Brebner re: tax basis (.10); discuss IRS procedures with J. Gadwood (.20). |
| 11/21/2015 | Eli Jacobson | 0.20 | Review of K&E update call summary with service re: private letter ruling issues. |
| 11/23/2015 | Eli Jacobson | 0.30 | Call with K&E re: update (.10); review of IRS K&E tax questions (.10); review K&E e-mail re: real estate assets (.10). |
| 11/23/2015 | David Hariton | 0.20 | Prepare for (.10) and update call with K&E (.10). |
| 11/24/2015 | Eli Jacobson | 2.60 | Review re: REIT assets. |
| 11/30/2015 | David Hariton | 0.60 | Review tax issues (.30) and internal e-mails with team re: same (.30). |

**Total**                                        **62.20**

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/02/2015 | Nicole Langston | 0.70 | Coordinate tasks for case associates re: copy current transcripts and exhibits to hard drive for sending to trial. |
| 11/02/2015 | Eileen Yim | 2.50 | Copy content of transcript CDs and DVDs to hard drive to send to V. Ip. |
| 11/09/2015 | Nicole Langston | 0.50 | Coordinate tasks for case associates re: audit production volume report. |
| 11/10/2015 | Nicole Langston | 0.80 | Coordinate tasks for case associates re: Live Note migration to case notebook. |
| 11/11/2015 | Nicole Langston | 0.50 | Coordinate tasks for case associates re: Live Note migration to case notebook. |
| 11/12/2015 | Hazel Perez | 0.50 | Communications with EDLS team members regarding Live Note migration. |
| 11/16/2015 | Nicole Langston | 0.40 | E-mail team re: PDF export charges. |
| **Total** | | **5.90** | |

**Project: 00022 - HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/03/2015 | John Hardiman | 7.00 | Attend confirmation hearing. |
| 11/03/2015 | Andrew Dietderich | 11.10 | Prepare for opening day hearing (2.6); attend confirmation hearing (7.0) and pre-trial conference (1.5). |
| 11/03/2015 | Brian Glueckstein | 8.50 | Appear at confirmation hearing (7.0) and pre-trial conference (1.5). |
| 11/03/2015 | Adam Brebner | 7.00 | Attend confirmation hearing. |
| 11/03/2015 | Alexa Kranzley | 7.00 | Attend confirmation hearing. |
| 11/03/2015 | Judson Littleton | 7.00 | Attend confirmation hearing. |
| 11/03/2015 | Veronica Ip | 7.00 | Attend confirmation hearing. |
| 11/03/2015 | David Zylberberg | 5.00 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/03/2015 | Chiansan Ma | 5.00 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/03/2015 | David Goldin | 4.80 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/03/2015 | Nicholas Menillo | 7.00 | Attend confirmation hearing. |
| 11/03/2015 | John Liolos | 7.00 | Attend confirmation hearing. |
| 11/03/2015 | Noam Weiss | 4.50 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/03/2015 | Veronica Aksu | 1.80 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/03/2015 | M. Foushee | 5.00 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/03/2015 | Alice Ha | 5.00 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/03/2015 | Daniel Lorme | 5.00 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/03/2015 | Jonathan Rhein | 3.20 | Attend confirmation hearing by teleconference (partial attendance). |

**Project: 00022 - HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/03/2015 | J. Conlon Danberg | 5.00 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/03/2015 | Slki Hong | 3.50 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/03/2015 | Christian Jensen | 5.00 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/03/2015 | Sarah Kitai | 5.00 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/03/2015 | Vic Xu | 3.90 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/03/2015 | William Zichawo | 5.00 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/03/2015 | Danielle Marryshow | 6.00 | Attend confirmation hearing (partial attendance). |
| 11/04/2015 | John Hardiman | 8.20 | Attend confirmation hearing. (7.5) and pre-trial conference (.70). |
| 11/04/2015 | David Hariton | 2.00 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/04/2015 | Andrew Dietderich | 8.20 | Attend confirmation hearing (7.5) and pre-trial conference (.70). |
| 11/04/2015 | Brian Glueckstein | 8.20 | Attend confirmation hearing (7.5) and pre-trial conference (.70). |
| 11/04/2015 | Adam Brebner | 7.50 | Attend confirmation hearing. |
| 11/04/2015 | Alexa Kranzley | 7.50 | Attend confirmation hearing. |
| 11/04/2015 | Judson Littleton | 7.50 | Attend confirmation hearing. |
| 11/04/2015 | Veronica Ip | 7.50 | Attend confirmation hearing. |
| 11/04/2015 | David Zylberberg | 2.00 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/04/2015 | Chiansan Ma | 6.10 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/04/2015 | David Goldin | 3.30 | Attend confirmation hearing by teleconference (partial attendance). |

**Project: 00022 - HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/04/2015 | Nicholas Menillo | 7.50 | Attend confirmation hearing. |
| 11/04/2015 | John Liolos | 7.50 | Attend confirmation hearing. |
| 11/04/2015 | Noam Weiss | 3.00 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/04/2015 | Veronica Aksu | 2.50 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/04/2015 | M. Foushee | 5.70 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/04/2015 | Alice Ha | 6.10 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/04/2015 | Daniel Lorme | 6.10 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/04/2015 | Jonathan Rhein | 5.80 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/04/2015 | J. Conlon Danberg | 6.10 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/04/2015 | Slki Hong | 1.50 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/04/2015 | Christian Jensen | 2.20 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/04/2015 | Sarah Kitai | 6.10 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/04/2015 | Vic Xu | 6.10 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/04/2015 | William Zichawo | 6.10 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/04/2015 | Danielle Marryshow | 7.50 | Attend confirmation hearing. |
| 11/05/2015 | John Hardiman | 4.40 | Attend confirmation hearing. |
| 11/05/2015 | Andrew Dietderich | 4.40 | Attend confirmation hearing. |
| 11/05/2015 | Brian Glueckstein | 6.50 | Attend confirmation hearing (4.4) and related court conferences (2.1). |

**Project: 00022 - HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/05/2015 | Adam Brebner | 4.40 | Attend confirmation hearing. |
| 11/05/2015 | Alexa Kranzley | 4.40 | Attend confirmation hearing. |
| 11/05/2015 | Judson Littleton | 4.40 | Attend confirmation hearing. |
| 11/05/2015 | Veronica Ip | 4.40 | Attend confirmation hearing. |
| 11/05/2015 | Chiansan Ma | 3.70 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/05/2015 | David Goldin | 2.10 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/05/2015 | Nicholas Menillo | 4.40 | Attend confirmation hearing. |
| 11/05/2015 | John Liolos | 4.40 | Attend confirmation hearing. |
| 11/05/2015 | Noam Weiss | 2.20 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/05/2015 | M. Foushee | 3.90 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/05/2015 | Alice Ha | 3.70 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/05/2015 | Jonathan Rhein | 0.20 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/05/2015 | J. Conlon Danberg | 4.00 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/05/2015 | Christian Jensen | 4.60 | Attend confirmation hearing by teleconference (4.4); and draft notes re: same (20). |
| 11/05/2015 | Sarah Kitai | 3.70 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/06/2015 | John Hardiman | 7.50 | Attend confirmation hearing. |
| 11/06/2015 | Andrew Dietderich | 7.50 | Attend confirmation hearing. |
| 11/06/2015 | Brian Glueckstein | 8.50 | Attend confirmation hearing (7.5) and related court conferences (1.0). |
| 11/06/2015 | Adam Brebner | 7.50 | Attend confirmation hearing. |
| 11/06/2015 | Alexa Kranzley | 7.50 | Attend confirmation hearing. |

## Project: 00022 - HEARINGS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/06/2015 | Judson Littleton | 7.50 | Attend confirmation hearing. |
| 11/06/2015 | Veronica Ip | 7.50 | Attend confirmation hearing. |
| 11/06/2015 | David Zylberberg | 3.90 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/06/2015 | Chiansan Ma | 3.60 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/06/2015 | Nicholas Menillo | 7.50 | Attend confirmation hearing. |
| 11/06/2015 | John Liolos | 7.50 | Attend confirmation hearing. |
| 11/06/2015 | Noam Weiss | 1.10 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/06/2015 | Alice Ha | 4.70 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/06/2015 | Jonathan Rhein | 2.50 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/06/2015 | J. Conlon Danberg | 4.50 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/06/2015 | Slki Hong | 1.80 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/06/2015 | Christian Jensen | 4.40 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/06/2015 | Sarah Kitai | 4.20 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/06/2015 | Danielle Marryshow | 7.50 | Attend confirmation hearing. |
| 11/11/2015 | Christian Jensen | 0.50 | Pull and review agenda items for upcoming Omnibus Hearing and summarize for A. Kranzley (.50). |
| 11/12/2015 | David Hariton | 1.00 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/12/2015 | Andrew Dietderich | 7.30 | Attend confirmation hearing. |
| 11/12/2015 | Brian Glueckstein | 8.20 | Attend confirmation hearing (7.3) and related conferences (.90). |

**Project: 00022 - HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/12/2015 | Adam Brebner | 7.30 | Attend confirmation hearing. |
| 11/12/2015 | Alexa Kranzley | 7.30 | Attend confirmation hearing. |
| 11/12/2015 | Veronica Ip | 7.30 | Attend confirmation hearing. |
| 11/12/2015 | David Zylberberg | 3.60 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/12/2015 | Chiansan Ma | 4.20 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/12/2015 | Nicholas Menillo | 7.30 | Attend confirmation hearing. |
| 11/12/2015 | John Liolos | 7.30 | Attend confirmation hearing by teleconference. |
| 11/12/2015 | Veronica Aksu | 3.70 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/12/2015 | Alice Ha | 5.30 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/12/2015 | Christian Jensen | 2.90 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/12/2015 | William Zichawo | 4.00 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/13/2015 | Andrew Dietderich | 9.50 | Attend confirmation hearing (8.4) and related conferences (1.1). |
| 11/13/2015 | Brian Glueckstein | 8.40 | Attend confirmation hearing. |
| 11/13/2015 | Adam Brebner | 8.40 | Attend confirmation hearing. |
| 11/13/2015 | Alexa Kranzley | 8.40 | Attend confirmation hearing. |
| 11/13/2015 | Veronica Ip | 8.40 | Attend confirmation hearing. |
| 11/13/2015 | David Zylberberg | 2.20 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/13/2015 | Chiansan Ma | 4.10 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/13/2015 | Nicholas Menillo | 8.40 | Attend confirmation hearing. |
| 11/13/2015 | John Liolos | 8.40 | Attend confirmation hearing. |
| 11/13/2015 | Veronica Aksu | 4.00 | Attend confirmation hearing by teleconference (partial |

## Project: 00022 - HEARINGS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | attendance). |
| 11/13/2015 | M. Foushee | 2.00 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/13/2015 | Alice Ha | 6.40 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/13/2015 | Daniel Lorme | 4.80 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/13/2015 | Sarah Kitai | 1.80 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/13/2015 | William Zichawo | 4.00 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/19/2015 | John Hardiman | 5.70 | Attend confirmation hearing. |
| 11/19/2015 | Andrew Dietderich | 1.00 | Hearing preparation with team at MMWR (.40) and Chambers conference (.60). |
| 11/19/2015 | Brian Glueckstein | 6.30 | Attend confirmation hearing (5.7); prepare for same (.60). |
| 11/19/2015 | Adam Brebner | 5.70 | Attend confirmation hearing. |
| 11/19/2015 | Veronica Ip | 5.70 | Attend confirmation hearing. |
| 11/19/2015 | Chiansan Ma | 2.10 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/19/2015 | Nicholas Menillo | 7.00 | Attend confirmation hearing (5.7); prepare for same (1.3). |
| 11/19/2015 | John Liolos | 5.70 | Attend confirmation hearing. |
| 11/19/2015 | Alice Ha | 2.90 | Attend confirmation hearing by teleconference (partial attendance). |
| 11/19/2015 | April Yang | 5.70 | Attend confirmation hearing. |
| 11/23/2015 | Christian Jensen | 0.20 | Pull and review agenda for Omnibus Hearing and summarize for / circulate to A. Kranzley. |
| 11/24/2015 | Christian Jensen | 0.10 | Pull and review Omnibus Hearing agenda and summarize for / circulate to A. Kranzley. |

**Project: 00022 - HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/25/2015 | Andrew Dietderich | 3.20 | Prepare for (.40) and attend Omnibus hearing (2.8). |
| 11/25/2015 | Brian Glueckstein | 4.30 | Attend confirmation/settlement hearing (2.8); attend chambers conference (.50); prepare for same (.70); prepare for same with A. Kranzley (.30). |
| 11/25/2015 | Alexa Kranzley | 3.10 | Attend confirmation/settlement hearing (2.8); prepare for the same with B. Glueckstein (.30). |
| 11/25/2015 | Chiansan Ma | 1.30 | Attend confirmation/settlement hearing by teleconference. |
| 11/25/2015 | John Liolos | 1.40 | Attend confirmation/settlement hearing by teleconference. |
| 11/25/2015 | Noam Weiss | 1.00 | Attend confirmation/settlement hearing by teleconference. |
| 11/25/2015 | Alice Ha | 1.00 | Attend confirmation/settlement hearing by teleconference. |
| 11/25/2015 | Lee Parnes | 1.00 | Attend confirmation/settlement hearing by teleconference. |
| **Total** | | **696.40** | |

**Project: 00027 - OTHER MOTIONS / APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/02/2015 | Emily Drinkwater | 0.20 | E-mails with A. Kranzley and C. Ma re: EFH Committee expenses. |
| 11/23/2015 | Emily Drinkwater | 1.10 | Update M. Brown expense report. |
| **Total** | | **1.30** | |

**Project: 00029 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 11/09/2015 | Zara Minio | 7.00 | Review and edit October time entries. (no charge) |
| 11/10/2015 | Emily Drinkwater | 3.70 | Review and edit October time entries. (no charge) |
| 11/10/2015 | Zara Minio | 7.00 | Review and edit October time entries. (no charge) |
| 11/11/2015 | Emily Drinkwater | 3.40 | Review and edit October time entries. (no charge) |
| 11/11/2015 | Zara Minio | 7.00 | Review and edit October time entries. (no charge) |
| 11/12/2015 | Emily Drinkwater | 4.10 | Review and edit October time entries. (no charge) |
| 11/12/2015 | Zara Minio | 7.00 | Review and edit October time entries. (no charge) |
| 11/13/2015 | Emily Drinkwater | 4.20 | Review and edit October time entries. (no charge) |
| 11/13/2015 | Jennifer Bender | 1.50 | Review contract attorney electronic time entries and reporting options, communicate with Epiq and G. Parchment regarding same to respond to fee committee query for A. Kranzley. (no charge) |
| 11/16/2015 | Emily Drinkwater | 3.20 | Review and edit October time entries. (no charge) |
| 11/16/2015 | Zara Minio | 6.50 | Review and edit October time entries. (no charge) |
| 11/17/2015 | Emily Drinkwater | 5.10 | Review and edit October time entries. (no charge) |
| 11/17/2015 | Zara Minio | 6.20 | Review and revise time entires. (no charge) |
| 11/18/2015 | Emily Drinkwater | 1.10 | Review and edit October time entries. (no charge) |
| 11/18/2015 | Zara Minio | 5.40 | Review and revise time entries. (no charge) |
| 11/19/2015 | Zara Minio | 2.30 | Review and finalize time entries for October fee application. (no charge) |
| 11/30/2015 | Emily Drinkwater | 0.70 | Review contract attorneys' time entries. (no charge) |
| **Total** | | **75.40** | |

**Project: 00003 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/08/2015 | Alexa Kranzley | 0.40 | Draft notice of withdrawal for Oncor bid motion (.30); coordinate filing of the same (.10). |
| 12/16/2015 | Christian Jensen | 0.10 | Pull and review Debtors' Report of Asset Transfers and summarize for / circulate to AlixPartners and Guggenheim. |
| **Total** | | **0.50** | |

### Project: 00006 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/08/2015 | Alexa Kranzley | 0.10 | Review monthly operating report. |
| 12/08/2015 | Christian Jensen | 0.20 | Pull and review Debtors' October Monthly Operating Report and circulate same to AlixPartners. |
| **Total** | | **0.30** | |

## Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/02/2015 | Emily Drinkwater | 0.50 | Compile documents into spiralbound for A. Kranzley (.30); arrange CourtCall appearance for A. Kranzley (.20). |
| 12/04/2015 | Thomas Watson | 0.30 | Update and delete team distribution groups. |
| 12/07/2015 | Emily Drinkwater | 0.50 | Locate and pull various documents from docket for A. Kranzley. |
| 12/09/2015 | Emily Drinkwater | 0.20 | Locate and pull document for A. Kranzley. |
| 12/10/2015 | Emily Drinkwater | 0.20 | Locate and pull document for A. Kranzley. |
| 12/14/2015 | Emily Drinkwater | 0.60 | Locate and pull document from docket for A. Kranzley (.20); arrange various CourtCall appearances for D. Zylberberg and A. Kranzley (.40). |
| 12/15/2015 | Thomas Watson | 0.30 | Review and process transcript services provider invoices. |
| 12/16/2015 | Emily Drinkwater | 0.30 | Arrange CourtCall appearance for M. Brown. |
| 12/21/2015 | Joseph Gilday | 2.40 | Search database for engagement letters per A. Kranzley. |
| **Total** | | **5.30** | |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/04/2015 | Mark Rosenberg | 0.40 | Correspondence with B. Glueckstein regarding EFH settlement and asbestos claim status. |
| 12/05/2015 | Brian Glueckstein | 0.30 | Review and consider e-mail from S. Kazan (Committee) re: asbestos issues (.20); e-mails with A. Kranzley and A. Dietderich re: same (.10). |
| 12/07/2015 | Andrew Dietderich | 0.40 | E-mail S. Kazan (Committee) on asbestos bar date and class certification matters. |
| 12/08/2015 | Brian Glueckstein | 1.00 | Respond to request for information from S. Kazan (Committee) re: asbestos bar date issues. |
| 12/09/2015 | Brian Glueckstein | 1.90 | Review and analyze Debtors objection to asbestos class certification motion (.70); e-mails with A. Kranzley (.30) and A. Dietderich (.10) re: same; follow-up review of research on asbestos claims issues (.80). |
| 12/15/2015 | Brian Glueckstein | 0.40 | Review court filings re: asbestos motion and omnibus hearing issues (.30); e-mail with A. Dietderich re: UCC and asbestos issues (.10). |
| 12/15/2015 | Alexa Kranzley | 0.30 | Review asbestos class certification motion. |
| 12/21/2015 | Brian Glueckstein | 0.40 | Consider asbestos appeal issues (.30); correspondence with A. Kranzley re: same (.10). |
| 12/29/2015 | Brian Glueckstein | 0.30 | Review asbestos appeal documents. |
| **Total** | | **5.40** | |

**Project: 00010 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/2015 | Heather Coleman | 0.20 | Review responses to incentive motion questions. |
| 12/02/2015 | Amanda Toy | 0.10 | Draft e-mail to M. Trevino and H. Coleman re: incentive motion. |
| 12/02/2015 | Amanda Toy | 0.10 | Discuss 2016 Incentive Plan with J. Ganter. |
| 12/02/2015 | Amanda Toy | 0.20 | Review correspondence re: 2016 Incentive Plan. |
| 12/02/2015 | Heather Coleman | 0.20 | Call with D. Harris (MoFo) re: incentive motion. |
| 12/03/2015 | Marc Trevino | 0.20 | Discussion with H. Coleman re: background needed re: compensation motion. |
| 12/03/2015 | Amanda Toy | 0.20 | Review 2015 Incentive Programs actual performance. |
| 12/03/2015 | Heather Coleman | 0.20 | Discussion with M. Trevino re: background needed re: compensation motion. |
| 12/03/2015 | Heather Coleman | 0.20 | Review incentive motion targets and metrics. |
| 12/04/2015 | Alexa Kranzley | 0.30 | Call with H. Coleman and A. Toy re: 2016 compensation motion (.10); follow-up call with K&E re: the same (.20). |
| 12/04/2015 | Amanda Toy | 0.10 | Discuss objection with H. Coleman (.10). |
| 12/04/2015 | Amanda Toy | 0.10 | Call with A. Kranzley and H. Coleman re: 2016 compensation motion. |
| 12/04/2015 | Amanda Toy | 0.30 | Meet with H. Coleman re: performance metrics (.30). |
| 12/04/2015 | Heather Coleman | 0.50 | Meet with A. Toy re: performance metrics (.30); discuss objection with A. Toy (.10), call with A. Kranzley and A. Toy re: 2016 compensation motion (.10). |
| 12/05/2015 | Amanda Toy | 1.00 | Review 2015 Incentive Plan performance and draft e-mail to H. Coleman re: same. |
| 12/06/2015 | Amanda Toy | 1.10 | Draft objection to 2016 Incentive Plan motion. |
| 12/06/2015 | Heather Coleman | 0.20 | Correspondence with A. Toy re: incentive motion. |
| 12/07/2015 | Marc Trevino | 0.70 | Review materials regarding compensation (.50); discussion with A. Toy re: compensation motion (.20). |
| 12/07/2015 | Amanda Toy | 0.20 | Discussion with M. Trevino re: compensation motion. |

### Project: 00010 - EMPLOYEE BENEFITS AND PENSIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/07/2015 | Amanda Toy | 0.10 | Call with J. Ganter re: EFH 2015 year-to-date performance. |
| 12/08/2015 | Marc Trevino | 1.80 | Review compensation (1.0); review material compensation items (.80). |
| 12/08/2015 | Marc Trevino | 0.20 | Discussion with Amanda Toy re: 2016 Incentive Plans. |
| 12/08/2015 | Amanda Toy | 0.10 | Discuss 2016 Incentive Plans with A. Kranzley. |
| 12/08/2015 | Amanda Toy | 0.20 | Discuss 2016 Incentive Plans with M. Trevino. |
| 12/08/2015 | Heather Coleman | 0.20 | Correspondence with A. Toy re: incentive compensation motion (.20). |
| 12/09/2015 | Alexa Kranzley | 0.20 | Review 2016 compensation motion (.10); discuss 2016 Incentive Plan with A. Toy (.20). |
| **Total** | | **8.90** | |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/03/2015 | Alexa Kranzley | 0.10 | Follow-up regarding October fee application. |
| 12/04/2015 | Alexa Kranzley | 0.50 | E-mail to internal team regarding November monthly fee application (.30); call with K&E re: fee related issues (.20). |
| 12/07/2015 | Alexa Kranzley | 0.10 | Follow-up regarding October fee application. |
| 12/10/2015 | Alexa Kranzley | 0.30 | Review fee committee correspondence regarding interim application. |
| 12/11/2015 | Alexa Kranzley | 0.20 | Review materials regarding interim fee application. |
| 12/11/2015 | Emily Drinkwater | 1.70 | Review Fee Committee response to Fourth Interim Fee Application (.30); create chart re: transitory timekeepers (1.4). (no charge) |
| 12/14/2015 | Alexa Kranzley | 0.20 | Review October Certificate of No Objection and coordinate for filing. |
| 12/14/2015 | Emily Drinkwater | 0.60 | Prepare Certificate of No Objection for October fee application for A. Kranzley. |
| 12/15/2015 | Alexa Kranzley | 0.10 | Coordinate for filing of October Certificate of No Objection. |
| 12/15/2015 | Emily Drinkwater | 0.40 | Update pleading for November fee application. |
| 12/15/2015 | Emily Drinkwater | 2.90 | Create charts re: S&C response to Fee Committee letter regarding Interim Fee Application. (no charge) |
| 12/17/2015 | Alexa Kranzley | 1.60 | Review time entries for November fee application. |
| 12/18/2015 | Alexa Kranzley | 0.90 | Review materials for November fee application. |
| 12/18/2015 | Emily Drinkwater | 0.40 | Review US Trustee guidelines re: expenses. |
| 12/21/2015 | Alexa Kranzley | 0.50 | Finalize November fee application for filing. |
| 12/21/2015 | Zara Minio | 1.60 | Finalize fee application and prepare for filing. |
| 12/28/2015 | Emily Drinkwater | 1.20 | Draft response to Fee Committee re: interim fee application. (no charge) |
| 12/29/2015 | Emily Drinkwater | 3.10 | Draft response to Fee Committee re: interim fee application. (no charge) |
| 12/31/2015 | Emily Drinkwater | 0.60 | Review response to Fee Committee re: interim fee |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | application. (no charge) |
| **Total** | | **17.00** | |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/07/2015 | Alexa Kranzley | 0.10 | E-mails with K&E regarding Gibbs retention application. |
| **Total** | | **0.10** | |

### Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/02/2015 | Christian Jensen | 0.20 | Pull and review filings in Oncor/TTI adversary proceeding and summarize for / circulate to A. Kranzley. |
| 12/04/2015 | Brian Glueckstein | 2.50 | Review pleadings and discovery letters in TTI adversary proceeding (1.8); correspondence with A. Kranzley re: same and scheduling issues (.30); e-mails with M. Rosenberg re: asbestos class motion and status update (.40). |
| 12/04/2015 | Alexa Kranzley | 0.30 | Review and revise case calendar. |
| 12/04/2015 | Thomas Watson | 1.20 | Pull scheduling order (.20), send calendar invites to team and update case calendar (1.0). |
| 12/10/2015 | Alexa Kranzley | 0.30 | Review Oncor/TTI adversary proceeding materials. |
| 12/11/2015 | Brian Glueckstein | 1.40 | Review and consider TTI litigation motion to dismiss briefs. |
| 12/11/2015 | Alexa Kranzley | 0.10 | Review Oncor/TTI adversary proceeding materials. |
| 12/11/2015 | Christian Jensen | 0.20 | Pull and review TTI Reply Memorandum in support of Motion to Dismiss and summarize for / circulate to B. Glueckstein and A. Kranzley. |
| 12/15/2015 | Thomas Watson | 0.20 | Pull scheduling order and send update calendar invites to team, update internal calendar. |
| 12/18/2015 | Brian Glueckstein | 0.50 | Review court filings and pleadings re: TTI litigation. |
| 12/22/2015 | Brian Glueckstein | 0.30 | Review new litigation court filings. |
| 12/23/2015 | Brian Glueckstein | 0.40 | Review recent court filings. |
| 12/23/2015 | Christian Jensen | 0.10 | Pull and review EFIH second lien trustee make-whole appellant brief and summarize for / circulate to A. Kranzley. |
| 12/30/2015 | Brian Glueckstein | 0.50 | Review Debtors' court filings. |
| **Total** | | **8.20** | |

### Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/2015 | Alexa Kranzley | 0.90 | E-mails with internal team regarding NextEra/Luminant transaction in response to committee member questions (.60); follow-up response to M. Brown (Committee) re: the same (.30). |
| 12/02/2015 | Alexa Kranzley | 0.10 | E-mails to M. Brown (Committee) regarding hearings. |
| 12/03/2015 | Alexa Kranzley | 0.70 | E-mails with M. Brown (Committee) regarding upcoming hearings (.30); e-mail to committee members regarding ruling (.40). |
| 12/04/2015 | Mark Rosenberg | 0.10 | Review e-mail from D. Paulzak re: debt pricing. |
| 12/07/2015 | Andrew Dietderich | 0.70 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR, and S&C teams (partial attendance). |
| 12/07/2015 | Brian Glueckstein | 0.30 | E-mails with A. Kranzley re: UCC call and court filings issues. |
| 12/07/2015 | Brian Glueckstein | 1.60 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR, and S&C teams (1.0); prepare for Committee call (.50); follow-up call with M. Brown (Committee) re: UCC discussion issues (.10). |
| 12/07/2015 | Alexa Kranzley | 1.90 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR, and S&C teams (1.0); numerous follow-up e-mails and responses to requests from Committee members (.90). |
| 12/07/2015 | Veronica Ip | 1.00 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR, and S&C teams. |
| 12/07/2015 | Chiansan Ma | 1.00 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR, and S&C teams. |
| 12/08/2015 | Andrew Dietderich | 0.40 | Meeting with Committee members and professional teams (partial attendance). |
| 12/08/2015 | Brian Glueckstein | 1.20 | Meeting with Committee members and professional |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | teams. |
| 12/11/2015 | Chiansan Ma | 0.40 | Prepare memo to files re: Committee weekly meeting. |
| 12/14/2015 | Andrew Dietderich | 1.30 | Committee conference call (.20); related e-mail correspondence with B. Glueckstein (.20); e-mail exchange with S. Kazan (Committee) (.20) and review S. Kazan firm website and related materials (.70). |
| 12/14/2015 | Alexa Kranzley | 0.10 | E-mails with E. Schneider (Nixon Peabody) regarding committee update calls. |
| 12/18/2015 | Alexa Kranzley | 0.40 | Prepare and send e-mail to Committee members regarding update call. |
| 12/21/2015 | Tia Barancik | 0.50 | Weekly Committee teleconference meeting with Committee members, Nixon Peabody, Guggenheim, MMWR, and S&C teams. |
| 12/21/2015 | Matthew Brennan | 0.50 | Weekly Committee teleconference meeting with Committee members, Nixon Peabody, Guggenheim, MMWR, and S&C teams. |
| 12/21/2015 | Alexa Kranzley | 2.00 | Prepare for (.70) and attend Weekly Committee teleconference meeting with Committee members, Nixon Peabody, Guggenheim, MMWR, and S&C teams (.50); follow-up call with P. Tinkham (Committee) regarding the same (.30); follow-up calls and related issues regarding M. Brown (Committee) questions (.50). |
| 12/21/2015 | Chiansan Ma | 0.60 | Weekly Committee teleconference meeting with Committee members, Nixon Peabody, Guggenheim, AlixPartners, MMWR, and S&C teams (.50); prepare memo to files re: same (.10). |
| 12/22/2015 | Brian Glueckstein | 0.20 | Call with B. Graham (asbestos creditor counsel) re: inquiries. |
| 12/22/2015 | Alexa Kranzley | 0.20 | E-mails with S. Kazan (Committee) regarding confirmation order and related issues. |
| 12/29/2015 | Emily Drinkwater | 0.20 | Follow-up correspondence with M. Brown |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
|      |      |       | (Committee) re: expenses. |
| **Total** | | **16.30** | |

**Project: 00016 - NON-WORKING TRAVEL**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/02/2015 | Brian Glueckstein | 2.30 | Non-working travel from Delaware to New York City. |
| 12/03/2015 | Brian Glueckstein | 3.50 | Non-working travel to and from Delaware to New York City. |
| 12/16/2015 | Alexa Kranzley | 5.00 | Non-working travel to and from Delaware for omnibus hearing. |
| **Total** | | **10.80** | |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/2015 | Brian Glueckstein | 6.20 | Multiple calls with A. Kranzley re: confirmation and settlement order issues and closing arguments (.90); e-mails with A. Dietderich re: settlement order findings of fact issues (.30); review and comment on draft settlement and confirmation order (2.8); respond to R. Pedone (Nixon) questions re: draft settlement order (.50); prepare for closing arguments (1.7). |
| 12/01/2015 | Alexa Kranzley | 1.80 | Review filed confirmation and settlement order (.30); e-mails with A. Dietderich re: the same (.30); e-mails and calls to K&E re: the same (.30); multiple calls with B. Glueckstein re: confirmation and settlement order issues and closing arguments (.90). |
| 12/01/2015 | John Liolos | 0.40 | Exchange numerous e-mails regarding document retention (.10); review proposed findings of fact and conclusions of law (.30). |
| 12/01/2015 | Alice Ha | 1.40 | Review T-side-Nextera transaction documents. |
| 12/01/2015 | Christian Jensen | 0.40 | Pull and review Sixth Amended Plan of Reorganization and summarize for / circulate to A. Kranzley (.20); pull and review Debtors' settlement with EPA and summarize for / circulate to A. Kranzley (.20). |
| 12/02/2015 | Andrew Dietderich | 0.40 | E-mails with B. Glueckstein on confirmation hearing (.20); review e-mails on plan provisions between A. Kranzley and K&E teams (.20). |
| 12/02/2015 | Brian Glueckstein | 1.90 | Review documents in preparation for hearing (1.5); follow-up correspondence with S&C team re: hearing and orders (.40). |
| 12/02/2015 | Alexa Kranzley | 0.60 | E-mails and calls with K&E and Foley regarding PIK settlement and related issues (.50); meeting with C. Ma to discuss sixth amended plan and postpetition interest (.10). |
| 12/02/2015 | Chiansan Ma | 1.00 | Review changes in sixth amended plan (.80); correspondence re: same with A. Kranzley (.10); meeting with A. Kranzley to discuss sixth amended plan and postpetition interest (.10). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/03/2015 | Brian Glueckstein | 2.60 | Review revised confirmation and settlement orders (1.0); correspondence with C. Husnick (K&E) re: same (.10); e-mails with A. Dietderich re: hearing decision (.30); correspondence with S&C team re: same (.20); respond to questions from R. Pedone (Nixon) re: settlement order (.30); prepare report to Committee (.70). |
| 12/03/2015 | Alexa Kranzley | 0.40 | Review and pull articles regarding plan and settlement decision. |
| 12/03/2015 | Christian Jensen | 0.30 | Assemble and review news articles re: plan confirmation and circulate same to A. Kranzley. |
| 12/04/2015 | David Hariton | 1.00 | Review closing transcript. |
| 12/04/2015 | Alexa Kranzley | 0.10 | Review case updates regarding plan and related issues. |
| 12/04/2015 | William Zichawo | 2.10 | Review hearing transcripts. |
| 12/04/2015 | Thomas Watson | 0.50 | Upload case transcripts and depositions to internal data base. |
| 12/07/2015 | Brian Glueckstein | 0.40 | Review court entered orders and related filings. |
| 12/07/2015 | Alexa Kranzley | 0.60 | Review revised plan and related materials. |
| 12/08/2015 | Brian Glueckstein | 0.60 | Review revised confirmation order (.30) and related court filings (.30). |
| 12/08/2015 | Alexa Kranzley | 0.20 | Review certification of counsel regarding revised confirmation order. |
| 12/08/2015 | Christian Jensen | 0.10 | Pull and review Amended Order Confirming Plan of Reorganization and summarize for A. Kranzley. |
| 12/10/2015 | Brian Glueckstein | 1.20 | Review PUCT reports and filings (1.1); call with A. Kranzley re: same (.10). |
| 12/10/2015 | Alexa Kranzley | 1.00 | Pull and review PUCT related materials (.60); call with B. Glueckstein re: same (.10); calls and e-mails with Guggenheim regarding the same (.30). |
| 12/10/2015 | David Goldin | 1.30 | Review PUCT materials / articles re: Oncor disposition with respect to plan. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/14/2015 | Alexa Kranzley | 0.40 | Review recently filed settlements in connection with plan settlements. |
| 12/18/2015 | Tia Barancik | 1.10 | Review analysis re: PUCT approval of transaction and related PUCT materials. |
| 12/18/2015 | Christian Jensen | 0.20 | Pull and review news articles re: changes in REIT tax law and circulate to A. Kranzley. |
| 12/21/2015 | Tia Barancik | 0.80 | Call with A. Kranzley re: regulatory review of Hunt acquisition in Texas (.20); follow-up e-mails re: same (.40); discussion of utility regulatory issues and transaction status with A. Kranzley and C. Ma following weekly Committee call (.20). |
| 12/21/2015 | Alexa Kranzley | 0.40 | Discussion of utility regulatory issues and transaction status with T. Barancik and C. Ma following weekly Committee call (.20); call with T. Barancik re: regulatory review of Hunt acquisition in Texas (.20). |
| 12/21/2015 | Chiansan Ma | 0.20 | Discussion of utility regulatory issues and transaction status with T. Barancik and A. Kranzley following weekly Committee call (.20). |
| 12/21/2015 | Christian Jensen | 0.20 | Pull and review TCEH UCC motion to intervene in Oncor PUCT hearings and summarize for / circulate to A. Kranzley. |
| 12/22/2015 | Christian Jensen | 0.10 | Review Plan confirmation order. |
| 12/23/2015 | Christian Jensen | 0.20 | Pull and review PUCT objection to TCEH UCC motion to intervene and motion to strike Oncor testimony and summarize for / circulate to A. Kranzley. |

**Total**          **30.10**

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/2015 | David Hariton | 0.40 | Review facts relating to acquisition from Nextera. |
| 12/01/2015 | David Hariton | 0.20 | E-mail to A. Dietderich and A. Kranzley re: tax matters. |
| 12/01/2015 | David Hariton | 1.00 | Review tax materials for acquisition from NextEra. |
| 12/01/2015 | David Hariton | 0.30 | Draft conforming e-mail re: same. |
| 12/03/2015 | Eli Jacobson | 0.70 | Review of revised ruling submission re: REIT assets. |
| 12/07/2015 | Eli Jacobson | 0.20 | E-mail K. Malek (AlixPartners) re: purging dividend. |
| 12/08/2015 | Eli Jacobson | 0.60 | Review of REIT provisions in House Bill. |
| 12/08/2015 | David Hariton | 0.30 | E-mails to E. Jacobson and A. Dietderich re: tax matters. |
| 12/08/2015 | David Hariton | 0.30 | Research re: REIT provisions. |
| 12/08/2015 | David Hariton | 0.10 | E-mails re: REIT provisions with internal team. |
| 12/08/2015 | David Hariton | 1.00 | Review proposed REIT legislation. |
| 12/16/2015 | Eli Jacobson | 0.10 | Review e-mails from D. Hariton re: grandfathered REIT spin-offs. |

**Total**          **5.20**

## Project: 00021 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 12/14/2015 | Brian Glueckstein | 0.20 | Review litigation discovery management issues. |
| 12/14/2015 | Hazel Perez | 0.50 | Communications to disable user accounts as per V. Ip's request. |
| 12/16/2015 | Nicole Langston | 0.30 | Review invoice from Epiq. |
| **Total** | | **1.00** | |

**Project: 00022 - HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/02/2015 | Brian Glueckstein | 6.50 | Appear at confirmation hearing closing arguments and related proceedings. |
| 12/02/2015 | Alexa Kranzley | 2.30 | Attend confirmation hearing closing arguments by teleconference (partial attendance). |
| 12/03/2015 | Brian Glueckstein | 3.30 | Attend confirmation and settlement hearing conclusion and decision. |
| 12/03/2015 | Alexa Kranzley | 1.00 | Attend confirmation and settlement hearing by teleconference (partial attendance). |
| 12/03/2015 | Chiansan Ma | 0.90 | Attend confirmation and settlement hearing by teleconference (partial attendance). |
| 12/04/2015 | Brian Glueckstein | 1.00 | Telephonic appearance at TTI litigation scheduling conference. |
| 12/11/2015 | Christian Jensen | 0.30 | Review docketed items scheduled for Omnibus Hearing on 12/16/15 and summarize same for A. Kranzley. |
| 12/14/2015 | Brian Glueckstein | 0.50 | Correspondence with A. Kranzley re: omnibus hearing and asbestos motion (.20); review court filings re: motions and omnibus hearing agenda items (.30). |
| 12/14/2015 | Christian Jensen | 0.10 | Pull and review Omnibus Hearing agenda and summarize for / circulate to A. Kranzley. |
| 12/16/2015 | Brian Glueckstein | 0.20 | Correspondence with A. Kranzley re: hearing and asbestos litigation issues. |
| 12/16/2015 | Alexa Kranzley | 4.10 | Prepare for (.60) and attend omnibus hearing (3.5). |
| 12/18/2015 | Andrew Dietderich | 0.20 | Briefing on hearing and outstanding items from A. Kranzley. |
| 12/18/2015 | Alexa Kranzley | 1.50 | Attend Oncor/TTI adversary proceeding motion to dismiss hearing by telephone. |
| 12/22/2015 | Brian Glueckstein | 0.40 | Review omnibus hearing transcript. |
| 12/24/2015 | Grace Son | 1.50 | Prepare hard drive of trial materials for N. Menillo. |

**Total** **23.80**

**Project: 00024 - CLAIMS INVESTIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/14/2015 | Alexa Kranzley | 0.10 | Review recently filed claims objections. |
| **Total** | | **0.10** | |

**Project: 00027 - OTHER MOTIONS / APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/07/2015 | Emily Drinkwater | 1.00 | Update M. Brown (Committee) expense spreadsheet. |
| 12/28/2015 | Alexa Kranzley | 0.30 | Numerous e-mails with E. Drinkwater regarding Committee related expenses. |
| 12/28/2015 | Emily Drinkwater | 1.10 | Communications with M. Brown (Committee) re: expenses (.50); update M. Brown expense report (.60). |
| 12/30/2015 | Emily Drinkwater | 1.70 | Update M. Brown (Committee) and P. Tinkham Committee) December expense reports. |
| **Total** | | **4.10** | |

**Project: 00029 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/2015 | Emily Drinkwater | 1.00 | Review contract attorney time. (no charge) |
| 12/02/2015 | Emily Drinkwater | 0.70 | Review contract attorney time. (no charge) |
| 12/07/2015 | Emily Drinkwater | 2.20 | Review contract attorney time entries (1.2); review and revise November time entries (1.0). (no charge) |
| 12/07/2015 | Zara Minio | 6.50 | Review and revise time entries for November bill. (no charge) |
| 12/08/2015 | Emily Drinkwater | 3.70 | Review and revise time entries for November bill. (no charge) |
| 12/08/2015 | Zara Minio | 4.50 | Review and revise time entries for November bill. (no charge) |
| 12/09/2015 | Emily Drinkwater | 2.90 | Review and revise time entries for November bill. (no charge) |
| 12/09/2015 | Zara Minio | 3.50 | Review and revise time entries for November bill. (no charge) |
| 12/10/2015 | Emily Drinkwater | 2.10 | Review and revise time entries for November bill. (no charge) |
| 12/11/2015 | Emily Drinkwater | 3.10 | Review and revise time entries for November bill. (no charge) |
| 12/14/2015 | Emily Drinkwater | 3.60 | Review and revise time entries for November bill. (no charge) |
| 12/16/2015 | Emily Drinkwater | 1.70 | Review and revise time entries for November bill. (no charge) |
| 12/16/2015 | Zara Minio | 5.00 | Review and revise time entries for November bill. (no charge) |
| **Total** | | **40.50** | |

**Project: 00031 - BUDGETING (CASE)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/02/2015 | Chiansan Ma | 0.20 | Prepare draft December S&C budget and staffing plan. |
| 12/06/2015 | Chiansan Ma | 0.10 | Finalize and circulate proposed December S&C budget. |
| 12/07/2015 | Chiansan Ma | 0.30 | Revisions to S&C December budget per comments from A. Dietderich and B. Glueckstein. |
| 12/30/2015 | Chiansan Ma | 0.30 | Prepare proposed January 2016 S&C budget and staffing plan and correspondence re: same with A. Kranzley. |
| **Total** | | **0.90** | |

# EXHIBIT H

## MONTHLY EXPENSE RECORDS

## SEPTEMBER

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 8/27/2015 | Brian D. Glueckstein | 1.0 | $18.80 | $18.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:43 |
| Local Transportation | 8/28/2015 | Brian D. Glueckstein | 1.0 | $24.30 | $24.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:54 |
| Local Transportation | 8/28/2015 | Veronica W. Ip | 1.0 | $30.00 | $30.00 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:59 |
| Local Transportation | 8/28/2015 | Brian D. Glueckstein | 1.0 | $19.30 | $19.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:35 |
| Local Transportation | 8/30/2015 | Joseph F. Gilday | 1.0 | $58.70 | $58.70 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C vendor location NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:20 |
| Local Transportation | 8/31/2015 | Jonathan M. Rhein | 1.0 | $79.82 | $79.82 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:47 |
| Local Transportation | 9/1/2015 | M. Hampton Foushee | 1.0 | $8.76 | $8.76 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:08 |
| Local Transportation | 9/1/2015 | Veronica W. Ip | 1.0 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:12 |
| Local Transportation | 9/1/2015 | Jonathan M. Rhein | 1.0 | $80.09 | $80.09 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:10 |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 9/1/2015 | Joseph F. Gilday | 1.0 | $58.70 | $58.70 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C vendor location NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:35 |
| Local Transportation | 9/1/2015 | Veronica J. Aksu | 1.0 | $25.65 | $25.65 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:44 |
| Local Transportation | 9/1/2015 | Veronica W. Ip | 1.0 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:46 |
| Local Transportation | 9/2/2015 | Jennifer B. Bender | 1.0 | $36.45 | $36.45 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:16 |
| Local Transportation | 9/2/2015 | Veronica J. Aksu | 1.0 | $25.65 | $25.65 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:29 |
| Local Transportation | 9/3/2015 | Veronica W. Ip | 1.0 | $22.00 | $22.00 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:30 |
| Local Transportation | 9/3/2015 | Jennifer B. Bender | 1.0 | $33.19 | $33.19 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:27 |
| Local Transportation | 9/4/2015 | Thomas C. Watson | 1.0 | $127.75 | $127.75 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:56 |
| Local Transportation | 9/4/2015 | Veronica W. Ip | 1.0 | $23.28 | $23.28 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:00 |
| Local Transportation | 9/4/2015 | Joseph F. Gilday | 1.0 | $56.30 | $56.30 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C vendor location NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:00 |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 9/4/2015 | David R. Zylberberg | 1.0 | $31.93 | $31.93 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:50 |
| Local Transportation | 9/5/2015 | Joseph F. Gilday | 1.0 | $59.81 | $59.81 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:23 |
| Local Transportation | 9/5/2015 | Jean-Christophe M.J.G. Martel | 1.0 | $25.67 | $25.67 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:00 |
| Local Transportation | 9/5/2015 | Jean-Christophe M.J.G. Martel | 1.0 | $15.36 | $15.36 | Local Transportation - Transportation Type: Taxi; Starting Point: Home; End Point: 4 New York Plaza; Purpose: Meeting* (Weekend) |
| Local Transportation | 9/6/2015 | Brian D. Glueckstein | 1.0 | $19.30 | $19.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 16:20 |
| Local Transportation | 9/7/2015 | Brian D. Glueckstein | 1.0 | $20.80 | $20.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (holiday); Pick-up Time: 18:15 |
| Local Transportation | 9/7/2015 | Joseph F. Gilday | 1.0 | $50.41 | $50.41 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:19 |
| Local Transportation | 9/7/2015 | Joseph F. Gilday | 1.0 | $58.70 | $58.70 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C vendor location NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:11 |
| Local Transportation | 9/8/2015 | Chiansan Ma | 1.0 | $72.65 | $72.65 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:32 |
| Local Transportation | 9/8/2015 | Danielle J. Marryshow | 1.0 | $37.76 | $37.76 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:53 |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 9/8/2015 | Alexa J. Kranzley | 1.0 | $36.87 | $36.87 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:52 |
| Local Transportation | 9/8/2015 | Joseph F. Gilday | 1.0 | $51.23 | $51.23 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C vendor location NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:10 |
| Local Transportation | 9/8/2015 | Veronica W. Ip | 1.0 | $26.63 | $26.63 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:52 |
| Local Transportation | 9/9/2015 | Brian D. Glueckstein | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:59 |
| Local Transportation | 9/9/2015 | Chiansan Ma | 1.0 | $62.40 | $62.40 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:36 |
| Local Transportation | 9/9/2015 | Alexa J. Kranzley | 1.0 | $17.27 | $17.27 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:54 |
| Local Transportation | 9/10/2015 | Veronica W. Ip | 1.0 | $34.13 | $34.13 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:30 |
| Local Transportation | 9/10/2015 | April C. Yang | 1.0 | $33.80 | $33.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:03 |
| Local Transportation | 9/10/2015 | Brian D. Glueckstein | 1.0 | $61.00 | $61.00 | Local Transportation - Transportation Type: Taxi; Starting Point: Kirkland and Ellis, NY; End Point: 125 Broad Street, NY; Purpose: Meeting* |
| Local Transportation | 9/10/2015 | Joseph F. Gilday | 1.0 | $63.15 | $63.15 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C vendor location NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 01:01 |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 9/10/2015 | Joseph F. Gilday | 1.0 | $73.40 | $73.40 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C vendor location NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:24 |
| Local Transportation | 9/10/2015 | Veronica W. Ip | 1.0 | $38.57 | $38.57 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:12 |
| Local Transportation | 9/10/2015 | Brian D. Glueckstein | 1.0 | $20.80 | $20.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:10 |
| Local Transportation | 9/11/2015 | Joseph F. Gilday | 1.0 | $58.20 | $58.20 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C vendor location NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:59 |
| Local Transportation | 9/11/2015 | Veronica J. Aksu | 1.0 | $26.63 | $26.63 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:40 |
| Local Transportation | 9/11/2015 | Brian D. Glueckstein | 1.0 | $22.30 | $22.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:31 |
| Local Transportation | 9/12/2015 | Joseph F. Gilday | 1.0 | $65.45 | $65.45 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 20:50 |
| Local Transportation | 9/12/2015 | Danielle J. Marryshow | 1.0 | $37.76 | $37.76 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (Weekend); Pick-up Time: 20:32 |
| Local Transportation | 9/12/2015 | Brian D. Glueckstein | 1.0 | $19.80 | $19.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:49 |
| Local Transportation | 9/13/2015 | Thomas C. Watson | 1.0 | $140.00 | $140.00 | Local Transportation - Transportation Type: Taxi; Starting Point: 222 W Houston St. NY, NY; End Point: Home; |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| | | | | | | Purpose: OT Travel; Pick-up Time: 01:00 |
| Local Transportation | 9/13/2015 | Emily C. C. Drinkwater | 1.0 | $26.62 | $26.62 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad Street NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 19:33 (Weekend) |
| Local Transportation | 9/13/2015 | Joseph F. Gilday | 1.0 | $63.15 | $63.15 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C vendor location NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:20 |
| Local Transportation | 9/13/2015 | Danielle J. Marryshow | 1.0 | $37.76 | $37.76 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:39 |
| Local Transportation | 9/14/2015 | William N. Zichawo | 1.0 | $52.05 | $52.05 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:27 |
| Local Transportation | 9/14/2015 | Alice YN Ha | 1.0 | $6.95 | $6.95 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:49 |
| Local Transportation | 9/14/2015 | Brian D. Glueckstein | 1.0 | $39.10 | $39.10 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:55 |
| Local Transportation | 9/14/2015 | Brian D. Glueckstein | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:26 |
| Local Transportation | 9/14/2015 | Alexa J. Kranzley | 1.0 | $37.76 | $37.76 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:48 |
| Local Transportation | 9/14/2015 | Chiansan Ma | 1.0 | $72.70 | $72.70 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:38 |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 9/15/2015 | Vic Xu | 1.0 | $23.55 | $23.55 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:23 |
| Local Transportation | 9/15/2015 | Alice YN Ha | 1.0 | $6.96 | $6.96 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:32 |
| Local Transportation | 9/15/2015 | Zara E. Minio | 1.0 | $26.63 | $26.63 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:47 |
| Local Transportation | 9/15/2015 | Veronica W. Ip | 1.0 | $22.67 | $22.67 | Local Transportation - Transportation Type: Taxi; Starting Point: Kirkland and Ellis, NY; End Point: 125 Broad Street; Purpose: Meeting* |
| Local Transportation | 9/15/2015 | Veronica W. Ip | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 01:15 |
| Local Transportation | 9/15/2015 | Veronica W. Ip | 1.0 | $39.99 | $39.99 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:43 |
| Local Transportation | 9/15/2015 | Chiansan Ma | 1.0 | $72.88 | $72.88 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:44 |
| Local Transportation | 9/15/2015 | Alexa J. Kranzley | 1.0 | $37.76 | $37.76 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:43 |
| Local Transportation | 9/15/2015 | J. Conlon C. Danberg | 1.0 | $61.15 | $61.15 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:04 |
| Local Transportation | 9/15/2015 | Joseph F. Gilday | 1.0 | $64.26 | $64.26 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:36 |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 9/16/2015 | Brian D. Glueckstein | 1.0 | $26.63 | $26.63 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:04 |
| Local Transportation | 9/16/2015 | Lee C. Parnes | 1.0 | $34.83 | $34.83 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:36 |
| Local Transportation | 9/16/2015 | Brian D. Glueckstein | 1.0 | $18.80 | $18.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:58 |
| Local Transportation | 9/16/2015 | Chiansan Ma | 1.0 | $72.65 | $72.65 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:47 |
| Local Transportation | 9/16/2015 | Vic Xu | 1.0 | $23.55 | $23.55 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:27 |
| Local Transportation | 9/16/2015 | Vic Xu | 1.0 | $23.55 | $23.55 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:34 |
| Local Transportation | 9/16/2015 | J. Conlon C. Danberg | 1.0 | $50.90 | $50.90 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:43 |
| Local Transportation | 9/16/2015 | Joseph F. Gilday | 1.0 | $56.69 | $56.69 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 01:47 |
| Local Transportation | 9/17/2015 | Lee C. Parnes | 1.0 | $37.76 | $37.76 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:18 |
| Local Transportation | 9/17/2015 | Vic Xu | 1.0 | $36.32 | $36.32 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:06 |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 9/17/2015 | Brian D. Glueckstein | 1.0 | $20.30 | $20.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:57 |
| Local Transportation | 9/17/2015 | Joseph F. Gilday | 1.0 | $63.15 | $63.15 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C vendor location NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:08 |
| Local Transportation | 9/18/2015 | Joseph F. Gilday | 1.0 | $63.15 | $63.15 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C vendor location NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:04 |
| Local Transportation | 9/18/2015 | Veronica W. Ip | 1.0 | $21.00 | $21.00 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:26 |
| Local Transportation | 9/18/2015 | David R. Zylberberg | 1.0 | $44.43 | $44.43 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:14 |
| Local Transportation | 9/19/2015 | Joseph F. Gilday | 1.0 | $61.27 | $61.27 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C vendor location NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:14 |
| Local Transportation | 9/20/2015 | Brian D. Glueckstein | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:54 |
| Local Transportation | 9/21/2015 | Joseph F. Gilday | 1.0 | $73.40 | $73.40 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C vendor location NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:11 |
| Local Transportation | 9/22/2015 | Brian D. Glueckstein | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:10 |
| Local Transportation | 9/22/2015 | Joseph F. Gilday | 1.0 | $73.40 | $73.40 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C vendor location NY, NY; End Point: |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| | | | | | | Home; Purpose: OT Travel; Pick-up Time: 22:12 |
| Local Transportation | 9/22/2015 | Brian D. Glueckstein | 1.0 | $36.88 | $36.88 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:11 |
| Local Transportation | 9/23/2015 | J. Conlon C. Danberg | 1.0 | $61.15 | $61.15 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:04 |
| Local Transportation | 9/23/2015 | Veronica J. Aksu | 1.0 | $39.10 | $39.10 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:40 |
| Local Transportation | 9/23/2015 | Danielle J. Marryshow | 1.0 | $48.80 | $48.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:39 |
| Local Transportation | 9/23/2015 | Chiansan Ma | 1.0 | $72.82 | $72.82 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:35 |
| Local Transportation | 9/23/2015 | Vic Xu | 1.0 | $25.50 | $25.50 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:20 |
| Local Transportation | 9/23/2015 | Chiansan Ma | 1.0 | $62.40 | $62.40 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:05 |
| Local Transportation | 9/23/2015 | Andrew G, Dietderich | 1.0 | $30.71 | $30.71 | Local Transportation - Transportation Type: Taxi; Starting Point: Home; End Point: Kirkland and Ellis, NY; Purpose: Meeting* |
| Local Transportation | 9/23/2015 | Alice YN Ha | 1.0 | $7.25 | $7.25 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:33 |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 9/23/2015 | Veronica W. Ip | 1.0 | $31.00 | $31.00 | Local Transportation - Transportation Type: Taxi; Starting Point: Kirkland and Ellis, NY; End Point: 125 Broad Street, NY; Purpose: Meeting* |
| Local Transportation | 9/24/2015 | Andrew G, Dietderich | 1.0 | $37.56 | $37.56 | Local Transportation - Transportation Type: Taxi; Starting Point: Kirkland and Ellis, NY; End Point: Home; Purpose: Meeting* |
| Local Transportation | 9/24/2015 | Joseph F. Gilday | 1.0 | $63.15 | $63.15 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C vendor location NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:19 |
| Local Transportation | 9/24/2015 | Chiansan Ma | 1.0 | $72.82 | $72.82 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:58 |
| Local Transportation | 9/24/2015 | Vic Xu | 1.0 | $23.55 | $23.55 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:27 |
| Local Transportation | 9/24/2015 | Brian D. Glueckstein | 1.0 | $26.63 | $26.63 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:07 |
| Local Transportation | 9/25/2015 | Brian D. Glueckstein | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:23 |
| Local Transportation | 9/25/2015 | Joseph F. Gilday | 1.0 | $73.40 | $73.40 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C vendor location NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:46 |
| Local Transportation | 9/26/2015 | Noam R. Weiss | 1.0 | $34.83 | $34.83 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 01:27 |
| Local Transportation | 9/27/2015 | Brian D. Glueckstein | 1.0 | $26.63 | $26.63 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:06 |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 9/28/2015 | April C. Yang | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: Kirkland and Ellis NY, NY; End Point: 125 Broad St. NY, NY; Purpose: Meeting* |
| Local Transportation | 9/28/2015 | John Hardiman | 1.0 | $59.81 | $59.81 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad Street; End Point: Laguardia Airport Flushing, NY; Purpose: Meeting* (K. Malek) |
| Local Transportation | 9/29/2015 | Joseph F. Gilday | 1.0 | $73.40 | $73.40 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:41 |
| Local Transportation | 9/29/2015 | Andrew G, Dietderich | 1.0 | $59.81 | $59.81 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad Street; End Point: Laguardia Airport Flushing, NY; Purpose: Meeting* (M. Brown) |
| Local Transportation | 9/29/2015 | Brian D. Glueckstein | 1.0 | $36.88 | $36.88 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:59 |
| Local Transportation | 9/30/2015 | Adam R. Brebner | 1.0 | $55.58 | $55.58 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:19 |
| Local Transportation | 9/30/2015 | Noam R. Weiss | 1.0 | $48.90 | $48.90 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:06 |
| Local Transportation | 9/30/2015 | Chiansan Ma | 1.0 | $69.57 | $69.57 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:12 |
| Local Transportation | 9/30/2015 | David L. Goldin | 1.0 | $56.15 | $56.15 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:12 |
| Local Transportation | 9/30/2015 | Jonathan M. Rhein | 1.0 | $93.15 | $93.15 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:44 |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 9/30/2015 | Veronica W. Ip | 1.0 | $26.63 | $26.63 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:53 |
| Local Transportation | 9/30/2015 | J. Conlon C. Danberg | 1.0 | $57.17 | $57.17 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:16 |
| Local Transportation | 9/30/2015 | Judson O. Littleton | 1.0 | $6.30 | $6.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 1700 New York Ave. Washington, DC; End Point: Home; Purpose: OT Travel; Pick-up Time: 02:21 |
| **Local Transportation Total** | | | | | **$5,179.28** | |
| Out of Town Travel | 8/6/2015 | Brian D. Glueckstein | 1.0 | $247.00 | $247.00 | Travel and expenses AMTRAK WASHINGTON DC - Train Fare - Brian Glueckstein - NY - Wilmington DE - 8/14/2015 |
| Out of Town Travel | 8/11/2015 | Brian D. Glueckstein | 1.0 | $179.00 | $179.00 | Amtrak ticket for August 11, 2015 - NY/DE |
| Out of Town Travel | 8/11/2015 | Brian D. Glueckstein | 1.0 | -$106.00 | -$106.00 | Travel and expenses AMTRAK WASHINGTON DC - Partial refund of Amtrak ticket re:8/11 Wilmington / NY trip |
| Out of Town Travel | 8/14/2015 | Brian D. Glueckstein | 1.0 | $247.00 | $247.00 | Amtrak ticket for August 18, 2015 - NY/DE |
| Out of Town Travel | 8/18/2015 | Brian D. Glueckstein | 1.0 | -$95.40 | -$95.40 | Travel and expenses AMTRAK WASHINGTON DC - Partial Refund of Amtrak Ticket 8/18/15 - Glueckstein |
| Out of Town Travel | 8/24/2015 | Steven L. Holley | 1.0 | $212.00 | $212.00 | Amtrak ticket for August 24, 2015 - NY/DE |
| Out of Town Travel | 8/24/2015 | Veronica W. Ip | 1.0 | $303.00 | $303.00 | Amtrak ticket for August 25, 2015 - NY/DE |
| Out of Town Travel | 8/24/2015 | Brian D. Glueckstein | 1.0 | $285.00 | $285.00 | Amtrak ticket for August 20, 2015 - NY/DE |
| Out of Town Travel | 9/28/2015 | Judson O. Littleton | 1.0 | $175.94 | $175.94 | Amtrak ticket for September 28, 2015 NY/DC ($158.00); local transportation ($17.94) |
| Out of Town Travel | 8/25/2015 | Brian D. Glueckstein | 1.0 | $9.30 | $9.30 | Travel Out of Town - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Amtrak train station; Purpose: Travel* |
| **Out of Town Travel Total** | | | | | **$1,456.84** | |
| Conference Catering | 9/2/2015 | Veronica W. Ip | 1.0 | $75.12 | $75.12 | Conference Catering - 12 people |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Conference Catering | 9/28/2015 | Judson O. Littleton | 1.0 | $100.00 | $100.00 | Conference Catering - 5 people |
| **Conference Catering Total** | | | | | **$175.12** | |
| Meals - Overtime | 9/1/2015 | Jean-Christophe M.J.G. Martel | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/1/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/1/2015 | Jonathan M. Rhein | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019 |
| Meals - Overtime | 9/1/2015 | Jennifer B. Bender | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/1/2015 | M. Hampton Foushee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/1/2015 | Aaron B. Cieniawa | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/2/2015 | Veronica J. Aksu | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/2/2015 | Jennifer B. Bender | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/2/2015 | Jean-Christophe M.J.G. Martel | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/2/2015 | M. Hampton Foushee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/2/2015 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00004, 00015, 00017, 00024 |
| Meals - Overtime | 9/2/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/3/2015 | Alice YN Ha | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/3/2015 | Jean-Christophe M.J.G. Martel | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/3/2015 | Noam R. Weiss | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/3/2015 | David R. Zylberberg | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/3/2015 | Aaron B. Cieniawa | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/4/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/5/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/6/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/7/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 9/7/2015 | Alice YN Ha | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/8/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/8/2015 | Veronica W. Ip | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/8/2015 | David R. Zylberberg | 1.0 | $18.23 | $18.23 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 9/8/2015 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00015, 00017 |
| Meals - Overtime | 9/8/2015 | Chiansan Ma | 1.0 | $19.88 | $19.88 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 9/9/2015 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00006, 00012, 00015, 00017, 00019, 00022 |
| Meals - Overtime | 9/9/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/9/2015 | M. Hampton Foushee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/9/2015 | Alice YN Ha | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/9/2015 | Veronica W. Ip | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017, 00022 |
| Meals - Overtime | 9/9/2015 | Brian D. Glueckstein | 1.0 | $19.60 | $19.60 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 9/9/2015 | Noam R. Weiss | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |
| Meals - Overtime | 9/10/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/10/2015 | Danielle J. Marryshow | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/10/2015 | Thomas C. Watson | 1.0 | $18.22 | $18.22 | Meals - Overtime; Project(s): 00007, 00017 |
| Meals - Overtime | 9/10/2015 | Thomas C. Watson | 1.0 | $18.88 | $18.88 | Meals - Overtime; Project(s): 00007, 00017 |
| Meals - Overtime | 9/10/2015 | Veronica W. Ip | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/10/2015 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00011, 00012, 00015, 00017, 00022 |
| Meals - Overtime | 9/11/2015 | Danielle J. Marryshow | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/11/2015 | Thomas C. Watson | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007 |
| Meals - Overtime | 9/11/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/11/2015 | Grace M. Son | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 9/12/2015 | Danielle J. Marryshow | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/12/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/12/2015 | Thomas C. Watson | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/13/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/13/2015 | Grace M. Son | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/14/2015 | Alice YN Ha | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |
| Meals - Overtime | 9/14/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/14/2015 | Thomas C. Watson | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |
| Meals - Overtime | 9/14/2015 | Zara E. Minio | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00011 |
| Meals - Overtime | 9/14/2015 | Alexander S. Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |
| Meals - Overtime | 9/14/2015 | William N. Zichawo | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |
| Meals - Overtime | 9/14/2015 | Veronica W. Ip | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00015, 00017 |
| Meals - Overtime | 9/14/2015 | Christian P. Jensen | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |
| Meals - Overtime | 9/14/2015 | Lee C. Parnes | 1.0 | $18.60 | $18.60 | Meals - Overtime; Project(s): 00007, 00017 |
| Meals - Overtime | 9/14/2015 | Vic Xu | 1.0 | $19.72 | $19.72 | Meals - Overtime; Project(s): 00007, 00017 |
| Meals - Overtime | 9/14/2015 | M. Hampton Foushee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |
| Meals - Overtime | 9/14/2015 | J. Conlon C. Danberg | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |
| Meals - Overtime | 9/14/2015 | Sarah A. Kitai | 1.0 | $16.10 | $16.10 | Meals - Overtime; Project(s): 00007, 00017 |
| Meals - Overtime | 9/15/2015 | Zara E. Minio | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00011, 00017 |
| Meals - Overtime | 9/15/2015 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00015, 00017 |
| Meals - Overtime | 9/15/2015 | Sarah A. Kitai | 1.0 | $18.26 | $18.26 | Meals - Overtime; Project(s): 00007, 00017 |
| Meals - Overtime | 9/15/2015 | Alice YN Ha | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/15/2015 | Chiansan Ma | 1.0 | $15.25 | $15.25 | Meals - Overtime; Project(s): 00017 |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 9/15/2015 | J. Conlon C. Danberg | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/15/2015 | Vic Xu | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/15/2015 | Christian P. Jensen | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/15/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/16/2015 | Grace M. Son | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/16/2015 | Alexander S. Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/16/2015 | Lee C. Parnes | 1.0 | $19.42 | $19.42 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 9/16/2015 | Vic Xu | 1.0 | $19.83 | $19.83 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 9/16/2015 | Chiansan Ma | 1.0 | $17.00 | $17.00 | Meals - Overtime; Project(s): 00012, 00015, 00017 |
| Meals - Overtime | 9/16/2015 | Thomas C. Watson | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |
| Meals - Overtime | 9/16/2015 | David L. Goldin | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/16/2015 | J. Conlon C. Danberg | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/16/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/17/2015 | Lee C. Parnes | 1.0 | $19.42 | $19.42 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 9/17/2015 | David L. Goldin | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/17/2015 | Alexander S. Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/17/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/17/2015 | Vic Xu | 1.0 | $17.75 | $17.75 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 9/17/2015 | J. Conlon C. Danberg | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/18/2015 | David R. Zylberberg | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/18/2015 | Alexander S. Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/18/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/18/2015 | Vic Xu | 1.0 | $13.58 | $13.58 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 9/19/2015 | Alexander S. Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 9/19/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/19/2015 | Brian D. Glueckstein | 1.0 | $19.60 | $19.60 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 9/21/2015 | Christian P. Jensen | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/21/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/21/2015 | Chiansan Ma | 1.0 | $16.25 | $16.25 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 9/21/2015 | Danielle J. Marryshow | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/21/2015 | Veronica W. Ip | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/21/2015 | Alexander S. Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/22/2015 | Chiansan Ma | 1.0 | $14.89 | $14.89 | Meals - Overtime; Project(s): 00015, 00017 |
| Meals - Overtime | 9/22/2015 | Vic Xu | 1.0 | $19.87 | $19.87 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 9/22/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/22/2015 | Alexander S. Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/23/2015 | Vic Xu | 1.0 | $19.63 | $19.63 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 9/23/2015 | Alexander S. Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/23/2015 | Alice YN Ha | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/23/2015 | J. Conlon C. Danberg | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/23/2015 | Chiansan Ma | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00022 |
| Meals - Overtime | 9/23/2015 | Christian P. Jensen | 1.0 | $14.93 | $14.93 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 9/23/2015 | Sarah A. Kitai | 1.0 | $17.19 | $17.19 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 9/23/2015 | M. Hampton Foushee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/23/2015 | Veronica J. Aksu | 1.0 | $18.89 | $18.89 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 9/24/2015 | Chiansan Ma | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00016, 00017 |
| Meals - Overtime | 9/24/2015 | Noam R. Weiss | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |
| Meals - Overtime | 9/24/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 9/24/2015 | Alexander S. Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/25/2015 | Alexander S. Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/25/2015 | Noam R. Weiss | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/25/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/26/2015 | Alexander S. Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/27/2015 | Grace M. Son | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/27/2015 | Alexander S. Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/28/2015 | Noam R. Weiss | 1.0 | $19.79 | $19.79 | Meals - Overtime; Project(s): 00007, 00017 |
| Meals - Overtime | 9/29/2015 | Vic Xu | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/29/2015 | Sarah A. Kitai | 1.0 | $15.55 | $15.55 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 9/29/2015 | Chiansan Ma | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/29/2015 | Veronica W. Ip | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/29/2015 | Joseph F. Gilday | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/29/2015 | Noam R. Weiss | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |
| Meals - Overtime | 9/29/2015 | David L. Goldin | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00011 |
| Meals - Overtime | 9/29/2015 | Judson O. Littleton | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/30/2015 | Adam R. Brebner | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00022 |
| Meals - Overtime | 9/30/2015 | Jonathan M. Rhein | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019 |
| Meals - Overtime | 9/30/2015 | David L. Goldin | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/30/2015 | J. Conlon C. Danberg | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/30/2015 | Vic Xu | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/30/2015 | Veronica W. Ip | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/30/2015 | Christian P. Jensen | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/30/2015 | Noam R. Weiss | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 9/30/2015 | Judson O. Littleton | 1.0 | $17.96 | $17.96 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 9/5/2015 | Joseph F. Gilday | 1.0 | $17.95 | $17.95 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 9/6/2015 | Joseph F. Gilday | 1.0 | $17.95 | $17.95 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 9/7/2015 | Joseph F. Gilday | 1.0 | $17.95 | $17.95 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 9/12/2015 | Grace M. Son | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/12/2015 | Joseph F. Gilday | 1.0 | $17.95 | $17.95 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 9/12/2015 | Grace M. Son | 1.0 | $17.80 | $17.80 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 9/12/2015 | April C. Yang | 1.0 | $9.86 | $9.86 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 9/12/2015 | Danielle J. Marryshow | 1.0 | $9.86 | $9.86 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 9/12/2015 | Thomas C. Watson | 1.0 | $15.55 | $15.55 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 9/13/2015 | Emily C. C. Drinkwater | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/13/2015 | Grace M. Son | 1.0 | $17.84 | $17.84 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 9/13/2015 | Joseph F. Gilday | 1.0 | $17.77 | $17.77 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 9/13/2015 | Danielle J. Marryshow | 1.0 | $17.99 | $17.99 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 9/13/2015 | April C. Yang | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/13/2015 | April C. Yang | 1.0 | $17.79 | $17.79 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 9/19/2015 | April C. Yang | 1.0 | $17.79 | $17.79 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 9/19/2015 | Joseph F. Gilday | 1.0 | $17.93 | $17.93 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 9/19/2015 | Alexander S. Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/19/2015 | Danielle J. Marryshow | 1.0 | $9.86 | $9.86 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 9/26/2015 | Alexander S. Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 9/27/2015 | Brian D. Glueckstein | 1.0 | $12.53 | $12.53 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 9/27/2015 | Grace M. Son | 1.0 | $17.92 | $17.92 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 9/27/2015 | Alexander S. Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| **Meals - Overtime Total** | | | | | **$3,136.58** | |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Outside Vendors | 8/30/2015 | Watson Pierre | N/A | N/A | $1,612.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 31 hours. |
| Outside Vendors | 8/30/2015 | Jennie Romer | N/A | N/A | $1,508.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 29 hours. |
| Outside Vendors | 8/30/2015 | Sean Handron-O'Brien | N/A | N/A | $1,313.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 25.25 hours. |
| Outside Vendors | 8/30/2015 | Henry Obialo | N/A | N/A | $780.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 15 hours. |
| Outside Vendors | 8/30/2015 | Courtney West | N/A | N/A | $1,534.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 29.5 hours. |
| Outside Vendors | 8/30/2015 | Stanley Griswold | N/A | N/A | $1,248.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 24 hours. |
| Outside Vendors | 8/30/2015 | Nicole E. Bovell | N/A | N/A | $676.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 13 hours. |
| Outside Vendors | 8/30/2015 | Adedayo O. Sotinwa | N/A | N/A | $1,222.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 23.5 hours. |
| Outside Vendors | 8/30/2015 | Latasha Lessington | N/A | N/A | $728.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 14 hours. |
| Outside Vendors | 8/30/2015 | Nadine Smith | N/A | N/A | $1,053.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 20.25 hours. |
| Outside Vendors | 8/30/2015 | Vesna Antovic | N/A | N/A | $910.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 17.5 hours. |
| Outside Vendors | 8/30/2015 | Lucas Holstein | N/A | N/A | $1,690.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 32.5 hours. |
| Outside Vendors | 8/30/2015 | John Ferrell | N/A | N/A | $1,365.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 26.25 hours. |

SC1:4030285.2

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Outside Vendors | 8/30/2015 | Ronald Mole | N/A | N/A | $1,248.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 24 hours. |
| Outside Vendors | 8/30/2015 | Ledan Chen | N/A | N/A | $1,144.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 22 hours. |
| Outside Vendors | 8/30/2015 | Sophia Ray | N/A | N/A | $1,690.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 32.5 hours. |
| Outside Vendors | 8/30/2015 | Okor U. Ogbu | N/A | N/A | $208.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 4 hours. |
| Outside Vendors | 8/30/2015 | Veniese Smith-Henry | N/A | N/A | $1,300.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 25 hours. |
| Outside Vendors | 8/30/2015 | Kerry Grover | N/A | N/A | $1,300.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 25 hours. |
| Outside Vendors | 8/30/2015 | Joseph S. Cerezo | N/A | N/A | $416.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 8 hours. |
| Outside Vendors | 8/30/2015 | Kitanya Kelly | N/A | N/A | $728.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 14 hours. |
| Outside Vendors | 8/30/2015 | Samantha Arluck | N/A | N/A | $1,573.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 30.25 hours. |
| Outside Vendors | 8/30/2015 | Hasanmeet Kaur | N/A | N/A | $1,196.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 23 hours. |
| Outside Vendors | 8/30/2015 | Nur Jalal | N/A | N/A | $702.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 13.5 hours. |
| Outside Vendors | 8/30/2015 | Katherine Geraci | N/A | N/A | $858.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, 16.5 hours. |
| Outside Vendors | 9/6/2015 | Kevin Srebnick | N/A | N/A | $1,833.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 35.25 hours. |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Outside Vendors | 9/6/2015 | Charles Appiah-Yeboah | N/A | N/A | $3,152.50 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 53.75 hours. |
| Outside Vendors | 9/6/2015 | Sophia Ray | N/A | N/A | $4,108.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 66 hours. |
| Outside Vendors | 9/6/2015 | Harold (Cesilo) Adaza | N/A | N/A | $2,723.50 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 48.25 hours. |
| Outside Vendors | 9/6/2015 | Nadine Smith | N/A | N/A | $3,055.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 52.5 hours. |
| Outside Vendors | 9/6/2015 | Jennie Romer | N/A | N/A | $3,464.50 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 57.75 hours. |
| Outside Vendors | 9/6/2015 | Adedayo O. Sotinwa | N/A | N/A | $546.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 10.5 hours. |
| Outside Vendors | 9/6/2015 | Tyra Kelly | N/A | N/A | $3,386.50 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 56.75 hours. |
| Outside Vendors | 9/6/2015 | John Ferrell | N/A | N/A | $2,782.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 49 hours. |
| Outside Vendors | 9/6/2015 | David Friedman | N/A | N/A | $1,651.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 31.75 hours. |
| Outside Vendors | 9/6/2015 | Julio M. Mathieu | N/A | N/A | $2,743.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 48.5 hours. |
| Outside Vendors | 9/6/2015 | Louis M. Brown | N/A | N/A | $3,328.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 56 hours. |
| Outside Vendors | 9/6/2015 | Michael Fistel | N/A | N/A | $3,776.50 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 61.75 hours. |
| Outside Vendors | 9/6/2015 | Gregory Burnett | N/A | N/A | $1,885.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 36.25 hours. |
| Outside Vendors | 9/6/2015 | Karen O'Reilly-Medic | N/A | N/A | $2,938.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 51 hours. |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Outside Vendors | 9/6/2015 | Latasha Lessington | N/A | N/A | $3,055.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 52.5 hours. |
| Outside Vendors | 9/6/2015 | April Freeman | N/A | N/A | $3,601.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 59.5 hours. |
| Outside Vendors | 9/6/2015 | Samantha Arluck | N/A | N/A | $819.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 15.75 hours. |
| Outside Vendors | 9/6/2015 | Alexis Padilla | N/A | N/A | $2,054.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 39.5 hours. |
| Outside Vendors | 9/6/2015 | Kitanya Kelly | N/A | N/A | $4,049.50 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 65.25 hours. |
| Outside Vendors | 9/6/2015 | Tara (Huong) Bui | N/A | N/A | $3,776.50 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 61.75 hours. |
| Outside Vendors | 9/6/2015 | Maria Alexis Frantom | N/A | N/A | $3,016.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 52 hours. |
| Outside Vendors | 9/6/2015 | Sabine Rospide | N/A | N/A | $3,776.50 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 61.75 hours. |
| Outside Vendors | 9/6/2015 | Lucas Holstein | N/A | N/A | $4,108.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 66 hours. |
| Outside Vendors | 9/6/2015 | Veniese Smith-Henry | N/A | N/A | $3,854.50 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 62.75 hours. |
| Outside Vendors | 9/6/2015 | Sean Handron-O'Brien | N/A | N/A | $2,158.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 41 hours. |
| Outside Vendors | 9/6/2015 | Kerry Grover | N/A | N/A | $3,562.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 59 hours. |
| Outside Vendors | 9/6/2015 | Ledan Chen | N/A | N/A | $2,743.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 48.5 hours. |
| Outside Vendors | 9/6/2015 | Nur Jalal | N/A | N/A | $3,250.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 55 hours. |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|----------|-----------|-----------------|----------|------|--------|------------------|
| Outside Vendors | 9/6/2015 | Joanna Gaboriault | N/A | N/A | $3,406.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 57 hours. |
| Outside Vendors | 9/6/2015 | Michael S. Ford | N/A | N/A | $1,859.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 35.75 hours. |
| Outside Vendors | 9/6/2015 | Nicole E. Bovell | N/A | N/A | $2,743.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 48.5 hours. |
| Outside Vendors | 9/6/2015 | Richard Lapidus | N/A | N/A | $3,211.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 54.5 hours. |
| Outside Vendors | 9/6/2015 | Henry Obialo | N/A | N/A | $4,108.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 66 hours. |
| Outside Vendors | 9/6/2015 | Adam Novzen | N/A | N/A | $351.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 6.75 hours. |
| Outside Vendors | 9/6/2015 | Daniel Martin | N/A | N/A | $364.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 7 hours. |
| Outside Vendors | 9/6/2015 | Vesna Antovic | N/A | N/A | $3,269.50 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 55.25 hours. |
| Outside Vendors | 9/6/2015 | Lydia Sharp-White | N/A | N/A | $3,776.50 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 61.75 hours. |
| Outside Vendors | 9/6/2015 | Joanna S. McGibbon | N/A | N/A | $2,015.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 38.75 hours. |
| Outside Vendors | 9/6/2015 | Mark S. Cullen | N/A | N/A | $3,640.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 60 hours. |
| Outside Vendors | 9/6/2015 | Grant Gallovitch | N/A | N/A | $3,464.50 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 57.75 hours. |
| Outside Vendors | 9/6/2015 | Michael G. Comas | N/A | N/A | $3,737.50 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 61.25 hours. |
| Outside Vendors | 9/6/2015 | Katherine Geraci | N/A | N/A | $3,874.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 63 hours. |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Outside Vendors | 9/6/2015 | Karen Tucci | N/A | N/A | $2,255.50 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 42.25 hours. |
| Outside Vendors | 9/6/2015 | Joseph Thompson | N/A | N/A | $1,651.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 31.75 hours. |
| Outside Vendors | 9/6/2015 | Faisal Alam | N/A | N/A | $3,250.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 55 hours. |
| Outside Vendors | 9/6/2015 | Okor U. Ogbu | N/A | N/A | $3,776.50 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 61.75 hours. |
| Outside Vendors | 9/6/2015 | Hasanmeet Kaur | N/A | N/A | $4,069.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 65.5 hours. |
| Outside Vendors | 9/6/2015 | Edward Schor | N/A | N/A | $1,911.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 36.75 hours. |
| Outside Vendors | 9/6/2015 | Ashlee L. Lewis | N/A | N/A | $2,294.50 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 42.75 hours. |
| Outside Vendors | 9/6/2015 | Courtney West | N/A | N/A | $3,640.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 60 hours. |
| Outside Vendors | 9/6/2015 | Ronald Mole | N/A | N/A | $3,094.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 53 hours. |
| Outside Vendors | 9/6/2015 | Jamie Melendez | N/A | N/A | $2,015.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 38.75 hours. |
| Outside Vendors | 9/6/2015 | Stanley Griswold | N/A | N/A | $3,367.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 56.5 hours. |
| Outside Vendors | 9/6/2015 | Watson Pierre | N/A | N/A | $4,010.50 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 64.5 hours. |
| Outside Vendors | 9/6/2015 | Joseph S. Cerezo | N/A | N/A | $2,587.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 46.5 hours. |
| Outside Vendors | 9/6/2015 | Prashantha Ratnayake | N/A | N/A | $3,776.50 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, 61.75 |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| | | | | | | hours. |
| Outside Vendors | 9/13/2015 | Alexis Padilla | N/A | N/A | $1,274.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 24.5 hours. |
| Outside Vendors | 9/13/2015 | Richard Lapidus | N/A | N/A | $2,067.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 39.75 hours. |
| Outside Vendors | 9/13/2015 | Gregory Burnett | N/A | N/A | $1,443.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 27.75 hours. |
| Outside Vendors | 9/13/2015 | Joanna Gaboriault | N/A | N/A | $1,417.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 27.25 hours. |
| Outside Vendors | 9/13/2015 | Lydia Sharp-White | N/A | N/A | $2,119.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 40.5 hours. |
| Outside Vendors | 9/13/2015 | Jamie Melendez | N/A | N/A | $1,183.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 22.75 hours. |
| Outside Vendors | 9/13/2015 | Michael S. Ford | N/A | N/A | $1,417.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 27.25 hours. |
| Outside Vendors | 9/13/2015 | Veniese Smith-Henry | N/A | N/A | $1,482.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 28.5 hours. |
| Outside Vendors | 9/13/2015 | Michael Fistel | N/A | N/A | $1,950.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 37.5 hours. |
| Outside Vendors | 9/13/2015 | Tyra Kelly | N/A | N/A | $1,768.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 34 hours. |
| Outside Vendors | 9/13/2015 | Lucas Holstein | N/A | N/A | $1,690.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 32.5 hours. |
| Outside Vendors | 9/13/2015 | Faisal Alam | N/A | N/A | $1,599.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 30.75 hours. |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Outside Vendors | 9/13/2015 | Watson Pierre | N/A | N/A | $1,963.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 37.75 hours. |
| Outside Vendors | 9/13/2015 | Louis M. Brown | N/A | N/A | $2,028.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 39 hours. |
| Outside Vendors | 9/13/2015 | David Friedman | N/A | N/A | $1,469.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 28.25 hours. |
| Outside Vendors | 9/13/2015 | Julio M. Mathieu | N/A | N/A | $1,092.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 21 hours. |
| Outside Vendors | 9/13/2015 | Sophia Ray | N/A | N/A | $2,119.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 40.5 hours. |
| Outside Vendors | 9/13/2015 | Nicole E. Bovell | N/A | N/A | $702.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 13.5 hours. |
| Outside Vendors | 9/13/2015 | Kitanya Kelly | N/A | N/A | $1,976.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 38 hours. |
| Outside Vendors | 9/13/2015 | John Ferrell | N/A | N/A | $1,560.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 30 hours. |
| Outside Vendors | 9/13/2015 | Grant Gallovitch | N/A | N/A | $1,885.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 36.25 hours. |
| Outside Vendors | 9/13/2015 | Prashantha Ratnayake | N/A | N/A | $2,080.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 40 hours. |
| Outside Vendors | 9/13/2015 | Ledan Chen | N/A | N/A | $5,503.75 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 56.5 hours. |
| Outside Vendors | 9/13/2015 | April Freeman | N/A | N/A | $2,002.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 38.5 hours |
| Outside Vendors | 9/13/2015 | Mark S. Cullen | N/A | N/A | $1,976.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 38 hours. |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|----------|-----------|-----------------|----------|------|--------|------------------|
| Outside Vendors | 9/13/2015 | Joseph S. Cerezo | N/A | N/A | $1,664.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 32 hours. |
| Outside Vendors | 9/13/2015 | Vesna Antovic | N/A | N/A | $1,638.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 31.5 hours. |
| Outside Vendors | 9/13/2015 | Ashlee L. Lewis | N/A | N/A | $884.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 17 hours. |
| Outside Vendors | 9/13/2015 | Stanley Griswold | N/A | N/A | $1,430.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 27.5 hours. |
| Outside Vendors | 9/13/2015 | Maria Alexis Frantom | N/A | N/A | $1,833.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 35.25 hours. |
| Outside Vendors | 9/13/2015 | Hasanmeet Kaur | N/A | N/A | $1,846.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 35.5 hours. |
| Outside Vendors | 9/13/2015 | Ronald Mole | N/A | N/A | $1,742.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 33.5 hours. |
| Outside Vendors | 9/13/2015 | Courtney West | N/A | N/A | $1,781.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 34.25 hours. |
| Outside Vendors | 9/13/2015 | Kevin Srebnick | N/A | N/A | $1,794.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 34.5 hours. |
| Outside Vendors | 9/13/2015 | Katherine Geraci | N/A | N/A | $1,599.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 30.75 hours. |
| Outside Vendors | 9/13/2015 | Joanna S. McGibbon | N/A | N/A | $949.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 18.25 hours. |
| Outside Vendors | 9/13/2015 | Harold (Cesilo) Adaza | N/A | N/A | $1,859.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 35.75 hours. |
| Outside Vendors | 9/13/2015 | Edward Schor | N/A | N/A | $1,534.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 29.5 hours. |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Outside Vendors | 9/13/2015 | Michael G. Comas | N/A | N/A | $2,099.50 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 40.25 hours. |
| Outside Vendors | 9/13/2015 | Kerry Grover | N/A | N/A | $2,054.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 39.5 hours. |
| Outside Vendors | 9/13/2015 | Nadine Smith | N/A | N/A | $1,638.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 31.5 hours. |
| Outside Vendors | 9/13/2015 | Nur Jalal | N/A | N/A | $1,378.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, 26.5 hours. |
| Outside Vendors | 9/20/2015 | Vesna Antovic | N/A | N/A | $2,015.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 38.75 hours. |
| Outside Vendors | 9/20/2015 | Julio M. Mathieu | N/A | N/A | $1,781.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 34.25 hours. |
| Outside Vendors | 9/20/2015 | Gregory Burnett | N/A | N/A | $1,911.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 36.75 hours. |
| Outside Vendors | 9/20/2015 | Harold (Cesilo) Adaza | N/A | N/A | $1,820.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 35 hours. |
| Outside Vendors | 9/20/2015 | Michael Fistel | N/A | N/A | $1,248.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 24 hours. |
| Outside Vendors | 9/20/2015 | Prashantha Ratnayake | N/A | N/A | $2,080.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 40 hours. |
| Outside Vendors | 9/20/2015 | Tara (Huong) Bui | N/A | N/A | $2,080.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 40 hours. |
| Outside Vendors | 9/20/2015 | Ledan Chen | N/A | N/A | $4,852.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 64 hours. |
| Outside Vendors | 9/20/2015 | Lydia Sharp-White | N/A | N/A | $2,080.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 40 hours. |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Outside Vendors | 9/20/2015 | Kerry Grover | N/A | N/A | $1,664.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 32 hours. |
| Outside Vendors | 9/20/2015 | Watson Pierre | N/A | N/A | $2,067.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 39.75 hours. |
| Outside Vendors | 9/20/2015 | Grant Gallovitch | N/A | N/A | $1,807.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 34.75 hours. |
| Outside Vendors | 9/20/2015 | Nadine Smith | N/A | N/A | $1,950.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 37.5 hours. |
| Outside Vendors | 9/20/2015 | Michael G. Comas | N/A | N/A | $1,638.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 31.5 hours. |
| Outside Vendors | 9/20/2015 | Veniese Smith-Henry | N/A | N/A | $2,028.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 39 hours. |
| Outside Vendors | 9/20/2015 | Michael S. Ford | N/A | N/A | $1,508.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 29 hours. |
| Outside Vendors | 9/20/2015 | Maria Alexis Frantom | N/A | N/A | $1,833.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 35.25 hours. |
| Outside Vendors | 9/20/2015 | Louis M. Brown | N/A | N/A | $2,080.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 40 hours. |
| Outside Vendors | 9/20/2015 | Edward Schor | N/A | N/A | $1,248.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 24 hours. |
| Outside Vendors | 9/20/2015 | Joanna Gaboriault | N/A | N/A | $1,456.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 28 hours. |
| Outside Vendors | 9/20/2015 | David Friedman | N/A | N/A | $1,339.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 25.75 hours. |
| Outside Vendors | 9/20/2015 | Hasanmeet Kaur | N/A | N/A | $2,067.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 39.75 hours. |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Outside Vendors | 9/20/2015 | Ronald Mole | N/A | N/A | $2,080.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 40 hours. |
| Outside Vendors | 9/20/2015 | Ashlee L. Lewis | N/A | N/A | $1,612.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 31 hours. |
| Outside Vendors | 9/20/2015 | Jamie Melendez | N/A | N/A | $1,443.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 27.75 hours. |
| Outside Vendors | 9/20/2015 | Courtney West | N/A | N/A | $1,365.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 26.25 hours. |
| Outside Vendors | 9/20/2015 | Faisal Alam | N/A | N/A | $1,963.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 37.75 hours. |
| Outside Vendors | 9/20/2015 | Katherine Geraci | N/A | N/A | $1,664.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 32 hours. |
| Outside Vendors | 9/20/2015 | John Ferrell | N/A | N/A | $2,080.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 40 hours. |
| Outside Vendors | 9/20/2015 | Kevin Srebnick | N/A | N/A | $1,248.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 24 hours. |
| Outside Vendors | 9/20/2015 | April Freeman | N/A | N/A | $2,080.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 40 hours. |
| Outside Vendors | 9/20/2015 | Joanna S. McGibbon | N/A | N/A | $1,794.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 34.5 hours. |
| Outside Vendors | 9/20/2015 | Mark S. Cullen | N/A | N/A | $2,054.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 39.5 hours. |
| Outside Vendors | 9/20/2015 | Sophia Ray | N/A | N/A | $2,080.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 40 hours. |
| Outside Vendors | 9/20/2015 | Kitanya Kelly | N/A | N/A | $1,950.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 37.5 hours. |

SC1:4030285.2

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Outside Vendors | 9/20/2015 | Joseph S. Cerezo | N/A | N/A | $416.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 8 hours. |
| Outside Vendors | 9/20/2015 | Lucas Holstein | N/A | N/A | $2,080.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 40 hours. |
| Outside Vendors | 9/20/2015 | Alexis Padilla | N/A | N/A | $1,430.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 27.5 hours. |
| Outside Vendors | 9/20/2015 | Nur Jalal | N/A | N/A | $1,911.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 36.75 hours. |
| Outside Vendors | 9/20/2015 | Richard Lapidus | N/A | N/A | $2,080.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, 40 hours. |
| Outside Vendors | 9/27/2015 | Edward Schor | N/A | N/A | $962.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 18.5 hours. |
| Outside Vendors | 9/27/2015 | Lucas Holstein | N/A | N/A | $1,664.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 32 hours. |
| Outside Vendors | 9/27/2015 | Nadine Smith | N/A | N/A | $1,404.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 27 hours. |
| Outside Vendors | 9/27/2015 | Katherine Geraci | N/A | N/A | $1,248.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 24 hours. |
| Outside Vendors | 9/27/2015 | Ronald Mole | N/A | N/A | $1,664.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 32 hours. |
| Outside Vendors | 9/27/2015 | John Ferrell | N/A | N/A | $1,664.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 32 hours. |
| Outside Vendors | 9/27/2015 | Kevin Srebnick | N/A | N/A | $1,144.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 22 hours. |
| Outside Vendors | 9/27/2015 | Kitanya Kelly | N/A | N/A | $1,560.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 30 hours. |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|----------|-----------|-----------------|----------|------|--------|------------------|
| Outside Vendors | 9/27/2015 | Watson Pierre | N/A | N/A | $1,248.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 24 hours. |
| Outside Vendors | 9/27/2015 | Joanna Gaboriault | N/A | N/A | $1,612.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 31 hours. |
| Outside Vendors | 9/27/2015 | Harold (Cesilo) Adaza | N/A | N/A | $1,820.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 35 hours. |
| Outside Vendors | 9/27/2015 | Kerry Grover | N/A | N/A | $1,664.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 32 hours. |
| Outside Vendors | 9/27/2015 | David Friedman | N/A | N/A | $1,261.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 24.25 hours. |
| Outside Vendors | 9/27/2015 | Vesna Antovic | N/A | N/A | $1,586.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 30.5 hours. |
| Outside Vendors | 9/27/2015 | Julio M. Mathieu | N/A | N/A | $624.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 12 hours. |
| Outside Vendors | 9/27/2015 | Veniese Smith-Henry | N/A | N/A | $1,664.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 32 hours. |
| Outside Vendors | 9/27/2015 | Nur Jalal | N/A | N/A | $858.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 16.5 hours. |
| Outside Vendors | 9/27/2015 | Ledan Chen | N/A | N/A | $3,718.75 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 42.5 hours. |
| Outside Vendors | 9/27/2015 | Faisal Alam | N/A | N/A | $1,378.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 26.5 hours. |
| Outside Vendors | 9/27/2015 | April Freeman | N/A | N/A | $1,664.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 32 hours. |
| Outside Vendors | 9/27/2015 | Louis M. Brown | N/A | N/A | $1,664.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 32 hours. |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Outside Vendors | 9/27/2015 | Prashantha Ratnayake | N/A | N/A | $2,028.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 39 hours. |
| Outside Vendors | 9/27/2015 | Courtney West | N/A | N/A | $1,599.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 30.75 hours. |
| Outside Vendors | 9/27/2015 | Gregory Burnett | N/A | N/A | $1,586.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 30.5 hours. |
| Outside Vendors | 9/27/2015 | Jamie Melendez | N/A | N/A | $988.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 19 hours. |
| Outside Vendors | 9/27/2015 | Ashlee L. Lewis | N/A | N/A | $832.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 16 hours. |
| Outside Vendors | 9/27/2015 | Richard Lapidus | N/A | N/A | $1,560.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 30 hours |
| Outside Vendors | 9/27/2015 | Sophia Ray | N/A | N/A | $1,664.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 32 hours. |
| Outside Vendors | 9/27/2015 | Michael Fistel | N/A | N/A | $1,118.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 21.5 hours. |
| Outside Vendors | 9/27/2015 | Maria Alexis Frantom | N/A | N/A | $1,599.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 30.75 hours. |
| Outside Vendors | 9/27/2015 | Lydia Sharp-White | N/A | N/A | $2,080.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 40 hours. |
| Outside Vendors | 9/27/2015 | Mark S. Cullen | N/A | N/A | $1,664.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 32 hours. |
| Outside Vendors | 9/27/2015 | Hasanmeet Kaur | N/A | N/A | $2,054.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 39.5 hours. |
| Outside Vendors | 9/27/2015 | Joanna S. McGibbon | N/A | N/A | $1,586.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 30.5 hours. |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Outside Vendors | 9/27/2015 | Grant Gallovitch | N/A | N/A | $1,625.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 31.25 hours. |
| Outside Vendors | 9/27/2015 | Alexis Padilla | N/A | N/A | $1,001.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 19.25 hours. |
| Outside Vendors | 9/27/2015 | Michael S. Ford | N/A | N/A | $1,391.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 26.75 hours. |
| Outside Vendors | 9/27/2015 | Tara (Huong) Bui | N/A | N/A | $1,664.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/27/2015, 32 hours. |
| Outside Vendors | 8/30/2015 | Stanley Griswold | N/A | N/A | $10.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, overtime meals. |
| Outside Vendors | 8/30/2015 | Jennie Romer | N/A | N/A | $10.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, overtime meals. |
| Outside Vendors | 8/30/2015 | Courtney West | N/A | N/A | $10.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, overtime meals. |
| Outside Vendors | 8/30/2015 | Ledan Chen | N/A | N/A | $10.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, overtime meals. |
| Outside Vendors | 8/30/2015 | Watson Pierre | N/A | N/A | $10.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, overtime meals. |
| Outside Vendors | 8/30/2015 | Lucas Holstein | N/A | N/A | $20.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, overtime meals. |
| Outside Vendors | 8/30/2015 | Adedayo O. Sotinwa | N/A | N/A | $20.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, overtime meals. |
| Outside Vendors | 8/30/2015 | Veniese Smith-Henry | N/A | N/A | $10.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, overtime meals. |
| Outside Vendors | 8/30/2015 | Kerry Grover | N/A | N/A | $10.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, overtime meals. |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Outside Vendors | 8/30/2015 | Henry Obialo | N/A | N/A | $10.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, overtime meals. |
| Outside Vendors | 8/30/2015 | Samantha Arluck | N/A | N/A | $20.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, overtime meals. |
| Outside Vendors | 8/30/2015 | Ronald Mole | N/A | N/A | $10.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, overtime meals. |
| Outside Vendors | 8/30/2015 | Sophia Ray | N/A | N/A | $20.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, overtime meals. |
| Outside Vendors | 8/30/2015 | John Ferrell | N/A | N/A | $10.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 8/30/2015, overtime meals. |
| Outside Vendors | 8/31/2015 | Adedayo O. Sotinwa | N/A | N/A | $31.18 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| Outside Vendors | 8/31/2015 | Ronald Mole | N/A | N/A | $45.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| Outside Vendors | 9/1/2015 | Vesna Antovic | N/A | N/A | $31.18 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| Outside Vendors | 9/2/2015 | Stanley Griswold | N/A | N/A | $135.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| Outside Vendors | 9/3/2015 | Ashlee L. Lewis | N/A | N/A | $135.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| Outside Vendors | 9/3/2015 | Harold (Cesilo) Adaza | N/A | N/A | $93.54 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| Outside Vendors | 9/3/2015 | Joseph S. Cerezo | N/A | N/A | $101.35 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| Outside Vendors | 9/3/2015 | Charles Appiah-Yeboah | N/A | N/A | $135.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Outside Vendors | 9/3/2015 | Latasha Lessington | N/A | N/A | $90.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| Outside Vendors | 9/3/2015 | Nadine Smith | N/A | N/A | $45.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| Outside Vendors | 9/3/2015 | Kitanya Kelly | N/A | N/A | $180.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| Outside Vendors | 9/3/2015 | Joseph Thompson | N/A | N/A | $89.10 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| Outside Vendors | 9/4/2015 | April Freeman | N/A | N/A | $76.83 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| Outside Vendors | 9/4/2015 | Lydia Sharp-White | N/A | N/A | $180.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| Outside Vendors | 9/4/2015 | Mark S. Cullen | N/A | N/A | $115.84 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| Outside Vendors | 9/4/2015 | Louis M. Brown | N/A | N/A | $180.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| Outside Vendors | 9/4/2015 | Tyra Kelly | N/A | N/A | $180.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| Outside Vendors | 9/4/2015 | Courtney West | N/A | N/A | $225.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| Outside Vendors | 9/4/2015 | Maria Alexis Frantom | N/A | N/A | $180.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| Outside Vendors | 9/4/2015 | Okor U. Ogbu | N/A | N/A | $45.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| Outside Vendors | 9/4/2015 | Watson Pierre | N/A | N/A | $197.58 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Outside Vendors | 9/4/2015 | Katherine Geraci | N/A | N/A | $225.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| Outside Vendors | 9/4/2015 | Tara (Huong) Bui | N/A | N/A | $180.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| Outside Vendors | 9/4/2015 | Sabine Rospide | N/A | N/A | $135.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| Outside Vendors | 9/4/2015 | Nur Jalal | N/A | N/A | $138.08 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| Outside Vendors | 9/4/2015 | Henry Obialo | N/A | N/A | $45.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| Outside Vendors | 9/4/2015 | Prashantha Ratnayake | N/A | N/A | $180.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| Outside Vendors | 9/4/2015 | Julio M. Mathieu | N/A | N/A | $180.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| Outside Vendors | 9/4/2015 | Grant Gallovitch | N/A | N/A | $135.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| Outside Vendors | 9/4/2015 | Jennie Romer | N/A | N/A | $133.65 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| Outside Vendors | 9/4/2015 | Sophia Ray | N/A | N/A | $225.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| Outside Vendors | 9/4/2015 | Hasanmeet Kaur | N/A | N/A | $180.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | Katherine Geraci | N/A | N/A | $85.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | Courtney West | N/A | N/A | $75.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|----------|-----------|-----------------|----------|------|--------|------------------|
| Outside Vendors | 9/6/2015 | Veniese Smith-Henry | N/A | N/A | $85.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | Sean Handron-O'Brien | N/A | N/A | $40.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | Maria Alexis Frantom | N/A | N/A | $85.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | Tara (Huong) Bui | N/A | N/A | $85.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | Sabine Rospide | N/A | N/A | $85.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | Charles Appiah-Yeboah | N/A | N/A | $70.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | Henry Obialo | N/A | N/A | $100.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | Adedayo O. Sotinwa | N/A | N/A | $15.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | Nicole E. Bovell | N/A | N/A | $10.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | Watson Pierre | N/A | N/A | $100.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | John Ferrell | N/A | N/A | $10.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | Nadine Smith | N/A | N/A | $25.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | Richard Lapidus | N/A | N/A | $85.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Outside Vendors | 9/6/2015 | Stanley Griswold | N/A | N/A | $75.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | Joseph Thompson | N/A | N/A | $30.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | Mark S. Cullen | N/A | N/A | $85.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | Faisal Alam | N/A | N/A | $70.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | Lucas Holstein | N/A | N/A | $100.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | Ashlee L. Lewis | N/A | N/A | $30.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | Nur Jalal | N/A | N/A | $70.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | Louis M. Brown | N/A | N/A | $60.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | Ledan Chen | N/A | N/A | $60.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | Joseph S. Cerezo | N/A | N/A | $45.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | Julio M. Mathieu | N/A | N/A | $45.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | Latasha Lessington | N/A | N/A | $45.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | Lydia Sharp-White | N/A | N/A | $85.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Outside Vendors | 9/6/2015 | Harold (Cesilo) Adaza | N/A | N/A | $55.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | Joanna Gaboriault | N/A | N/A | $85.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | Sophia Ray | N/A | N/A | $100.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | Vesna Antovic | N/A | N/A | $40.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | Kerry Grover | N/A | N/A | $85.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | Prashantha Ratnayake | N/A | N/A | $85.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | Jennie Romer | N/A | N/A | $70.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | Michael G. Comas | N/A | N/A | $85.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | Kitanya Kelly | N/A | N/A | $85.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | Grant Gallovitch | N/A | N/A | $85.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | April Freeman | N/A | N/A | $85.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | Okor U. Ogbu | N/A | N/A | $85.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | Michael Fistel | N/A | N/A | $85.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Outside Vendors | 9/6/2015 | Tyra Kelly | N/A | N/A | $60.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | Ronald Mole | N/A | N/A | $25.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/6/2015 | Hasanmeet Kaur | N/A | N/A | $100.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/6/2015, overtime meals. |
| Outside Vendors | 9/13/2015 | Courtney West | N/A | N/A | $15.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| Outside Vendors | 9/13/2015 | Mark S. Cullen | N/A | N/A | $30.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| Outside Vendors | 9/13/2015 | Ledan Chen | N/A | N/A | $65.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| Outside Vendors | 9/13/2015 | Kerry Grover | N/A | N/A | $30.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| Outside Vendors | 9/13/2015 | Harold (Cesilo) Adaza | N/A | N/A | $30.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| Outside Vendors | 9/13/2015 | Sophia Ray | N/A | N/A | $30.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| Outside Vendors | 9/13/2015 | Michael G. Comas | N/A | N/A | $30.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| Outside Vendors | 9/13/2015 | Veniese Smith-Henry | N/A | N/A | $30.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| Outside Vendors | 9/13/2015 | Nur Jalal | N/A | N/A | $15.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| Outside Vendors | 9/13/2015 | Maria Alexis Frantom | N/A | N/A | $15.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Outside Vendors | 9/13/2015 | Stanley Griswold | N/A | N/A | $15.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| Outside Vendors | 9/13/2015 | Joanna S. McGibbon | N/A | N/A | $15.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| Outside Vendors | 9/13/2015 | Michael Fistel | N/A | N/A | $15.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| Outside Vendors | 9/13/2015 | Watson Pierre | N/A | N/A | $30.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| Outside Vendors | 9/13/2015 | Richard Lapidus | N/A | N/A | $30.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| Outside Vendors | 9/13/2015 | Lydia Sharp-White | N/A | N/A | $30.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| Outside Vendors | 9/13/2015 | Kitanya Kelly | N/A | N/A | $30.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| Outside Vendors | 9/13/2015 | Julio M. Mathieu | N/A | N/A | $15.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| Outside Vendors | 9/13/2015 | Hasanmeet Kaur | N/A | N/A | $15.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| Outside Vendors | 9/13/2015 | Tyra Kelly | N/A | N/A | $15.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| Outside Vendors | 9/13/2015 | Prashantha Ratnayake | N/A | N/A | $30.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| Outside Vendors | 9/13/2015 | April Freeman | N/A | N/A | $30.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| Outside Vendors | 9/13/2015 | Grant Gallovitch | N/A | N/A | $30.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Outside Vendors | 9/13/2015 | Louis M. Brown | N/A | N/A | $30.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/13/2015, overtime meals. |
| Outside Vendors | 9/20/2015 | Ledan Chen | N/A | N/A | $195.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 9/20/2015, overtime meals. |
| **Outside Vendors Total** | | | | | **$408,407.33** | |
| Repro - BW Copies | 9/1/2015 | Emily C. C. Drinkwater | 1502.0 | $0.10 | $150.20 | Repro - BW Copies |
| Repro - BW Copies | 9/2/2015 | Jean-Christophe M.J.G. Martel | 231.0 | $0.10 | $23.10 | Repro - BW Copies |
| Repro - BW Copies | 9/2/2015 | Jean-Christophe M.J.G. Martel | 3963.0 | $0.10 | $396.30 | Repro - BW Copies |
| Repro - BW Copies | 9/2/2015 | Jean-Christophe M.J.G. Martel | 17733.0 | $0.10 | $1,773.30 | Repro - BW Copies |
| Repro - BW Copies | 9/2/2015 | Jean-Christophe M.J.G. Martel | 11063.0 | $0.10 | $1,106.30 | Repro - BW Copies |
| Repro - BW Copies | 9/2/2015 | Jean-Christophe M.J.G. Martel | 3.0 | $0.10 | $0.30 | Repro - BW Copies |
| Repro - BW Copies | 9/2/2015 | Jean-Christophe M.J.G. Martel | 21659.0 | $0.10 | $2,165.90 | Repro - BW Copies |
| Repro - BW Copies | 9/2/2015 | Jean-Christophe M.J.G. Martel | 125.0 | $0.10 | $12.50 | Repro - BW Copies |
| Repro - BW Copies | 9/2/2015 | Jean-Christophe M.J.G. Martel | 1117.0 | $0.10 | $111.70 | Repro - BW Copies |
| Repro - BW Copies | 9/2/2015 | Jean-Christophe M.J.G. Martel | 7769.0 | $0.10 | $776.90 | Repro - BW Copies |
| Repro - BW Copies | 9/2/2015 | Jean-Christophe M.J.G. Martel | 1453.0 | $0.10 | $145.30 | Repro - BW Copies |
| Repro - BW Copies | 9/2/2015 | Jean-Christophe M.J.G. Martel | 18.0 | $0.10 | $1.80 | Repro - BW Copies |
| Repro - BW Copies | 9/2/2015 | Jean-Christophe M.J.G. Martel | 9550.0 | $0.10 | $955.00 | Repro - BW Copies |
| Repro - BW Copies | 9/4/2015 | Thomas C. Watson | 2451.0 | $0.10 | $245.10 | Repro - BW Copies |
| Repro - BW Copies | 9/5/2015 | Thomas C. Watson | 9052.0 | $0.10 | $905.20 | Repro - BW Copies |
| Repro - BW Copies | 9/8/2015 | Joseph F. Gilday | 9805.0 | $0.10 | $980.50 | Repro - BW Copies |
| Repro - BW Copies | 9/8/2015 | Thomas C. Watson | 3140.0 | $0.10 | $314.00 | Repro - BW Copies |
| Repro - BW Copies | 9/8/2015 | Thomas C. Watson | 1216.0 | $0.10 | $121.60 | Repro - BW Copies |
| Repro - BW Copies | 9/8/2015 | Joseph F. Gilday | 10793.0 | $0.10 | $1,079.30 | Repro - BW Copies |
| Repro - BW Copies | 9/9/2015 | Joseph F. Gilday | 810.0 | $0.10 | $81.00 | Repro - BW Copies |
| Repro - BW Copies | 9/9/2015 | Aaron B. Cieniawa | 8366.0 | $0.10 | $836.60 | Repro - BW Copies |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Repro - BW Copies | 9/10/2015 | Joseph F. Gilday | 14470.0 | $0.10 | $1,447.00 | Repro - BW Copies |
| Repro - BW Copies | 9/10/2015 | Joseph F. Gilday | 5855.0 | $0.10 | $585.50 | Repro - BW Copies |
| Repro - BW Copies | 9/11/2015 | Joseph F. Gilday | 11395.0 | $0.10 | $1,139.50 | Repro - BW Copies |
| Repro - BW Copies | 9/11/2015 | Joseph F. Gilday | 7230.0 | $0.10 | $723.00 | Repro - BW Copies |
| Repro - BW Copies | 9/11/2015 | Joseph F. Gilday | 5846.0 | $0.10 | $584.60 | Repro - BW Copies |
| Repro - BW Copies | 9/11/2015 | Aaron B. Cieniawa | 2749.0 | $0.10 | $274.90 | Repro - BW Copies |
| Repro - BW Copies | 9/11/2015 | Aaron B. Cieniawa | 2269.0 | $0.10 | $226.90 | Repro - BW Copies |
| Repro - BW Copies | 9/11/2015 | Joseph F. Gilday | 4370.0 | $0.10 | $437.00 | Repro - BW Copies |
| Repro - BW Copies | 9/13/2015 | Danielle J. Marryshow | 1386.0 | $0.10 | $138.60 | Repro - BW Copies |
| Repro - BW Copies | 9/13/2015 | Danielle J. Marryshow | 4.0 | $0.10 | $0.40 | Repro - BW Copies |
| Repro - BW Copies | 9/14/2015 | Thomas C. Watson | 530.0 | $0.10 | $53.00 | Repro - BW Copies |
| Repro - BW Copies | 9/14/2015 | Thomas C. Watson | 3218.0 | $0.10 | $321.80 | Repro - BW Copies |
| Repro - BW Copies | 9/14/2015 | April C. Yang | 1823.0 | $0.10 | $182.30 | Repro - BW Copies |
| Repro - BW Copies | 9/15/2015 | Emily C. C. Drinkwater | 351.0 | $0.10 | $35.10 | Repro - BW Copies |
| Repro - BW Copies | 9/16/2015 | Grace M. Son | 216.0 | $0.10 | $21.60 | Repro - BW Copies |
| Repro - BW Copies | 9/16/2015 | Thomas C. Watson | 264.0 | $0.10 | $26.40 | Repro - BW Copies |
| Repro - BW Copies | 9/16/2015 | Joseph F. Gilday | 50550.0 | $0.10 | $5,055.00 | Repro - BW Copies |
| Repro - BW Copies | 9/16/2015 | Joseph F. Gilday | 3778.0 | $0.10 | $377.80 | Repro - BW Copies |
| Repro - BW Copies | 9/16/2015 | Joseph F. Gilday | 2184.0 | $0.10 | $218.40 | Repro - BW Copies |
| Repro - BW Copies | 9/17/2015 | Danielle J. Marryshow | 1653.0 | $0.10 | $165.30 | Repro - BW Copies |
| Repro - BW Copies | 9/17/2015 | April C. Yang | 9266.0 | $0.10 | $926.60 | Repro - BW Copies |
| Repro - BW Copies | 9/17/2015 | Grace M. Son | 5389.0 | $0.10 | $538.90 | Repro - BW Copies |
| Repro - BW Copies | 9/17/2015 | Joseph F. Gilday | 14112.0 | $0.10 | $1,411.20 | Repro - BW Copies |
| Repro - BW Copies | 9/18/2015 | Danielle J. Marryshow | 3.0 | $0.10 | $0.30 | Repro - BW Copies |
| Repro - BW Copies | 9/21/2015 | Grace M. Son | 1.0 | $0.10 | $0.10 | Repro - BW Copies |
| Repro - BW Copies | 9/21/2015 | Grace M. Son | 2.0 | $0.10 | $0.20 | Repro - BW Copies |
| Repro - BW Copies | 9/22/2015 | Emily C. C. Drinkwater | 1641.0 | $0.10 | $164.10 | Repro - BW Copies |
| Repro - BW Copies | 9/22/2015 | Danielle J. Marryshow | 2586.0 | $0.10 | $258.60 | Repro - BW Copies |
| Repro - BW Copies | 9/22/2015 | Thomas C. Watson | 4.0 | $0.10 | $0.40 | Repro - BW Copies |
| Repro - BW Copies | 9/22/2015 | Danielle J. Marryshow | 7340.0 | $0.10 | $734.00 | Repro - BW Copies |
| Repro - BW Copies | 9/23/2015 | Emily C. C. Drinkwater | 1041.0 | $0.10 | $104.10 | Repro - BW Copies |
| Repro - BW Copies | 9/24/2015 | Grace M. Son | 6117.0 | $0.10 | $611.70 | Repro - BW Copies |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Repro - BW Copies | 9/25/2015 | Emily C. C. Drinkwater | 2335.0 | $0.10 | $233.50 | Repro - BW Copies |
| Repro - BW Copies | 9/25/2015 | Danielle J. Marryshow | 2652.0 | $0.10 | $265.20 | Repro - BW Copies |
| Repro - BW Copies | 9/27/2015 | Grace M. Son | 3383.0 | $0.10 | $338.30 | Repro - BW Copies |
| Repro - BW Copies | 9/27/2015 | Grace M. Son | 4199.0 | $0.10 | $419.90 | Repro - BW Copies |
| Repro - BW Copies | 9/28/2015 | Thomas C. Watson | 370.0 | $0.10 | $37.00 | Repro - BW Copies |
| Repro - BW Copies | 9/28/2015 | Grace M. Son | 6967.0 | $0.10 | $696.70 | Repro - BW Copies |
| Repro - BW Copies | 9/29/2015 | Thomas C. Watson | 442.0 | $0.10 | $44.20 | Repro - BW Copies |
| Repro - BW Copies | 9/29/2015 | Grace M. Son | 1056.0 | $0.10 | $105.60 | Repro - BW Copies |
| Repro - BW Copies | 9/30/2015 | Sheri L. Frange | 188.0 | $0.10 | $18.80 | Repro - BW Copies |
| Repro - BW Copies | 9/30/2015 | Sheri L. Frange | 470.0 | $0.10 | $47.00 | Repro - BW Copies |
| **Repro - BW Copies Total** | | | | | **$31,152.40** | |
| Repro - Binding | 9/13/2015 | Mark J. Menting | 2.0 | $3.25 | $6.50 | Repro - Binding |
| Repro - Binding | 9/14/2015 | Thomas C. Watson | 4.0 | $3.25 | $13.00 | Repro - Binding |
| Repro - Binding | 9/21/2015 | Grace M. Son | 1.0 | $3.25 | $3.25 | Repro - Binding |
| Repro - Binding | 9/23/2015 | Emily C. C. Drinkwater | 2.0 | $3.25 | $6.50 | Repro - Binding |
| Repro - Binding | 9/28/2015 | Thomas C. Watson | 1.0 | $3.25 | $3.25 | Repro - Binding |
| Repro - Binding | 9/28/2015 | Thomas C. Watson | 1.0 | $3.25 | $3.25 | Repro - Binding |
| Repro - Binding | 9/29/2015 | Thomas C. Watson | 1.0 | $3.25 | $3.25 | Repro - Binding |
| **Repro - Binding Total** | | | | | **$39.00** | |
| Repro - Color Copies | 9/18/2015 | Danielle J. Marryshow | 279.0 | $0.25 | $69.75 | Repro - Color Copies |
| Repro - Color Copies | 9/21/2015 | Grace M. Son | 211.0 | $0.25 | $52.75 | Repro - Color Copies |
| **Repro - Color Copies Total** | | | | | **$122.50** | |
| Outside Repro | 9/13/2015 | Danielle J. Marryshow | 1.0 | $511.79 | $511.79 | Outside Repro |
| **Outside Repro Total** | | | | | **$511.79** | |
| Tele-conference | 8/26/2015 | Alexa J. Kranzley | 1.0 | $44.00 | $44.00 | Tele-conference |
| Tele-conference | 9/16/2015 | Alexa J. Kranzley | 1.0 | $65.00 | $65.00 | Tele-conference |
| Tele-conference | 8/27/2015 | Andrew G. Dietderich | 1.0 | $23.19 | $23.19 | Tele-conference |
| Tele-conference | 8/28/2015 | Veronica W. Ip | 1.0 | $10.57 | $10.57 | Tele-conference |
| Tele-conference | 8/28/2015 | Brian D. Glueckstein | 1.0 | $10.21 | $10.21 | Tele-conference |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Tele-conference | 8/30/2015 | Andrew G. Dietderich | 1.0 | $16.98 | $16.98 | Tele-conference |
| Tele-conference | 8/31/2015 | Alexa J. Kranzley | 1.0 | $95.93 | $95.93 | Tele-conference |
| Tele-conference | 9/1/2015 | Brian D. Glueckstein | 1.0 | $19.46 | $19.46 | Tele-conference |
| Tele-conference | 9/2/2015 | Alexa J. Kranzley | 1.0 | $26.26 | $26.26 | Tele-conference |
| Tele-conference | 9/4/2015 | Brian D. Glueckstein | 1.0 | $12.74 | $12.74 | Tele-conference |
| Tele-conference | 9/6/2015 | Andrew G. Dietderich | 1.0 | $22.26 | $22.26 | Tele-conference |
| Tele-conference | 9/8/2015 | Alexa J. Kranzley | 1.0 | $19.87 | $19.87 | Tele-conference |
| Tele-conference | 9/9/2015 | Andrew G. Dietderich | 1.0 | $25.18 | $25.18 | Tele-conference |
| Tele-conference | 9/10/2015 | Andrew G. Dietderich | 1.0 | $11.53 | $11.53 | Tele-conference |
| Tele-conference | 9/11/2015 | Andrew G. Dietderich | 1.0 | $14.89 | $14.89 | Tele-conference |
| Tele-conference | 9/14/2015 | Alexa J. Kranzley | 1.0 | $66.81 | $66.81 | Tele-conference |
| Tele-conference | 9/16/2015 | Alexa J. Kranzley | 1.0 | $28.26 | $28.26 | Tele-conference |
| Tele-conference | 9/18/2015 | Andrew G. Dietderich | 1.0 | $14.17 | $14.17 | Tele-conference |
| Tele-conference | 9/22/2015 | Alexa J. Kranzley | 1.0 | $39.87 | $39.87 | Tele-conference |
| Tele-conference | 9/27/2015 | Noam R. Weiss | 1.0 | $27.54 | $27.54 | Tele-conference |
| Tele-conference | 9/29/2015 | David R. Zylberberg | 1.0 | $15.73 | $15.73 | Tele-conference |
| Tele-conference | 9/30/2015 | Adam R. Brebner | 1.0 | $37.87 | $37.87 | Tele-conference |
| **Tele-conference Total** | | | | | **$648.32** | |
| Delivery Services/Messengers | 9/1/2015 | Emily C. C. Drinkwater | 1.0 | $52.04 | $52.04 | Delivery Services/Messengers |
| Delivery Services/Messengers | 9/24/2015 | Emily C. C. Drinkwater | 1.0 | $38.28 | $38.28 | Delivery Services/Messengers |
| Delivery Services/Messengers | 9/26/2015 | Aaron B. Cieniawa | 1.0 | $50.18 | $50.18 | Delivery Services/Messengers |
| Delivery Services/Messengers | 9/28/2015 | April C. Yang | 1.0 | $27.45 | $27.45 | Delivery Services/Messengers |
| Delivery Services/Messengers | 9/28/2015 | April C. Yang | 1.0 | $30.29 | $30.29 | Delivery Services/Messengers |
| **Delivery Services/Messengers Total** | | | | | **$198.24** | |
| Hearing Transcripts | 8/11/2015 | Alexa J. Kranzley | 1.0 | $223.20 | $223.20 | Hearing Transcripts |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Hearing Transcripts | 9/9/2015 | Alexa J. Kranzley | 1.0 | $258.06 | $258.06 | Hearing Transcripts |
| Hearing Transcripts | 9/10/2015 | Alexa J. Kranzley | 1.0 | $124.80 | $124.80 | Hearing Transcripts |
| Hearing Transcripts | 9/17/2015 | Chiansan Ma | 1.0 | $115.20 | $115.20 | Hearing Transcripts |
| Hearing Transcripts | 9/18/2015 | Chiansan Ma | 1.0 | $61.20 | $61.20 | Hearing Transcripts |
| Hearing Transcripts | 9/28/2015 | Alexa J. Kranzley | 1.0 | $73.20 | $73.20 | Hearing Transcripts |
| **Hearing Transcripts Total** | | | | | **$855.66** | |
| **Total** | | | | | **$451,883.06** | |

## OCTOBER

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Brian D. Glueckstein | 9/9/2015 | 1.000 | $19.80 | $19.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:57 |
| Local Transportation | Veronica W. Ip | 9/21/2015 | 1.000 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:05 |
| Local Transportation | Veronica W. Ip | 9/24/2015 | 1.000 | $25.92 | $25.92 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:44 |
| Local Transportation | Brian D. Glueckstein | 9/25/2015 | 1.000 | $24.80 | $24.80 | Local Transportation - Transportation Type: Taxi; Starting Point: Deposition; End Point: 125 Broad St. NY, NY; Purpose: Deposition; Pick-up Time: 19:12 |
| Local Transportation | Brian D. Glueckstein | 9/27/2015 | 1.000 | $15.80 | $15.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:40 |
| Local Transportation | Veronica W. Ip | 9/30/2015 | 1.000 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 02:07 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Brian D. Glueckstein | 9/30/2015 | 1.000 | $23.30 | $23.30 | Local Transportation - Transportation Type: Taxi; Starting Point: Deposition; End Point: 125 Broad St. NY, NY; Purpose: Deposition; Pick-up Time: 19:17 |
| Local Transportation | David R. Zylberberg | 9/30/2015 | 1.000 | $39.95 | $39.95 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:30 |
| Local Transportation | Brian D. Glueckstein | 10/1/2015 | 1.000 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:33 |
| Local Transportation | David R. Zylberberg | 10/1/2015 | 1.000 | $42.84 | $42.84 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:36 |
| Local Transportation | Vic Xu | 10/1/2015 | 1.000 | $23.55 | $23.55 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:45 |
| Local Transportation | Joseph F. Gilday | 10/1/2015 | 1.000 | $64.26 | $64.26 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:09 |
| Local Transportation | Veronica W. Ip | 10/1/2015 | 1.000 | $28.00 | $28.00 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:25 |
| Local Transportation | David L. Goldin | 10/1/2015 | 1.000 | $60.04 | $60.04 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:00 |
| Local Transportation | Veronica W. Ip | 10/1/2015 | 1.000 | $31.27 | $31.27 | Local Transportation - Transportation Type: Taxi; Starting Point: Kirkland and Ellis, NY; End Point: 125 Broad St. NY, NY Purpose: Meeting; Pick-up Time: 15:11 |
| Local Transportation | Judson O. Littleton | 10/1/2015 | 1.000 | $6.74 | $6.74 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 05:38 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Brian D. Glueckstein | 10/1/2015 | 1.000 | $12.30 | $12.30 | Local Transportation - Transportation Type: Taxi; Starting Point: Home; End Point: Deposition; Purpose: Deposition; Pick-up Time: 19:25 |
| Local Transportation | Judson O. Littleton | 10/1/2015 | 1.000 | $26.63 | $26.63 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:23 |
| Local Transportation | Jonathan M. Rhein | 10/2/2015 | 1.000 | $82.95 | $82.95 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 01:49 |
| Local Transportation | Veronica W. Ip | 10/2/2015 | 1.000 | $22.78 | $22.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:53 |
| Local Transportation | David L. Goldin | 10/2/2015 | 1.000 | $52.46 | $52.46 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:36 |
| Local Transportation | Joseph F. Gilday | 10/2/2015 | 1.000 | $73.40 | $73.40 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:42 |
| Local Transportation | Brian D. Glueckstein | 10/4/2015 | 1.000 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 23:16 |
| Local Transportation | Chiansan Ma | 10/4/2015 | 1.000 | $62.40 | $62.40 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 19:32 |
| Local Transportation | Noam R. Weiss | 10/5/2015 | 1.000 | $48.01 | $48.01 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:09 |
| Local Transportation | Danielle J. Marryshow | 10/5/2015 | 1.000 | $34.83 | $34.83 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 01:16 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Veronica J. Aksu | 10/5/2015 | 1.000 | $39.10 | $39.10 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:08 |
| Local Transportation | Brian D. Glueckstein | 10/5/2015 | 1.000 | $26.63 | $26.63 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:24 |
| Local Transportation | Alice YN Ha | 10/6/2015 | 1.000 | $6.62 | $6.62 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:19 |
| Local Transportation | Chiansan Ma | 10/6/2015 | 1.000 | $72.70 | $72.70 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:26 |
| Local Transportation | Chiansan Ma | 10/6/2015 | 1.000 | $62.45 | $62.45 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:43 |
| Local Transportation | J. Conlon C. Danberg | 10/6/2015 | 1.000 | $33.80 | $33.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:42 |
| Local Transportation | Alexa J. Kranzley | 10/6/2015 | 1.000 | $34.83 | $34.83 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:08 |
| Local Transportation | Brian D. Glueckstein | 10/6/2015 | 1.000 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:54 |
| Local Transportation | Nicholas F. Menillo | 10/6/2015 | 1.000 | $49.79 | $49.79 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:09 |
| Local Transportation | Vic Xu | 10/6/2015 | 1.000 | $23.55 | $23.55 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 01:32 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Lee C. Parnes | 10/6/2015 | 1.000 | $34.83 | $34.83 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:20 |
| Local Transportation | Alice YN Ha | 10/7/2015 | 1.000 | $7.56 | $7.56 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:54 |
| Local Transportation | April C. Yang | 10/7/2015 | 1.000 | $36.88 | $36.88 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Kirkland and Ellis, NY; Purpose: Meeting; Pick-up Time: 08:07 |
| Local Transportation | David R. Zylberberg | 10/7/2015 | 1.000 | $32.18 | $32.18 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 01:40 |
| Local Transportation | Lee C. Parnes | 10/7/2015 | 1.000 | $26.62 | $26.62 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:10 |
| Local Transportation | Nicholas F. Menillo | 10/7/2015 | 1.000 | $56.15 | $56.15 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:05 |
| Local Transportation | Brian D. Glueckstein | 10/7/2015 | 1.000 | $39.10 | $39.10 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:45 |
| Local Transportation | Vic Xu | 10/7/2015 | 1.000 | $25.50 | $25.50 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:05 |
| Local Transportation | David R. Zylberberg | 10/7/2015 | 1.000 | $34.58 | $34.58 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:15 |
| Local Transportation | Veronica J. Aksu | 10/7/2015 | 1.000 | $39.49 | $39.49 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:27 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Alexa J. Kranzley | 10/7/2015 | 1.000 | $34.83 | $34.83 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:06 |
| Local Transportation | Veronica W. Ip | 10/7/2015 | 1.000 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:12 |
| Local Transportation | Chiansan Ma | 10/8/2015 | 1.000 | $62.45 | $62.45 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 01:20 |
| Local Transportation | Nicholas F. Menillo | 10/8/2015 | 1.000 | $49.82 | $49.82 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:46 |
| Local Transportation | Judson O. Littleton | 10/8/2015 | 1.000 | $7.94 | $7.94 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:30 |
| Local Transportation | Alice YN Ha | 10/8/2015 | 1.000 | $7.50 | $7.50 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:35 |
| Local Transportation | Lee C. Parnes | 10/8/2015 | 1.000 | $34.83 | $34.83 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:27 |
| Local Transportation | Joseph F. Gilday | 10/8/2015 | 1.000 | $88.03 | $88.03 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:49 |
| Local Transportation | Chiansan Ma | 10/8/2015 | 1.000 | $62.40 | $62.40 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:46 |
| Local Transportation | Aaron B. Cieniawa | 10/8/2015 | 1.000 | $203.22 | $203.22 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:17 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Alexa J. Kranzley | 10/8/2015 | 1.000 | $36.87 | $36.87 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:29 |
| Local Transportation | Veronica W. Ip | 10/8/2015 | 1.000 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:50 |
| Local Transportation | Chiansan Ma | 10/9/2015 | 1.000 | $72.70 | $72.70 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:25 |
| Local Transportation | Nicholas F. Menillo | 10/9/2015 | 1.000 | $60.95 | $60.95 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:21 |
| Local Transportation | Alice YN Ha | 10/9/2015 | 1.000 | $31.56 | $31.56 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:19 |
| Local Transportation | Brian D. Glueckstein | 10/9/2015 | 1.000 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:17 |
| Local Transportation | Vic Xu | 10/9/2015 | 1.000 | $25.50 | $25.50 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:19 |
| Local Transportation | Jonathan M. Rhein | 10/9/2015 | 1.000 | $5.50 | $5.50 | Local Transportation/subway to and from port authority to office of Kirkland & Ellis |
| Local Transportation | Brian D. Glueckstein | 10/10/2015 | 1.000 | $20.80 | $20.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 20:28 |
| Local Transportation | Alice YN Ha | 10/10/2015 | 1.000 | $14.75 | $14.75 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 21:31 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Vic Xu | 10/10/2015 | 1.000 | $25.50 | $25.50 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 00:29 |
| Local Transportation | Joseph F. Gilday | 10/10/2015 | 1.000 | $58.20 | $58.20 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 23:22 |
| Local Transportation | Joseph F. Gilday | 10/11/2015 | 1.000 | $63.15 | $63.15 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 22:50 |
| Local Transportation | Nicholas F. Menillo | 10/11/2015 | 1.000 | $50.98 | $50.98 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 02:32 |
| Local Transportation | Adam R. Brebner | 10/12/2015 | 1.000 | $56.50 | $56.50 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:08 |
| Local Transportation | Brian D. Glueckstein | 10/12/2015 | 1.000 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:13 |
| Local Transportation | David R. Zylberberg | 10/12/2015 | 1.000 | $29.70 | $29.70 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:33 |
| Local Transportation | Chiansan Ma | 10/12/2015 | 1.000 | $62.40 | $62.40 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:37 |
| Local Transportation | Joseph F. Gilday | 10/12/2015 | 1.000 | $83.42 | $83.42 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:04 |
| Local Transportation | David L. Goldin | 10/12/2015 | 1.000 | $53.35 | $53.35 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| | | | | | | OT Travel; Pick-up Time: 21:14 |
| Local Transportation | Veronica J. Aksu | 10/13/2015 | 1.000 | $36.88 | $36.88 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:08 |
| Local Transportation | Chiansan Ma | 10/13/2015 | 1.000 | $72.67 | $72.67 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:13 |
| Local Transportation | Nicholas F. Menillo | 10/13/2015 | 1.000 | $49.79 | $49.79 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:02 |
| Local Transportation | Joseph F. Gilday | 10/13/2015 | 1.000 | $71.95 | $71.95 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:03 |
| Local Transportation | Nicholas F. Menillo | 10/14/2015 | 1.000 | $45.90 | $45.90 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 02:16 |
| Local Transportation | Noam R. Weiss | 10/14/2015 | 1.000 | $34.83 | $34.83 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:44 |
| Local Transportation | Nicholas F. Menillo | 10/14/2015 | 1.000 | $31.40 | $31.40 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:49 |
| Local Transportation | Veronica W. Ip | 10/14/2015 | 1.000 | $26.05 | $26.05 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:46 |
| Local Transportation | Alexa J. Kranzley | 10/14/2015 | 1.000 | $36.87 | $36.87 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:50 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Chiansan Ma | 10/15/2015 | 1.000 | $62.40 | $62.40 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:14 |
| Local Transportation | Brian D. Glueckstein | 10/15/2015 | 1.000 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:16 |
| Local Transportation | Alice YN Ha | 10/15/2015 | 1.000 | $6.96 | $6.96 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:15 |
| Local Transportation | Vic Xu | 10/15/2015 | 1.000 | $36.64 | $36.64 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:46 |
| Local Transportation | Vic Xu | 10/15/2015 | 1.000 | $25.50 | $25.50 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:09 |
| Local Transportation | Chiansan Ma | 10/15/2015 | 1.000 | $60.61 | $60.61 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:08 |
| Local Transportation | Alexa J. Kranzley | 10/16/2015 | 1.000 | $36.87 | $36.87 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:05 |
| Local Transportation | Andrew G. Dietderich | 10/16/2015 | 1.000 | $12.85 | $12.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:59 |
| Local Transportation | Brian D. Glueckstein | 10/16/2015 | 1.000 | $19.30 | $19.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:32 |
| Local Transportation | Veronica W. Ip | 10/16/2015 | 1.000 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 02:50 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Brian D. Glueckstein | 10/17/2015 | 1.000 | $21.13 | $21.13 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 00:16 |
| Local Transportation | Brian D. Glueckstein | 10/17/2015 | 1.000 | $23.80 | $23.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 19:55 |
| Local Transportation | Chiansan Ma | 10/17/2015 | 1.000 | $62.66 | $62.66 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 23:52 |
| Local Transportation | David R. Zylberberg | 10/17/2015 | 1.000 | $35.77 | $35.77 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 20:06 |
| Local Transportation | Veronica J. Aksu | 10/18/2015 | 1.000 | $26.63 | $26.63 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 20:39 |
| Local Transportation | Chiansan Ma | 10/18/2015 | 1.000 | $62.40 | $62.40 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 20:37 |
| Local Transportation | Alexa J. Kranzley | 10/18/2015 | 1.000 | $24.58 | $24.58 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 19:32 |
| Local Transportation | Nicholas F. Menillo | 10/18/2015 | 1.000 | $50.98 | $50.98 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OOT Travel (weekend); Pick-up Time: 20:31 |
| Local Transportation | John J. Liolos | 10/19/2015 | 1.000 | $53.59 | $53.59 | Local Transportation - Transportation Type: Taxi; Starting Point: Home; End Point: Kirkland and Ellis; Purpose: Meeting; Pick-up Time: 06:35 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Brian D. Glueckstein | 10/19/2015 | 1.000 | $26.63 | $26.63 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:07 |
| Local Transportation | John L. Hardiman | 10/19/2015 | 1.000 | $26.63 | $26.63 | Local Transportation - Transportation Type: Taxi; Starting Point: Kirkland & Elllis; End Point: 125 Broad St. NY, NY; Purpose: Meeting; Pick-up Time: 12:21 |
| Local Transportation | Veronica W. Ip | 10/19/2015 | 1.000 | $36.88 | $36.88 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:27 |
| Local Transportation | Adam R. Brebner | 10/19/2015 | 1.000 | $29.24 | $29.24 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: 535 Madison Ave. NY, NY; Purpose: Meeting; Pick-up Time: 15:30 |
| Local Transportation | Alexa J. Kranzley | 10/19/2015 | 1.000 | $24.58 | $24.58 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:13 |
| Local Transportation | Andrew G. Dietderich | 10/19/2015 | 1.000 | $14.16 | $14.16 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:09 |
| Local Transportation | Andrew G. Dietderich | 10/19/2015 | 1.000 | $22.56 | $22.56 | Local Transportation - Transportation Type: Taxi; Starting Point: Guggenheim; End Point: 125 Broad St, NY, NY; Purpose: Meeting; Pick-up Time: 11:02 |
| Local Transportation | David R. Zylberberg | 10/19/2015 | 1.000 | $43.32 | $43.32 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:57 |
| Local Transportation | Vic Xu | 10/20/2015 | 1.000 | $33.80 | $33.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:09 |
| Local Transportation | Andrew G. Dietderich | 10/20/2015 | 1.000 | $12.85 | $12.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:34 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Jennifer B. Bender | 10/20/2015 | 1.000 | $45.08 | $45.08 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:50 |
| Local Transportation | Nicholas F. Menillo | 10/20/2015 | 1.000 | $45.90 | $45.90 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:55 |
| Local Transportation | Brian D. Glueckstein | 10/20/2015 | 1.000 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:29 |
| Local Transportation | Adam R. Brebner | 10/20/2015 | 1.000 | $31.63 | $31.63 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: 535 Madison Ave. NY, NY; Purpose: Meeting; Pick-up Time: 15:05 |
| Local Transportation | J. Conlon C. Danberg | 10/20/2015 | 1.000 | $35.75 | $35.75 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:17 |
| Local Transportation | Nicholas F. Menillo | 10/21/2015 | 1.000 | $66.71 | $66.71 | Local Transportation - Transportation Type: Taxi; Starting Point: Home; End Point: Kirkland and Ellis, NY; Purpose: Meeting; Pick-up Time: 06:33 |
| Local Transportation | Veronica J. Aksu | 10/21/2015 | 1.000 | $26.63 | $26.63 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:09 |
| Local Transportation | Veronica W. Ip | 10/21/2015 | 1.000 | $36.88 | $36.88 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:07 |
| Local Transportation | Vic Xu | 10/21/2015 | 1.000 | $33.80 | $33.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:10 |
| Local Transportation | Chiansan Ma | 10/21/2015 | 1.000 | $72.65 | $72.65 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:41 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Chiansan Ma | 10/21/2015 | 1.000 | $62.40 | $62.40 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 01:21 |
| Local Transportation | Joseph F. Gilday | 10/21/2015 | 1.000 | $73.88 | $73.88 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:56 |
| Local Transportation | John L. Hardiman | 10/21/2015 | 1.000 | $31.75 | $31.75 | Local Transportation - Transportation Type: Taxi; Starting Point: 535 Madison Ave. NY, NY; End Point: 125 Broad St. NY, NY; Purpose: Meeting; Pick-up Time: 19:16 |
| Local Transportation | John L. Hardiman | 10/21/2015 | 1.000 | $27.01 | $27.01 | Local Transportation - Transportation Type: Taxi; Starting Point: 535 Madison Ave. NY, NY; End Point: E 68 St. NY, NY; Purpose: Meeting; Pick-up Time: 19:30 |
| Local Transportation | Alexa J. Kranzley | 10/21/2015 | 1.000 | $26.62 | $26.62 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:34 |
| Local Transportation | Brian D. Glueckstein | 10/21/2015 | 1.000 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 01:20 |
| Local Transportation | Veronica W. Ip | 10/22/2015 | 1.000 | $22.04 | $22.04 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:28 |
| Local Transportation | Aaron B. Cieniawa | 10/23/2015 | 1.000 | $191.45 | $191.45 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:02 |
| Local Transportation | Nicholas F. Menillo | 10/23/2015 | 1.000 | $56.15 | $56.15 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:13 |
| Local Transportation | Veronica W. Ip | 10/23/2015 | 1.000 | $33.80 | $33.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:37 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Noam R. Weiss | 10/23/2015 | 1.000 | $37.76 | $37.76 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 01:51 |
| Local Transportation | Brian D. Glueckstein | 10/23/2015 | 1.000 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 01:27 |
| Local Transportation | Alexa J. Kranzley | 10/23/2015 | 1.000 | $26.62 | $26.62 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 03:34 |
| Local Transportation | Andrew G. Dietderich | 10/23/2015 | 1.000 | $32.19 | $32.19 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 02:27 |
| Local Transportation | Nicholas F. Menillo | 10/23/2015 | 1.000 | $49.79 | $49.79 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 01:08 |
| Local Transportation | Joseph F. Gilday | 10/23/2015 | 1.000 | $56.69 | $56.69 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:16 |
| Local Transportation | Veronica J. Aksu | 10/23/2015 | 1.000 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 01:53 |
| Local Transportation | Brian D. Glueckstein | 10/23/2015 | 1.000 | $39.99 | $39.99 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:23 |
| Local Transportation | Chiansan Ma | 10/23/2015 | 1.000 | $62.66 | $62.66 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 03:33 |
| Local Transportation | Brian D. Glueckstein | 10/26/2015 | 1.000 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:03 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Brian D. Glueckstein | 10/27/2015 | 1.000 | $26.63 | $26.63 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 02:29 |
| Local Transportation | Nicholas F. Menillo | 10/27/2015 | 1.000 | $49.79 | $49.79 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:21 |
| Local Transportation | Brian D. Glueckstein | 10/27/2015 | 1.000 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:04 |
| Local Transportation | Veronica W. Ip | 10/27/2015 | 1.000 | $38.93 | $38.93 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:12 |
| Local Transportation | Nicholas F. Menillo | 10/28/2015 | 1.000 | $49.79 | $49.79 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:33 |
| Local Transportation | John J. Liolos | 10/28/2015 | 1.000 | $33.80 | $33.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:42 |
| Local Transportation | Alexa J. Kranzley | 10/29/2015 | 1.000 | $36.87 | $36.87 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:35 |
| Local Transportation | Brian D. Glueckstein | 10/29/2015 | 1.000 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:44 |
| Local Transportation | Brian D. Glueckstein | 10/29/2015 | 1.000 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:33 |
| Local Transportation | Danielle J. Marryshow | 10/29/2015 | 1.000 | $45.08 | $45.08 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:09 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Nicholas F. Menillo | 10/29/2015 | 1.000 | $45.90 | $45.90 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 02:22 |
| Local Transportation | Thomas C. Watson | 10/30/2015 | 1.000 | $36.87 | $36.87 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:50 |
| Local Transportation | Nicholas F. Menillo | 10/30/2015 | 1.000 | $50.58 | $50.58 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:34 |
| Local Transportation | Veronica W. Ip | 10/30/2015 | 1.000 | $26.63 | $26.63 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:12 |
| Local Transportation | Grace M. Son | 10/31/2015 | 1.000 | $25.50 | $25.50 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 13:29 |
| Local Transportation | Vic Xu | 10/31/2015 | 1.000 | $25.50 | $25.50 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 20:13 |
| Local Transportation | Brian D. Glueckstein | 10/31/2015 | 1.000 | $26.63 | $26.63 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 00:45 |
| Local Transportation | April C. Yang | 10/31/2015 | 1.000 | $23.55 | $23.55 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 13:49 |
| Local Transportation | Thomas C. Watson | 10/31/2015 | 1.000 | $45.08 | $45.08 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 20:24 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Danielle J. Marryshow | 10/31/2015 | 1.000 | $34.83 | $34.83 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 02:13 |
| Local Transportation | John L. Hardiman | 10/31/2015 | 1.000 | $51.23 | $51.23 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 20:14 |
| Local Transportation | Veronica W. Ip | 10/31/2015 | 1.000 | $26.63 | $26.63 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 19:59 |
| Local Transportation | Chiansan Ma | 10/31/2015 | 1.000 | $62.40 | $62.40 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 22:25 |
| Local Transportation | Veronica J. Aksu | 10/31/2015 | 1.000 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 19:50 |
| Local Transportation | Veronica W. Ip | 10/31/2015 | 1.000 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 01:46 |
| Local Transportation | Adam R. Brebner | 10/31/2015 | 1.000 | $45.33 | $45.33 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 20:19 |
| **Local Transportation Total** | | | | | **$6,746.13** | |
| Out of Town Travel | Alexa J. Kranzley | 9/16/2015 | 1.000 | $285.00 | $285.00 | AMTRAK Train Fare from New York, NY to Wilmington, DE on 9/16/2015 |
| Out of Town Travel | Veronica W. Ip | 9/16/2015 | 1.000 | $259.00 | $259.00 | AMTRAK Train Fare from Wilmington, DE to New York, NY on 9/16/2015 |
| Out of Town Travel | Brian D. Glueckstein | 9/16/2015 | 1.000 | $179.00 | $179.00 | AMTRAK Train Fare from New York, NY to Wilmington, DE on |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| | | | | | | 9/16/2015 |
| Out of Town Travel | Veronica W. Ip | 9/16/2015 | 1.000 | $179.00 | $179.00 | AMTRAK Train Fare from New York, NY - Wilmington, DE on 9/16/2015 |
| Out of Town Travel | Brian D. Glueckstein | 9/16/2015 | 1.000 | $259.00 | $259.00 | AMTRAK Train Fare from Wilmington, DE to New York, NY on 9/16/2015 |
| Out of Town Travel | Veronica W. Ip | 9/16/2015 | 1.000 | -$438.00 | -$438.00 | AMTRAK Train Fare Refund (9/16/2015) |
| Out of Town Travel | Alexa J. Kranzley | 9/21/2015 | 1.000 | $18.00 | $18.00 | AMTRAK Add'l Train Fare from Wilmington, DE - New York, NY on 9/21/2015 |
| Out of Town Travel | Judson O. Littleton | 9/25/2015 | 1.000 | $425.00 | $425.00 | AMTRAK Train Fare from Washington, DC to New York, NY on 9/25/2015 |
| Out of Town Travel | Judson O. Littleton | 10/2/2015 | 1.000 | $172.00 | $172.00 | AMTRAK Train Fare from New York, NY to Washington, DC on 10/2/2015 |
| Out of Town Travel | Brian D. Glueckstein | 10/14/2015 | 1.000 | $291.00 | $291.00 | AMTRAK Train Fare from New York, NY to Wilmington, DE on 10/14/2015 |
| Out of Town Travel | Brian D. Glueckstein | 10/15/2015 | 1.000 | -$97.20 | -$97.20 | AMTRAK Train Fare Refund (10/15/2015) |
| Out of Town Travel | Brian D. Glueckstein | 10/26/2015 | 1.000 | $366.00 | $366.00 | AMTRAK Train Fare from New York, NY to Wilmington, DE on 10/26/2015 |
| Out of Town Travel | Ken Nakamura | 10/27/2015 | 1.000 | $108.00 | $108.00 | AMTRAK Train Fare from New York, NY to Wilmington, DE on 10/27/2015 |
| Out of Town Travel | Danielle J. Marryshow | 10/28/2015 | 1.000 | $108.00 | $108.00 | AMTRAK Train Fare from New York, NY to Wilmington, DE on 10/28/2015 |
| Out of Town Travel | Veronica W. Ip | 10/29/2015 | 1.000 | $108.00 | $108.00 | AMTRAK Train Fare from New York, NY to Wilmington, DE on 10/29/2015 |
| Out of Town Travel | Brian D. Glueckstein | 10/29/2015 | 1.000 | $291.00 | $291.00 | AMTRAK Train Fare from New York, NY to Wilmington, DE on 10/29/2015 |
| Out of Town Travel | Alexa J. Kranzley | 10/29/2015 | 1.000 | $291.00 | $291.00 | AMTRAK Train Fare from New York, NY to Wilmington, DE on 10/29/2015 |
| Out of Town Travel | John J. Liolos | 10/30/2015 | 1.000 | $253.00 | $253.00 | AMTRAK Train Fare from New York, NY to Wilmington, DE on 10/30/2015 |
| Out of Town Travel | Judson O. Littleton | 10/30/2015 | 1.000 | $259.00 | $259.00 | AMTRAK Train Fare from Washington, DC to Wilmington, DE on 10/30/2015 |
| Out of Town Travel | Nicholas F. Menillo | 10/30/2015 | 1.000 | $291.00 | $291.00 | AMTRAK Train Fare from New York, NY to Wilmington, DE on 10/30/2015 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Out of Town Travel | Adam R. Brebner | 10/30/2015 | 1.000 | $291.00 | $291.00 | AMTRAK Train Fare from New York, NY to Wilmington, DE on 10/30/2015 |
| Out of Town Travel | Brian D. Glueckstein | 9/17/2015 | 1.000 | $394.70 | $394.70 | Lodging ($383.90); Local transporation ($10.80) in Wilmington, DE on 9/17/2015 |
| Out of Town Travel | Andrew G. Dietderich | 9/17/2015 | 1.000 | $845.06 | $845.06 | AMTRAK Train Fare from New York, NY to Wilmington, DE (438.00); Lodging ($383.90); Local transportation ($23.16) in Wilmington, DE on 9/17/2015 |
| Out of Town Travel | Andrew G. Dietderich | 9/21/2015 | 1.000 | $346.61 | $346.61 | AMTRAK Train Fare ($285.00) from New York, NY to Wilmington, DE on 9/21/2015; Local transportation ($61.61) |
| Out of Town Travel | Judson O. Littleton | 10/1/2015 | 1.000 | $545.90 | $545.90 | AMTRAK Train Fare from New York, NY to Washington, DC ($1.00 adjustment fee); Lodging ($507.25); Local transportation ($37.65) |
| Out of Town Travel | Brian D. Glueckstein | 10/15/2015 | 1.000 | $192.80 | $192.80 | AMTRAK Train Fare from New York, NY to Wilmington, DE on 10/15/2015 ($183.00); Local transporation ($9.80) |
| Out of Town Travel | Victoria A. Coyle | 10/26/2015 | 1.000 | $52.14 | $52.14 | Local transporation on trip to Dallas, TX |
| Out of Town Travel | Judson O. Littleton | 10/1/2015 | 1.000 | $55.12 | $55.12 | Out of Town Taxi - Starting Point: 125 Broad St. NY, NY; End Point: Airport; Pick-up Time: 10:50 |
| Out of Town Travel | Victoria A. Coyle | 10/26/2015 | 1.000 | $84.27 | $84.27 | Out of Town Taxi - Starting Point: Home; End Point: Airport; Pick-up Time: 05:29 |
| Out of Town Travel | Victoria A. Coyle | 10/26/2015 | 1.000 | $96.48 | $96.48 | Out of Town Taxi - Starting Point: Airport; End Point: Home; Pick-up Time: 21:30 |
| Out of Town Travel | Andrew G. Dietderich | 9/21/2015 | 1.000 | $14.25 | $14.25 | Meals - Out of Town |
| Out of Town Travel | Judson O. Littleton | 10/1/2015 | 1.000 | $34.21 | $34.21 | Meals - Out of Town |
| Out of Town Travel | Victoria A. Coyle | 10/26/2015 | 1.000 | $96.02 | $96.02 | Meals - Out of Town - Lunch for Victoria Coyle and Guggenheim Bankers |
| Out of Town Travel | Victoria A. Coyle | 10/26/2015 | 1.000 | $15.35 | $15.35 | Meals - Out of Town |
| Out of Town Travel | Judson O. Littleton | 10/1/2015 | 1.000 | $682.20 | $682.20 | Airfare between Washington, DC and New York, NY on 10/1/2015 |
| Out of Town Travel | Judson O. Littleton | 10/1/2015 | 1.000 | -$311.10 | -$311.10 | Airfare Credit on 10/1/2015 |
| Out of Town Travel | Victoria A. Coyle | 10/26/2015 | 1.000 | $1,942.04 | $1,942.04 | Airfare between New York, NY and Dallas, TX on 10/26/2015 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| **Out of Town Travel Total** | | | | | **$8,983.85** | |
| Conference Catering | Adam R. Brebner | 10/15/2015 | 1.000 | $140.00 | $140.00 | Conference Catering (Capped) - 7 People |
| Conference Catering | Adam R. Brebner | 10/15/2015 | 1.000 | $142.90 | $142.90 | Conference Catering - 10 People |
| Conference Catering | John L. Hardiman | 10/30/2015 | 1.000 | $140.00 | $140.00 | Conference Catering (Capped) - 7 People |
| Conference Catering | John L. Hardiman | 10/31/2015 | 1.000 | $41.92 | $41.92 | Conference Catering - 7 People |
| **Conference Catering Total** | | | | | **$464.82** | |
| Meals - Overtime | J. Conlon C. Danberg | 10/1/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Vic Xu | 10/1/2015 | 1.000 | $14.08 | $14.08 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | David L. Goldin | 10/1/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | David R. Zylberberg | 10/1/2015 | 1.000 | $17.73 | $17.73 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | Noam R. Weiss | 10/1/2015 | 1.000 | $17.36 | $17.36 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | Judson O. Littleton | 10/1/2015 | 1.000 | $16.72 | $16.72 | Meals - Overtime; Project(s): 00016, 00017 |
| Meals - Overtime | Jonathan M. Rhein | 10/1/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Christian P. Jensen | 10/1/2015 | 1.000 | $18.22 | $18.22 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | Vic Xu | 10/2/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | David L. Goldin | 10/2/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Danielle J. Marryshow | 10/4/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Alexander S. Lee | 10/4/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Vic Xu | 10/5/2015 | 1.000 | $17.99 | $17.99 | Meals - Overtime; Project(s): 00007, 00017 |
| Meals - Overtime | Alexa J. Kranzley | 10/5/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00011, 00015, 00017 |
| Meals - Overtime | J. Conlon C. Danberg | 10/5/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00007, 00017 |
| Meals - Overtime | M. Hampton Foushee | 10/5/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |
| Meals - Overtime | Chiansan Ma | 10/5/2015 | 1.000 | $19.15 | $19.15 | Meals - Overtime; Project(s): 00007, 00011, 00015, 00017 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | Noam R. Weiss | 10/5/2015 | 1.000 | $16.02 | $16.02 | Meals - Overtime; Project(s): 00007, 00017 |
| Meals - Overtime | Sarah A. Kitai | 10/5/2015 | 1.000 | $18.85 | $18.85 | Meals - Overtime; Project(s): 00007, 00017 |
| Meals - Overtime | Veronica J. Aksu | 10/5/2015 | 1.000 | $18.33 | $18.33 | Meals - Overtime; Project(s): 00007, 00017 |
| Meals - Overtime | William N. Zichawo | 10/6/2015 | 1.000 | $14.74 | $14.74 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | Sarah A. Kitai | 10/6/2015 | 1.000 | $19.31 | $19.31 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | Lee C. Parnes | 10/6/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Alice YN Ha | 10/6/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Alexa J. Kranzley | 10/6/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00003, 00011, 00012, 00015, 00017 |
| Meals - Overtime | Alexander S. Lee | 10/6/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Vic Xu | 10/6/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | David R. Zylberberg | 10/6/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Christian P. Jensen | 10/6/2015 | 1.000 | $18.00 | $18.00 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | Nicholas F. Menillo | 10/6/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Veronica W. Ip | 10/6/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | M. Hampton Foushee | 10/6/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Brian D. Glueckstein | 10/6/2015 | 1.000 | $19.60 | $19.60 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | J. Conlon C. Danberg | 10/6/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | David R. Zylberberg | 10/7/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | M. Hampton Foushee | 10/7/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Alice YN Ha | 10/7/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Veronica J. Aksu | 10/7/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Christian P. Jensen | 10/7/2015 | 1.000 | $19.47 | $19.47 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | Noam R. Weiss | 10/7/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Sarah A. Kitai | 10/7/2015 | 1.000 | $16.48 | $16.48 | Meals - Overtime; Project(s): |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| | | | | | | 00017 |
| Meals - Overtime | Lee C. Parnes | 10/7/2015 | 1.000 | $19.15 | $19.15 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | Chiansan Ma | 10/7/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00003, 00015, 00017 |
| Meals - Overtime | Alexander S. Lee | 10/7/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | David L. Goldin | 10/7/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Alexa J. Kranzley | 10/7/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00003, 00011, 00012, 00015, 00017 |
| Meals - Overtime | Nicholas F. Menillo | 10/7/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Aaron B. Cieniawa | 10/7/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Judson O. Littleton | 10/8/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Vic Xu | 10/8/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Veronica W. Ip | 10/8/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | M. Hampton Foushee | 10/8/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Chiansan Ma | 10/8/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Thomas C. Watson | 10/8/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |
| Meals - Overtime | Alice YN Ha | 10/8/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | John J. Liolos | 10/8/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Alexander S. Lee | 10/8/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Sarah A. Kitai | 10/8/2015 | 1.000 | $15.28 | $15.28 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | Alexa J. Kranzley | 10/8/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00003, 00004, 00012, 00017, 00019 |
| Meals - Overtime | David R. Zylberberg | 10/8/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Nicholas F. Menillo | 10/8/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Aaron B. Cieniawa | 10/8/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Lee C. Parnes | 10/8/2015 | 1.000 | $19.15 | $19.15 | Meals - Overtime; Project(s): 00017 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | Christian P. Jensen | 10/8/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00003, 00017 |
| Meals - Overtime | Noam R. Weiss | 10/8/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Grace M. Son | 10/8/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Joseph F. Gilday | 10/8/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | William N. Zichawo | 10/9/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | David L. Goldin | 10/9/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Veronica J. Aksu | 10/9/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Nicholas F. Menillo | 10/9/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Alice YN Ha | 10/9/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Chiansan Ma | 10/9/2015 | 1.000 | $16.98 | $16.98 | Meals - Overtime; Project(s): 00011, 00017 |
| Meals - Overtime | Alexander S. Lee | 10/9/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Vic Xu | 10/9/2015 | 1.000 | $18.51 | $18.51 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | Christian P. Jensen | 10/9/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Grace M. Son | 10/9/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Alexa J. Kranzley | 10/9/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00003, 00007, 00012, 00015, 00017 |
| Meals - Overtime | Joseph F. Gilday | 10/10/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Sarah A. Kitai | 10/11/2015 | 1.000 | $16.75 | $16.75 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | Joseph F. Gilday | 10/11/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | David L. Goldin | 10/12/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Alexander S. Lee | 10/12/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Chiansan Ma | 10/12/2015 | 1.000 | $17.67 | $17.67 | Meals - Overtime; Project(s): 00015, 00017 |
| Meals - Overtime | M. Hampton Foushee | 10/12/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Noam R. Weiss | 10/12/2015 | 1.000 | $18.06 | $18.06 | Meals - Overtime; Project(s): 00017 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | Nicholas F. Menillo | 10/12/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Adam R. Brebner | 10/12/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | David R. Zylberberg | 10/12/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Sarah A. Kitai | 10/12/2015 | 1.000 | $15.99 | $15.99 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | Danielle J. Marryshow | 10/12/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Joseph F. Gilday | 10/12/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | John J. Liolos | 10/12/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Alexander S. Lee | 10/13/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | M. Hampton Foushee | 10/13/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Danielle J. Marryshow | 10/13/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | David L. Goldin | 10/13/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Noam R. Weiss | 10/13/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |
| Meals - Overtime | Nicholas F. Menillo | 10/13/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Sarah A. Kitai | 10/13/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Veronica J. Aksu | 10/13/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | John J. Liolos | 10/13/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Chiansan Ma | 10/13/2015 | 1.000 | $18.34 | $18.34 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | Joseph F. Gilday | 10/13/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Chiansan Ma | 10/14/2015 | 1.000 | $18.34 | $18.34 | Meals - Overtime; Project(s): 00011, 00017 |
| Meals - Overtime | Vic Xu | 10/14/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Nicholas F. Menillo | 10/14/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Alexa J. Kranzley | 10/14/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00011, 00015, 00017, 00027 |
| Meals - Overtime | Noam R. Weiss | 10/14/2015 | 1.000 | $19.56 | $19.56 | Meals - Overtime; Project(s): 00007, 00017 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | M. Hampton Foushee | 10/14/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Vic Xu | 10/15/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | M. Hampton Foushee | 10/15/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Chiansan Ma | 10/15/2015 | 1.000 | $18.34 | $18.34 | Meals - Overtime; Project(s): 00011, 00017 |
| Meals - Overtime | Veronica W. Ip | 10/15/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Slki Hong | 10/15/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00019 |
| Meals - Overtime | Nicholas F. Menillo | 10/15/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | David L. Goldin | 10/15/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Danielle J. Marryshow | 10/16/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Alexa J. Kranzley | 10/16/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00011, 00017 |
| Meals - Overtime | Chiansan Ma | 10/17/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Andrew G. Dietderich | 10/18/2015 | 1.000 | $17.58 | $17.58 | Meals - Overtime; Project(s): 00003, 00017 |
| Meals - Overtime | Veronica J. Aksu | 10/18/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Chiansan Ma | 10/18/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | David L. Goldin | 10/19/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00003, 00017 |
| Meals - Overtime | Christian P. Jensen | 10/19/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Thomas C. Watson | 10/19/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |
| Meals - Overtime | David R. Zylberberg | 10/19/2015 | 1.000 | $15.01 | $15.01 | Meals - Overtime; Project(s): 00003 |
| Meals - Overtime | Sarah A. Kitai | 10/19/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Alexa J. Kranzley | 10/19/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00015, 00017 |
| Meals - Overtime | Veronica J. Aksu | 10/20/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Chiansan Ma | 10/20/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | J. Conlon C. Danberg | 10/20/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Jennifer B. Bender | 10/20/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | William N. Zichawo | 10/20/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Alexa J. Kranzley | 10/20/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00011, 00015, 00017, 00022 |
| Meals - Overtime | Vic Xu | 10/20/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Andrew G. Dietderich | 10/20/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00003, 00017 |
| Meals - Overtime | Sarah A. Kitai | 10/20/2015 | 1.000 | $16.37 | $16.37 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | Danielle J. Marryshow | 10/20/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Christian P. Jensen | 10/20/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Alexa J. Kranzley | 10/21/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00011, 00017 |
| Meals - Overtime | Chiansan Ma | 10/21/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | John J. Liolos | 10/21/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Alexander S. Lee | 10/21/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Brian D. Glueckstein | 10/22/2015 | 1.000 | $19.06 | $19.06 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | Nicholas F. Menillo | 10/22/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Alexa J. Kranzley | 10/22/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00011, 00017 |
| Meals - Overtime | Chiansan Ma | 10/22/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Grace M. Son | 10/22/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Christian P. Jensen | 10/22/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Veronica W. Ip | 10/22/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Alexander S. Lee | 10/22/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Veronica J. Aksu | 10/22/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Joseph F. Gilday | 10/22/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Noam R. Weiss | 10/22/2015 | 1.000 | $19.37 | $19.37 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | Aaron B. Cieniawa | 10/22/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |

SC1:4030285.2

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | Danielle J. Marryshow | 10/23/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Nicholas F. Menillo | 10/23/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Alexander S. Lee | 10/23/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Brian D. Glueckstein | 10/24/2015 | 1.000 | $12.53 | $12.53 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | David L. Goldin | 10/26/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |
| Meals - Overtime | Nicholas F. Menillo | 10/26/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Jonathan M. Rhein | 10/26/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00019 |
| Meals - Overtime | John J. Liolos | 10/26/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Alexander S. Lee | 10/26/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Joseph F. Gilday | 10/26/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Aaron B. Cieniawa | 10/27/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Danielle J. Marryshow | 10/27/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | John J. Liolos | 10/27/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Nicholas F. Menillo | 10/27/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Veronica W. Ip | 10/28/2015 | 1.000 | $19.42 | $19.42 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | Nicholas F. Menillo | 10/28/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | John J. Liolos | 10/28/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Judson O. Littleton | 10/28/2015 | 1.000 | $15.67 | $15.67 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | John J. Liolos | 10/29/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Veronica W. Ip | 10/29/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | M. Hampton Foushee | 10/29/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Alexander S. Lee | 10/29/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Emily C. C. Drinkwater | 10/29/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|----------|-----------------|-----------|----------|------|--------|------------------|
| Meals - Overtime | Danielle J. Marryshow | 10/29/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | J. Conlon C. Danberg | 10/29/2015 | 1.000 | $18.08 | $18.08 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | Nicholas F. Menillo | 10/29/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Aaron B. Cieniawa | 10/29/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Grace M. Son | 10/29/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Joseph F. Gilday | 10/29/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Judson O. Littleton | 10/29/2015 | 1.000 | $17.96 | $17.96 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | Grace M. Son | 10/30/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Brian D. Glueckstein | 10/30/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017, 00022 |
| Meals - Overtime | Danielle J. Marryshow | 10/30/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | David L. Goldin | 10/30/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | John J. Liolos | 10/30/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Nicholas F. Menillo | 10/30/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Thomas C. Watson | 10/30/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Veronica W. Ip | 10/30/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Judson O. Littleton | 10/30/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Nicholas F. Menillo | 10/31/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Brian D. Glueckstein | 10/31/2015 | 1.000 | $18.79 | $18.79 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | Chiansan Ma | 10/31/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Alexander S. Lee | 10/3/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Alexander S. Lee | 10/4/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Chiansan Ma | 10/4/2015 | 1.000 | $17.52 | $17.52 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | Danielle J. Marryshow | 10/4/2015 | 1.000 | $9.77 | $9.77 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | Aaron B. Cieniawa | 10/10/2015 | 1.000 | $14.77 | $14.77 | Meals - Overtime; Project(s): 00017 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | Joseph F. Gilday | 10/10/2015 | 1.000 | $17.99 | $17.99 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | Nicholas F. Menillo | 10/10/2015 | 1.000 | $19.40 | $19.40 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | Christian P. Jensen | 10/10/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Sarah A. Kitai | 10/11/2015 | 1.000 | $14.72 | $14.72 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | Joseph F. Gilday | 10/11/2015 | 1.000 | $17.77 | $17.77 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | Chiansan Ma | 10/17/2015 | 1.000 | $19.77 | $19.77 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | M. Hampton Foushee | 10/17/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | David R. Zylberberg | 10/17/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00003, 00017 |
| Meals - Overtime | Alexa J. Kranzley | 10/17/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Chiansan Ma | 10/18/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Nicholas F. Menillo | 10/18/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Alexa J. Kranzley | 10/18/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Veronica J. Aksu | 10/18/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Christian P. Jensen | 10/30/2015 | 1.000 | $17.13 | $17.13 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | Sarah A. Kitai | 10/31/2015 | 1.000 | $15.81 | $15.81 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | Noam R. Weiss | 10/31/2015 | 1.000 | $17.14 | $17.14 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | Christian P. Jensen | 10/31/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Daniel R. Lorme | 10/31/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Vic Xu | 10/31/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | David R. Zylberberg | 10/31/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Grace M. Son | 10/31/2015 | 1.000 | $17.90 | $17.90 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | Alexa J. Kranzley | 10/31/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Emily C. C. Drinkwater | 10/31/2015 | 1.000 | $16.43 | $16.43 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | William N. Zichawo | 10/31/2015 | 1.000 | $16.97 | $16.97 | Meals - Overtime; Project(s): 00017 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | April C. Yang | 10/31/2015 | 1.000 | $9.95 | $9.95 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | Thomas C. Watson | 10/31/2015 | 1.000 | $15.87 | $15.87 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | J. Conlon C. Danberg | 10/31/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | David R. Zylberberg | 10/31/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Noam R. Weiss | 10/31/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | David L. Goldin | 10/31/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Alexander S. Lee | 10/31/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Veronica J. Aksu | 10/31/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Grace M. Son | 10/31/2015 | 1.000 | $9.85 | $9.85 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | David R. Zylberberg | 10/31/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | David R. Zylberberg | 10/31/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | M. Hampton Foushee | 10/31/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Alice YN Ha | 10/31/2015 | 1.000 | $17.78 | $17.78 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | Chiansan Ma | 10/31/2015 | 1.000 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Vic Xu | 10/31/2015 | 1.000 | $17.97 | $17.97 | Meals - Overtime; Project(s): 00017 |
| **Meals - Overtime Total** | | | | | **$4,668.52** | |
| Outside Vendors | Brian D. Glueckstein | 10/10/2015 | N/A | $14,734.49 | $14,734.49 | Litigation Support Vendors |
| Outside Vendors | Ledan Chen | 10/4/2015 | N/A | N/A | $1,112.50 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 10/4/2015, 16 hours. |
| Outside Vendors | Hasanmeet Kaur | 10/4/2015 | N/A | N/A | $728.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 10/4/2015, 14 hours. |
| Outside Vendors | Prashantha Ratnayake | 10/4/2015 | N/A | N/A | $832.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 10/4/2015, 16 hours. |
| Outside Vendors | Lydia Sharp-White | 10/4/2015 | N/A | N/A | $832.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 10/4/2015, 16 hours. |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Outside Vendors | Harold (Cesilo) Adaza | 10/4/2015 | N/A | N/A | $780.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 10/4/2015, 15 hours. |
| Outside Vendors | Scotti D. Fujisaka | 10/31/2015 | 2.000 | $110.00 | $110.00 | Hard Drives Purchased for EDLS Billable to Client - 2 500GB |
| **Outside Vendors Total** | | | | | **$19,128.99** | |
| Repro - BW Copies | Thomas C. Watson | 10/1/2015 | 315.000 | $0.10 | $31.50 | Repro - BW Copies |
| Repro - BW Copies | Grace M. Son | 10/2/2015 | 4475.000 | $0.10 | $447.50 | Repro - BW Copies |
| Repro - BW Copies | Grace M. Son | 10/2/2015 | 1105.000 | $0.10 | $110.50 | Repro - BW Copies |
| Repro - BW Copies | Thomas C. Watson | 10/5/2015 | 590.000 | $0.10 | $59.00 | Repro - BW Copies |
| Repro - BW Copies | Grace M. Son | 10/5/2015 | 378.000 | $0.10 | $37.80 | Repro - BW Copies |
| Repro - BW Copies | Grace M. Son | 10/5/2015 | 467.000 | $0.10 | $46.70 | Repro - BW Copies |
| Repro - BW Copies | Danielle J. Marryshow | 10/5/2015 | 1214.000 | $0.10 | $121.40 | Repro - BW Copies |
| Repro - BW Copies | Judson O. Littleton | 10/6/2015 | 679.000 | $0.10 | $67.90 | Repro - BW Copies |
| Repro - BW Copies | Zara E. Minio | 10/6/2015 | 2875.000 | $0.10 | $287.50 | Repro - BW Copies |
| Repro - BW Copies | Emily C. C. Drinkwater | 10/8/2015 | 400.000 | $0.10 | $40.00 | Repro - BW Copies |
| Repro - BW Copies | Grace M. Son | 10/9/2015 | 1.000 | $0.10 | $0.10 | Repro - BW Copies |
| Repro - BW Copies | Grace M. Son | 10/9/2015 | 1.000 | $0.10 | $0.10 | Repro - BW Copies |
| Repro - BW Copies | Grace M. Son | 10/9/2015 | 4646.000 | $0.10 | $464.60 | Repro - BW Copies |
| Repro - BW Copies | Joseph F. Gilday | 10/11/2015 | 100.000 | $0.10 | $10.00 | Repro - BW Copies |
| Repro - BW Copies | Aaron B. Cieniawa | 10/11/2015 | 4994.000 | $0.10 | $499.40 | Repro - BW Copies |
| Repro - BW Copies | Joseph F. Gilday | 10/11/2015 | 2902.000 | $0.10 | $290.20 | Repro - BW Copies |
| Repro - BW Copies | Joseph F. Gilday | 10/11/2015 | 1868.000 | $0.10 | $186.80 | Repro - BW Copies |
| Repro - BW Copies | Joseph F. Gilday | 10/12/2015 | 731.000 | $0.10 | $73.10 | Repro - BW Copies |
| Repro - BW Copies | Joseph F. Gilday | 10/12/2015 | 1996.000 | $0.10 | $199.60 | Repro - BW Copies |
| Repro - BW Copies | Danielle J. Marryshow | 10/13/2015 | 695.000 | $0.10 | $69.50 | Repro - BW Copies |
| Repro - BW Copies | Danielle J. Marryshow | 10/13/2015 | 78.000 | $0.10 | $7.80 | Repro - BW Copies |
| Repro - BW Copies | April C. Yang | 10/14/2015 | 4513.000 | $0.10 | $451.30 | Repro - BW Copies |
| Repro - BW Copies | April C. Yang | 10/14/2015 | 8217.000 | $0.10 | $821.70 | Repro - BW Copies |
| Repro - BW Copies | April C. Yang | 10/14/2015 | 6859.000 | $0.10 | $685.90 | Repro - BW Copies |
| Repro - BW Copies | Nicholas F. Menillo | 10/15/2015 | 3.000 | $0.10 | $0.30 | Repro - BW Copies |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Repro - BW Copies | Nicholas F. Menillo | 10/15/2015 | 426.000 | $0.10 | $42.60 | Repro - BW Copies |
| Repro - BW Copies | Danielle J. Marryshow | 10/16/2015 | 272.000 | $0.10 | $27.20 | Repro - BW Copies |
| Repro - BW Copies | Nicholas F. Menillo | 10/18/2015 | 482.000 | $0.10 | $48.20 | Repro - BW Copies |
| Repro - BW Copies | Danielle J. Marryshow | 10/19/2015 | 71.000 | $0.10 | $7.10 | Repro - BW Copies |
| Repro - BW Copies | Danielle J. Marryshow | 10/19/2015 | 2335.000 | $0.10 | $233.50 | Repro - BW Copies |
| Repro - BW Copies | Nicholas F. Menillo | 10/19/2015 | 458.000 | $0.10 | $45.80 | Repro - BW Copies |
| Repro - BW Copies | Nicholas F. Menillo | 10/20/2015 | 652.000 | $0.10 | $65.20 | Repro - BW Copies |
| Repro - BW Copies | Grace M. Son | 10/20/2015 | 3733.000 | $0.10 | $373.30 | Repro - BW Copies |
| Repro - BW Copies | April C. Yang | 10/21/2015 | 2649.000 | $0.10 | $264.90 | Repro - BW Copies |
| Repro - BW Copies | Penny Shane | 10/21/2015 | 99.000 | $0.10 | $9.90 | Repro - BW Copies |
| Repro - BW Copies | April C. Yang | 10/21/2015 | 3444.000 | $0.10 | $344.40 | Repro - BW Copies |
| Repro - BW Copies | April C. Yang | 10/22/2015 | 4393.000 | $0.10 | $439.30 | Repro - BW Copies |
| Repro - BW Copies | Danielle J. Marryshow | 10/23/2015 | 7212.000 | $0.10 | $721.20 | Repro - BW Copies |
| Repro - BW Copies | Danielle J. Marryshow | 10/23/2015 | 5203.000 | $0.10 | $520.30 | Repro - BW Copies |
| Repro - BW Copies | Grace M. Son | 10/23/2015 | 1336.000 | $0.10 | $133.60 | Repro - BW Copies |
| Repro - BW Copies | Danielle J. Marryshow | 10/24/2015 | 5654.000 | $0.10 | $565.40 | Repro - BW Copies |
| Repro - BW Copies | Thomas C. Watson | 10/26/2015 | 316.000 | $0.10 | $31.60 | Repro - BW Copies |
| Repro - BW Copies | Zara E. Minio | 10/29/2015 | 280.000 | $0.10 | $28.00 | Repro - BW Copies |
| Repro - BW Copies | Zara E. Minio | 10/29/2015 | 748.000 | $0.10 | $74.80 | Repro - BW Copies |
| Repro - BW Copies | Zara E. Minio | 10/29/2015 | 6423.000 | $0.10 | $642.30 | Repro - BW Copies |
| Repro - BW Copies | Danielle J. Marryshow | 10/31/2015 | 1088.000 | $0.10 | $108.80 | Repro - BW Copies |
| **Repro - BW Copies Total** | | | | | **$9,737.60** | |
| Repro - Binding | Thomas C. Watson | 10/1/2015 | 1.000 | $3.25 | $3.25 | Repro - Binding |
| Repro - Binding | Thomas C. Watson | 10/1/2015 | 1.000 | $3.25 | $3.25 | Repro - Binding |
| Repro - Binding | Thomas C. Watson | 10/5/2015 | 2.000 | $3.25 | $6.50 | Repro - Binding |
| Repro - Binding | Joseph F. Gilday | 10/11/2015 | 1.000 | $3.25 | $3.25 | Repro - Binding |
| Repro - Binding | Danielle J. Marryshow | 10/13/2015 | 4.000 | $3.25 | $13.00 | Repro - Binding |
| Repro - Binding | Danielle J. Marryshow | 10/13/2015 | 4.000 | $3.25 | $13.00 | Repro - Binding |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Repro - Binding | Danielle J. Marryshow | 10/19/2015 | 1.000 | $3.25 | $3.25 | Repro - Binding |
| **Repro - Binding Total** | | | | | **$45.50** | |
| Repro - Color Copies | Grace M. Son | 10/9/2015 | 120.000 | $0.25 | $30.00 | Repro - Color Copies |
| Repro - Color Copies | Grace M. Son | 10/9/2015 | 120.000 | $0.25 | $30.00 | Repro - Color Copies |
| Repro - Color Copies | Danielle J. Marryshow | 10/13/2015 | 225.000 | $0.25 | $56.25 | Repro - Color Copies |
| Repro - Color Copies | April C. Yang | 10/14/2015 | 29.000 | $0.25 | $7.25 | Repro - Color Copies |
| Repro - Color Copies | Nicholas F. Menillo | 10/15/2015 | 640.000 | $0.25 | $160.00 | Repro - Color Copies |
| Repro - Color Copies | Nicholas F. Menillo | 10/18/2015 | 269.000 | $0.25 | $67.25 | Repro - Color Copies |
| Repro - Color Copies | Nicholas F. Menillo | 10/20/2015 | 792.000 | $0.25 | $198.00 | Repro - Color Copies |
| Repro - Color Copies | Zara E. Minio | 10/29/2015 | 989.000 | $0.25 | $247.25 | Repro - Color Copies |
| Repro - Color Copies | Zara E. Minio | 10/29/2015 | 307.000 | $0.25 | $76.75 | Repro - Color Copies |
| Repro - Color Copies | Zara E. Minio | 10/29/2015 | 26.000 | $0.25 | $6.50 | Repro - Color Copies |
| **Repro - Color Copies Total** | | | | | **$879.25** | |
| Outside Repro | Andrew G. Dietderich | 10/27/2015 | 1.000 | $5,440.07 | $5,440.07 | Outside Printing |
| **Outside Repro Total** | | | | | **$5,440.07** | |
| Tele-conference | Alexa J. Kranzley | 9/11/2015 | 1.000 | $37.00 | $37.00 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 9/16/2015 | 1.000 | $58.00 | $58.00 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 9/17/2015 | 1.000 | $65.00 | $65.00 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 9/18/2015 | 1.000 | $44.00 | $44.00 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 9/21/2015 | 1.000 | $51.00 | $51.00 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 9/21/2015 | 1.000 | $51.00 | $51.00 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 9/28/2015 | 1.000 | $51.00 | $51.00 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 10/5/2015 | 1.000 | $49.40 | $49.40 | Tele-conference |
| Tele-conference | Victoria A. Coyle | 10/5/2015 | 1.000 | $13.55 | $13.55 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 10/7/2015 | 1.000 | $14.52 | $14.52 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 10/7/2015 | 1.000 | $18.91 | $18.91 | Tele-conference |
| Tele-conference | Adam R. Brebner | 10/7/2015 | 1.000 | $15.09 | $15.09 | Tele-conference |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Tele-conference | Alexa J. Kranzley | 10/7/2015 | 1.000 | $31.04 | $31.04 | Tele-conference |
| Tele-conference | Adam R. Brebner | 10/9/2015 | 1.000 | $27.67 | $27.67 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 10/12/2015 | 1.000 | $31.25 | $31.25 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 10/19/2015 | 1.000 | $30.63 | $30.63 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 10/26/2015 | 1.000 | $43.72 | $43.72 | Tele-conference |
| **Tele-conference Total** | | | | | **$632.78** | |
| Delivery Services/Messengers | Ken Nakamura | 10/26/2015 | 1.000 | $58.92 | $58.92 | Delivery Services/Messengers |
| Delivery Services/Messengers | Ken Nakamura | 10/28/2015 | 1.000 | $31.09 | $31.09 | Delivery Services/Messengers |
| Delivery Services/Messengers | Ken Nakamura | 10/28/2015 | 1.000 | $52.16 | $52.16 | Delivery Services/Messengers |
| Delivery Services/Messengers | Ken Nakamura | 10/28/2015 | 1.000 | $38.58 | $38.58 | Delivery Services/Messengers |
| Delivery Services/Messengers | Ken Nakamura | 10/28/2015 | 1.000 | $26.96 | $26.96 | Delivery Services/Messengers |
| Delivery Services/Messengers | Ken Nakamura | 10/28/2015 | 1.000 | $29.86 | $29.86 | Delivery Services/Messengers |
| Delivery Services/Messengers | Peter A. Hackett | 10/29/2015 | 1.000 | $26.17 | $26.17 | Delivery Services/Messengers |
| Delivery Services/Messengers | Ken Nakamura | 10/29/2015 | 1.000 | $49.73 | $49.73 | Delivery Services/Messengers |
| Delivery Services/Messengers | Peter A. Hackett | 10/29/2015 | 1.000 | $21.37 | $21.37 | Delivery Services/Messengers |
| Delivery Services/Messengers | Peter A. Hackett | 10/29/2015 | 1.000 | $18.42 | $18.42 | Delivery Services/Messengers |
| Delivery Services/Messengers | Peter A. Hackett | 10/29/2015 | 1.000 | $47.50 | $47.50 | Delivery Services/Messengers |
| Delivery Services/Messengers | Peter A. Hackett | 10/29/2015 | 1.000 | $8.72 | $8.72 | Delivery Services/Messengers |
| Delivery Services/Messengers | Peter A. Hackett | 10/29/2015 | 1.000 | $21.33 | $21.33 | Delivery Services/Messengers |
| Delivery Services/Messengers | Peter A. Hackett | 10/29/2015 | 1.000 | $31.99 | $31.99 | Delivery Services/Messengers |
| Delivery Services/Messengers | Peter A. Hackett | 10/29/2015 | 1.000 | $8.72 | $8.72 | Delivery Services/Messengers |
| **Delivery Services/Messengers Total** | | | | | **$471.52** | |
| Deposition Transcripts | Alexa J. Kranzley | 8/25/2015 | 1.000 | $243.60 | $243.60 | Deposition Transcripts |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Deposition Transcripts | Brian D. Glueckstein | 9/10/2015 | 1.000 | $1,726.30 | $1,726.30 | Deposition Transcripts |
| Deposition Transcripts | Brian D. Glueckstein | 9/11/2015 | 1.000 | $57.25 | $57.25 | Deposition Transcripts |
| Deposition Transcripts | Brian D. Glueckstein | 9/15/2015 | 1.000 | $2,669.40 | $2,669.40 | Deposition Transcripts |
| Deposition Transcripts | Alexa J. Kranzley | 9/16/2015 | 1.000 | $85.26 | $85.26 | Deposition Transcripts |
| Deposition Transcripts | Brian D. Glueckstein | 9/23/2015 | 1.000 | $1,229.00 | $1,229.00 | Deposition Transcripts |
| Deposition Transcripts | Brian D. Glueckstein | 9/24/2015 | 1.000 | $4,447.80 | $4,447.80 | Deposition Transcripts |
| Deposition Transcripts | Brian D. Glueckstein | 9/25/2015 | 1.000 | $3,785.50 | $3,785.50 | Deposition Transcripts |
| Deposition Transcripts | Brian D. Glueckstein | 9/28/2015 | 1.000 | $4,718.25 | $4,718.25 | Deposition Transcripts |
| Deposition Transcripts | Brian D. Glueckstein | 9/30/2015 | 1.000 | $3,244.50 | $3,244.50 | Deposition Transcripts |
| Deposition Transcripts | Brian D. Glueckstein | 10/1/2015 | 1.000 | $3,894.75 | $3,894.75 | Deposition Transcripts |
| Deposition Transcripts | Brian D. Glueckstein | 10/1/2015 | 1.000 | $1,858.90 | $1,858.90 | Deposition Transcripts |
| Deposition Transcripts | Alexa J. Kranzley | 10/15/2015 | 1.000 | $229.20 | $229.20 | Deposition Transcripts |
| Deposition Transcripts | Alexa J. Kranzley | 10/20/2015 | 1.000 | $112.80 | $112.80 | Deposition Transcripts |
| Deposition Transcripts | Brian D. Glueckstein | 10/21/2015 | 1.000 | $1,684.00 | $1,684.00 | Deposition Transcripts |
| Deposition Transcripts | Alexa J. Kranzley | 10/26/2015 | 1.000 | $27.60 | $27.60 | Deposition Transcripts |
| Deposition Transcripts | Alexa J. Kranzley | 10/28/2015 | 1.000 | $234.00 | $234.00 | Deposition Transcripts |
| Deposition Transcripts | Alexa J. Kranzley | 10/30/2015 | 1.000 | $27.60 | $27.60 | Deposition Transcripts |
| Trial Transcripts | Lucy A. Redmond | 9/10/2015 | 1.000 | $199.60 | $199.60 | Trial Transcripts |
| **Deposition/ Trial Transcripts Total** | | | | | **$30,475.31** | |
| **Total** | | | | | **$87,674.34** | |

**NOVEMBER**

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | M. Hampton Foushee | 10/5/2015 | 1.0 | $8.76 | $8.76 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:18 |
| Local Transportation | M. Hampton Foushee | 10/7/2015 | 1.0 | $7.55 | $7.55 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:31 |
| Local Transportation | M. Hampton Foushee | 10/12/2015 | 1.0 | $8.16 | $8.16 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:16 |
| Local Transportation | M. Hampton Foushee | 10/14/2015 | 1.0 | $7.56 | $7.56 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:42 |
| Local Transportation | John L. Hardiman | 10/21/2015 | 1.0 | $87.43 | $87.43 | Local Transportation - Transportation Type: Taxi; Starting Point: Kirkland and Ellis, NY; End Point: 535 Madison Ave, NY; Purpose: Meeting; Pick-up Time: 14:57 |
| Local Transportation | Brian D. Glueckstein | 10/21/2015 | 1.0 | $19.80 | $19.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:56 |
| Local Transportation | Nicholas F. Menillo | 10/24/2015 | 1.0 | $49.79 | $49.79 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 18:59 |
| Local Transportation | David L. Goldin | 10/26/2015 | 1.0 | $52.46 | $52.46 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:28 |
| Local Transportation | Joseph F. Gilday | 10/26/2015 | 1.0 | $67.82 | $67.82 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:58 |
| Local Transportation | Veronica W. Ip | 10/26/2015 | 1.0 | $35.07 | $35.07 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:40 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Brian D. Glueckstein | 10/28/2015 | 1.0 | $10.30 | $10.30 | Local Transportation - Transportation Type: Taxi; Starting Point: Home; End Point: Train Station; Purpose: Travel to Wilmington, DE; Pick-up Time: 07:20 |
| Local Transportation | Veronica W. Ip | 10/28/2015 | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:37 |
| Local Transportation | Joseph F. Gilday | 10/29/2015 | 1.0 | $66.94 | $66.94 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:11 |
| Local Transportation | Nicholas F. Menillo | 10/29/2015 | 1.0 | $60.92 | $60.92 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:00 |
| Local Transportation | Judson O. Littleton | 10/29/2015 | 1.0 | $6.68 | $6.68 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 04:42 |
| Local Transportation | Judson O. Littleton | 10/30/2015 | 1.0 | $6.93 | $6.93 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:08 |
| Local Transportation | Brian D. Glueckstein | 10/31/2015 | 1.0 | $26.63 | $26.63 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 00:45 |
| Local Transportation | Alexa J. Kranzley | 10/31/2015 | 1.0 | $26.62 | $26.62 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 19:41 |
| Local Transportation | Nicholas F. Menillo | 10/31/2015 | 1.0 | $45.90 | $45.90 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 21:50 |
| Local Transportation | M. Hampton Foushee | 10/31/2015 | 1.0 | $6.95 | $6.95 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 17:54 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Alice YN Ha | 10/31/2015 | 1.0 | $18.80 | $18.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 18:55 |
| Local Transportation | Brian D. Glueckstein | 11/1/2015 | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 23:55 |
| Local Transportation | Alexa J. Kranzley | 11/1/2015 | 1.0 | $24.58 | $24.58 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 20:40 |
| Local Transportation | Adam R. Brebner | 11/1/2015 | 1.0 | $45.33 | $45.33 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 19:20 |
| Local Transportation | Judson O. Littleton | 11/2/2015 | 1.0 | $8.04 | $8.04 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:07 |
| Local Transportation | Chiansan Ma | 11/3/2015 | 1.0 | $69.57 | $69.57 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:22 |
| Local Transportation | David L. Goldin | 11/3/2015 | 1.0 | $60.04 | $60.04 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:20 |
| Local Transportation | David L. Goldin | 11/4/2015 | 1.0 | $52.46 | $52.46 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:16 |
| Local Transportation | Noam R. Weiss | 11/4/2015 | 1.0 | $45.08 | $45.08 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:19 |
| Local Transportation | J. Conlon C. Danberg | 11/4/2015 | 1.0 | $36.64 | $36.64 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:52 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Brian D. Glueckstein | 11/8/2015 | 1.0 | $26.63 | $26.63 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 22:26 |
| Local Transportation | Jonathan M. Rhein | 11/9/2015 | 1.0 | $93.15 | $93.15 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:02 |
| Local Transportation | Veronica W. Ip | 11/9/2015 | 1.0 | $26.63 | $26.63 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:13 |
| Local Transportation | David L. Goldin | 11/9/2015 | 1.0 | $52.46 | $52.46 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:21 |
| Local Transportation | Alice YN Ha | 11/9/2015 | 1.0 | $7.56 | $7.56 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:02 |
| Local Transportation | Brian D. Glueckstein | 11/9/2015 | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:45 |
| Local Transportation | Brian D. Glueckstein | 11/10/2015 | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:40 |
| Local Transportation | Veronica W. Ip | 11/10/2015 | 1.0 | $36.88 | $36.88 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:48 |
| Local Transportation | Grace M. Son | 11/11/2015 | 1.0 | $36.87 | $36.87 | Local Transportation - Transportation Type: Taxi; Starting Point: Home; End Point: Penn Station, NY; Purpose: Travel to Wilmington, DE; Pick-up Time: 07:16 |
| Local Transportation | Adam R. Brebner | 11/11/2015 | 1.0 | $59.72 | $59.72 | Local Transportation - Transportation Type: Taxi; Starting Point: Home; End Point: Penn Station, NY; Purpose: Travel to Wilmington, DE; Pick-up Time: 08:00 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Alice YN Ha | 11/11/2015 | 1.0 | $7.56 | $7.56 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:02 |
| Local Transportation | Victoria A. Coyle | 11/11/2015 | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: 330 Madison Ave, NY, NY; Purpose: Meeting; Pick-up Time: 14:00 |
| Local Transportation | Andrew G. Dietderich | 11/11/2015 | 1.0 | $27.81 | $27.81 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Penn Station, NY; Purpose: Travel to Wilmington, DE; Pick-up Time: 14:00 |
| Local Transportation | Victoria A. Coyle | 11/11/2015 | 1.0 | $23.52 | $23.52 | Local Transportation - Transportation Type: Taxi; Starting Point: 394 Lexington Ave, NY; End Point: 125 Broad St. NY, NY; Purpose: Meeting; Pick-up Time: 16:04 |
| Local Transportation | Adam R. Brebner | 11/13/2015 | 1.0 | $58.92 | $58.92 | Local Transportation - Transportation Type: Taxi; Starting Point: Penn Station, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:00 |
| Local Transportation | Nicholas F. Menillo | 11/16/2015 | 1.0 | $56.15 | $56.15 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:11 |
| Local Transportation | Brian D. Glueckstein | 11/16/2015 | 1.0 | $26.63 | $26.63 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:21 |
| Local Transportation | John L. Hardiman | 11/16/2015 | 1.0 | $38.93 | $38.93 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: 1000 Madison Ave; Purpose: Meeting; Pick-up Time: 20:12 |
| Local Transportation | John J. Liolos | 11/17/2015 | 1.0 | $33.80 | $33.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:51 |
| Local Transportation | Vic Xu | 11/17/2015 | 1.0 | $25.50 | $25.50 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:51 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Alexa J. Kranzley | 11/18/2015 | 1.0 | $28.51 | $28.51 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:00 |
| Local Transportation | Alexa J. Kranzley | 11/18/2015 | 1.0 | $42.00 | $42.00 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:27 |
| Local Transportation | John L. Hardiman | 11/20/2015 | 1.0 | $24.58 | $24.58 | Local Transportation - Transportation Type: Taxi; Starting Point: Penn Station, NY; End Point: 125 Broad St. NY, NY; Purpose: Travel from Wilmington, DE; Pick-up Time: 11:15 |
| Local Transportation | Nicholas F. Menillo | 11/24/2015 | 1.0 | $56.15 | $56.15 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:31 |
| **Local Transportation Total** | | | | | **$1,897.02** | |
| Out of Town Travel | Andrew G. Dietderich | 10/28/2015 | 1.0 | $395.76 | $395.76 | AMTRAK Train Fare ($366.00) between New York, NY and Wilmington, DE on 10/28/2015; Local transportation ($29.76) |
| Out of Town Travel | Ken Nakamura | 10/29/2015 | 1.0 | $13.30 | $13.30 | Local transportation in Wilmington, DE on 11/6/2015 |
| Out of Town Travel | Andrew G. Dietderich | 10/30/2015 | 1.0 | $234.00 | $234.00 | AMTRAK Train Fare between New York, NY and Wilmington, DE on 10/30/2015 |
| Out of Town Travel | John L. Hardiman | 11/1/2015 | 1.0 | $628.75 | $628.75 | Out of Town Taxi - Starting Point: 125 Broad St. NY, NY; End Point: Wilmington, DE; Pick-up Time: 20:00 |
| Out of Town Travel | Adam R. Brebner | 11/2/2015 | 1.0 | $10.00 | $10.00 | Local transportation in Wilmington, DE on 11/2/2015 |
| Out of Town Travel | Andrew G. Dietderich | 11/2/2015 | 1.0 | $291.00 | $291.00 | AMTRAK Train Fare between New York, NY and Wilmington, DE on 11/2/2015 and 11/6/2015 |
| Out of Town Travel | Brian D. Glueckstein | 11/2/2015 | 1.0 | $46.10 | $46.10 | Local transportation in Wilmington, DE on 11/2/2015 ($21.80) and 11/6/2015 ($24.30) |
| Out of Town Travel | Veronica W. Ip | 11/2/2015 | 1.0 | $126.00 | $126.00 | AMTRAK Train Fare from Wilmington, DE to New York, NY on 11/2/2015 |
| Out of Town Travel | Judson O. Littleton | 11/3/2015 | 1.0 | $31.08 | $31.08 | Local transportation in Wilmington, DE ($9.00) on 11/3/2015 and ($9.00) on 11/6/2015; Taxi from train station ($13.08) on 11/6/2015 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Out of Town Travel | Brian D. Glueckstein | 11/3/2015 | 1.0 | $529.70 | $529.70 | Lodging in Wilmington, DE on 11/1/2015 through 11/2/2015 |
| Out of Town Travel | John J. Liolos | 11/3/2015 | 1.0 | $38.00 | $38.00 | AMTRAK Train Fare from Wilmington, DE to New York, NY on 11/3/2015 |
| Out of Town Travel | John L. Hardiman | 11/6/2015 | 1.0 | $476.19 | $476.19 | Out of Town Taxi - Wilmington, DE; End Point: Home; Pick-up Time: 17:30 |
| Out of Town Travel | John J. Liolos | 11/6/2015 | 1.0 | $7.65 | $7.65 | Local Transportation in Wilmington, DE on 11/6/2015 |
| Out of Town Travel | Andrew W. Williams | 11/10/2015 | 1.0 | $210.48 | $210.48 | Mileage and tolls - trip to Delaware on 11/10/15 through 11/13/15 |
| Out of Town Travel | Andrew G. Dietderich | 11/11/2015 | 1.0 | $424.76 | $424.76 | AMTRAK Train Fare ($385.00) between New York, NY and Wilmington, DE on 11/11/2015 and 11/14/2015; Local transportation ($39.76) |
| Out of Town Travel | Brian D. Glueckstein | 11/11/2015 | 1.0 | $41.10 | $41.10 | Local transportation in Wilmington, DE on 11/11/2015 ($19.30) and 11/13/2015 ($21.80) |
| Out of Town Travel | Adam R. Brebner | 11/11/2015 | 1.0 | $12.00 | $12.00 | Local transportation in Wilmington, DE on 11/13/2015 |
| Out of Town Travel | Adam R. Brebner | 11/18/2015 | 1.0 | $55.39 | $55.39 | Local transportation in Wilmington, DE on 11/19/2015 |
| Out of Town Travel | John J. Liolos | 11/18/2015 | 1.0 | $40.55 | $40.55 | Local transportation in Wilmington, DE on 11/18/2015 ($12.00) and 11/20/2015 ($28.55) |
| Out of Town Travel | Nicholas F. Menillo | 11/18/2015 | 1.0 | $18.00 | $18.00 | Local transportation in Wilmington, DE on 11/18/2015 ($9.00) and 11/20/2015 ($9.00) |
| **Out of Town Travel Total** | | | | | **$3,629.81** | |
| Travel and Expenses | Andrew G. Dietderich | 10/28/2015 | 1.0 | $25.45 | $25.45 | Meals - Out of Town |
| Travel and Expenses | Ken Nakamura | 10/29/2015 | 1.0 | $12.00 | $12.00 | Meals - Out of Town |
| Travel and Expenses | Andrew G. Dietderich | 10/30/2015 | 1.0 | $7.50 | $7.50 | Meals - Out of Town |
| Travel and Expenses | John L. Hardiman | 11/2/2015 | 1.0 | $320.00 | $320.00 | Meals - Out of Town - (8 people; capped at $40 per person) |
| Travel and Expenses | Andrew G. Dietderich | 11/2/2015 | 1.0 | $22.17 | $22.17 | Meals - Out of Town |
| Travel and Expenses | Alexa J. Kranzley | 11/2/2015 | 1.0 | $102.00 | $102.00 | Meals - Out of Town - Breakfast ($10.00); Dinner - Kranzley, Ip, Menillo, Liolos, Nakamura ($92.00) |
| Travel and Expenses | Andrew W. Williams | 11/10/2015 | 1.0 | $14.50 | $14.50 | Meals - Out of Town |
| Travel and Expenses | Andrew G. Dietderich | 11/11/2015 | 1.0 | $123.00 | $123.00 | Meals - Out of Town - Breakfast ($23.00); Dinner - Kranzley, Ip, Menillo, Liolos ($100.00) |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | Adam R. Brebner | 11/11/2015 | 1.0 | $6.88 | $6.88 | Meals - Out of Town |
| Travel and Expenses | Adam R. Brebner | 11/18/2015 | 1.0 | $15.18 | $15.18 | Meals - Out of Town |
| **Travel and Expenses Total** | | | | | **$648.68** | |
| Conference Catering | Adam R. Brebner | 11/18/2015 | 1.0 | $35.93 | $35.93 | Conference Catering - 6 People |
| **Conference Catering Total** | | | | | **$35.93** | |
| Meals - Overtime | Alexa J. Kranzley | 11/1/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Brian D. Glueckstein | 11/1/2015 | 1.0 | $18.23 | $18.23 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | Chiansan Ma | 11/2/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Veronica J. Aksu | 11/2/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | M. Hampton Foushee | 11/2/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Alexander S. Lee | 11/3/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | David L. Goldin | 11/3/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00022 |
| Meals - Overtime | Chiansan Ma | 11/3/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00015, 00017, 00022 |
| Meals - Overtime | Alice YN Ha | 11/3/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017, 00022 |
| Meals - Overtime | Chiansan Ma | 11/4/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00015, 00017, 00022 |
| Meals - Overtime | David L. Goldin | 11/4/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00003, 00015, 00017, 00022 |
| Meals - Overtime | Noam R. Weiss | 11/5/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017, 00022 |
| Meals - Overtime | David R. Zylberberg | 11/5/2015 | 1.0 | $14.47 | $14.47 | Meals - Overtime; Project(s): 00003, 00017 |
| Meals - Overtime | Alexander S. Lee | 11/7/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | David L. Goldin | 11/9/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |
| Meals - Overtime | Jonathan M. Rhein | 11/9/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00019 |
| Meals - Overtime | Nicholas F. Menillo | 11/9/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |
| Meals - Overtime | John J. Liolos | 11/9/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | Thomas C. Watson | 11/9/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |
| Meals - Overtime | Alexa J. Kranzley | 11/9/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00011, 00015, 00017 |
| Meals - Overtime | Veronica W. Ip | 11/9/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00015, 00017 |
| Meals - Overtime | Alice YN Ha | 11/9/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |
| Meals - Overtime | Veronica W. Ip | 11/9/2015 | 1.0 | $17.64 | $17.64 | Meals - Overtime; Project(s): 00007, 00015, 00017 |
| Meals - Overtime | Nicholas F. Menillo | 11/10/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | M. Hampton Foushee | 11/10/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Lee C. Parnes | 11/11/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Sarah A. Kitai | 11/11/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Alice YN Ha | 11/11/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | M. Hampton Foushee | 11/11/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Alice YN Ha | 11/12/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017, 00022 |
| Meals - Overtime | David L. Goldin | 11/13/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | M. Hampton Foushee | 11/16/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |
| Meals - Overtime | Sarah A. Kitai | 11/16/2015 | 1.0 | $18.39 | $18.39 | Meals - Overtime; Project(s): 00007, 00017 |
| Meals - Overtime | Chiansan Ma | 11/16/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00015, 00017 |
| Meals - Overtime | Alice YN Ha | 11/16/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |
| Meals - Overtime | Nicholas F. Menillo | 11/16/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |
| Meals - Overtime | Alice YN Ha | 11/17/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Nicholas F. Menillo | 11/17/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | David L. Goldin | 11/17/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | John J. Liolos | 11/17/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Vic Xu | 11/17/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Nicholas F. Menillo | 11/18/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00016, 00017 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | M. Hampton Foushee | 11/18/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Alexa J. Kranzley | 11/18/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00011, 00015, 00017 |
| Meals - Overtime | Chiansan Ma | 11/19/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00015, 00017, 00022 |
| Meals - Overtime | Grace M. Son | 11/19/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Nicholas F. Menillo | 11/20/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00016, 00017 |
| Meals - Overtime | Nicholas F. Menillo | 11/24/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | John J. Liolos | 11/1/2015 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00016, 00017 |
| Meals - Overtime | Adam R. Brebner | 11/1/2015 | 1.0 | $15.88 | $15.88 | Meals - Overtime; Project(s): 00017 |
| **Meals - Overtime Total** | | | | | **$984.61** | |
| Outside Vendors | Brian D. Glueckstein | 11/8/2015 | 1.0 | $3,996.46 | $3,996.46 | Epiq eDiscovery Solutions |
| Outside Vendors | Christina Drumm | 10/4/2015 | N/A | N/A | $1,014.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 11/1/2015, 19.5 hours. |
| Outside Vendors | Nur Jalal | 11/22/2015 | N/A | N/A | $598.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 11/22/2015, 11.5 hours. |
| Outside Vendors | Jennie Romer | 9/5/2015 | N/A | N/A | $45.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 11/15/2015, overtime meals. |
| Outside Vendors | Julio M. Mathieu | 9/10/2015 | N/A | N/A | $45.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 11/15/2015, overtime meals. |
| Outside Vendors | Prashantha Ratnayake | 9/10/2015 | N/A | N/A | $45.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 11/15/2015, overtime meals. |
| Outside Vendors | Richard Lapidus | 9/11/2015 | N/A | N/A | $76.27 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 11/15/2015, overtime meals. |
| Outside Vendors | Watson Pierre | 9/11/2015 | N/A | N/A | $89.53 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 11/15/2015, overtime meals. |
| Outside Vendors | Ashlee L. Lewis | 9/11/2015 | N/A | N/A | $45.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 11/15/2015, overtime meals. |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Outside Vendors | Harold (Cesilo) Adaza | 9/11/2015 | N/A | N/A | $31.18 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 11/15/2015, overtime meals. |
| Outside Vendors | Hasanmeet Kaur | 9/11/2015 | N/A | N/A | $90.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 11/15/2015, overtime meals. |
| Outside Vendors | Sophia Ray | 9/11/2015 | N/A | N/A | $90.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 11/15/2015, overtime meals. |
| Outside Vendors | Kitanya Kelly | 9/11/2015 | N/A | N/A | $135.00 | Contract Attorney - Litigation Support/Plan Discovery Review, invoice dated 11/15/2015, overtime meals. |
| **Outside Vendors Total** | | | | | **$6,300.44** | |
| Trial Materials | Veronica W. Ip | 10/28/2015 | 1.0 | $38.11 | $38.11 | Trial Materials |
| Trial Materials | Ken Nakamura | 10/30/2015 | 1.0 | $87.75 | $87.75 | Trial Materials |
| Trial Materials | April C. Yang | 11/2/2015 | 1.0 | $95.27 | $95.27 | Trial Materials |
| Trial Materials | Scotti D. Fujisaka | 11/30/2015 | 1.0 | $230.00 | $230.00 | Trial Materials |
| **Trial Materials Total** | | | | | **$451.13** | |
| Repro - BW Copies | Danielle J. Marryshow | 11/1/2015 | 841.0 | $0.10 | $84.10 | Repro - BW Copies |
| Repro - BW Copies | Thomas C. Watson | 11/5/2015 | 260.0 | $0.10 | $26.00 | Repro - BW Copies |
| Repro - BW Copies | Thomas C. Watson | 11/9/2015 | 470.0 | $0.10 | $47.00 | Repro - BW Copies |
| Repro - BW Copies | Nicholas F. Menillo | 11/10/2015 | 1.0 | $0.10 | $0.10 | Repro - BW Copies |
| Repro - BW Copies | Thomas C. Watson | 11/12/2015 | 579.0 | $0.10 | $57.90 | Repro - BW Copies |
| Repro - BW Copies | Danielle J. Marryshow | 11/17/2015 | 321.0 | $0.10 | $32.10 | Repro - BW Copies |
| Repro - BW Copies | Thomas C. Watson | 11/18/2015 | 1629.0 | $0.10 | $162.90 | Repro - BW Copies |
| Repro - BW Copies | Thomas C. Watson | 11/23/2015 | 160.0 | $0.10 | $16.00 | Repro - BW Copies |
| Repro - BW Copies | Thomas C. Watson | 11/30/2015 | 81.0 | $0.10 | $8.10 | Repro - BW Copies |
| **Repro - BW Copies Total** | | | | | **$434.20** | |
| Repro - Binding | Thomas C. Watson | 11/5/2015 | 1.0 | $3.25 | $3.25 | Repro - Binding |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Repro - Binding | Thomas C. Watson | 11/9/2015 | 2.0 | $3.25 | $6.50 | Repro - Binding |
| Repro - Binding | Thomas C. Watson | 11/18/2015 | 6.0 | $3.25 | $19.50 | Repro - Binding |
| Repro - Binding | Thomas C. Watson | 11/23/2015 | 1.0 | $3.25 | $3.25 | Repro - Binding |
| Repro - Binding | Thomas C. Watson | 11/30/2015 | 1.0 | $3.25 | $3.25 | Repro - Binding |
| **Repro - Binding Total** | | | | | **$35.75** | |
| Repro - Color Copies | Nicholas F. Menillo | 11/10/2015 | 12.0 | $0.25 | $3.00 | Repro - Color Copies |
| Repro - Color Copies | Danielle J. Marryshow | 11/17/2015 | 151.0 | $0.25 | $37.75 | Repro - Color Copies |
| **Repro - Color Copies Total** | | | | | **$40.75** | |
| Outside Repro | Andrew G. Dietderich | 10/29/2015 | 1.0 | $3,500.90 | $3,500.90 | Outside Printing |
| Outside Repro | Grace M. Son | 11/6/2015 | 1.0 | $183.20 | $183.20 | Outside Printing |
| Outside Repro | Andrew G. Dietderich | 11/9/2015 | 1.0 | $770.28 | $770.28 | Outside Printing |
| Outside Repro | Danielle J. Marryshow | 11/16/2015 | 1.0 | $343.83 | $343.83 | Outside Printing |
| **Outside Repro Total** | | | | | **$4,798.21** | |
| Tele-conference | Alexa J. Kranzley | 10/27/2015 | 1.0 | $72.00 | $72.00 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 10/29/2015 | 1.0 | $30.00 | $30.00 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 10/30/2015 | 1.0 | $30.00 | $30.00 | Tele-conference |
| Tele-conference | David R. Zylberberg | 11/6/2015 | 1.0 | $149.00 | $149.00 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 11/6/2015 | 1.0 | $86.00 | $86.00 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 11/9/2015 | 1.0 | $30.00 | $30.00 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 11/10/2015 | 1.0 | $44.00 | $44.00 | Tele-conference |
| Tele-conference | David R. Zylberberg | 11/11/2015 | 1.0 | $212.00 | $212.00 | Tele-conference |
| Tele-conference | David R. Zylberberg | 11/11/2015 | 1.0 | $191.00 | $191.00 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 11/11/2015 | 1.0 | $30.00 | $30.00 | Tele-conference |
| Tele-conference | David R. Zylberberg | 11/12/2015 | 1.0 | $142.00 | $142.00 | Tele-conference |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Tele-conference | Alexa J. Kranzley | 11/12/2015 | 1.0 | $114.00 | $114.00 | Tele-conference |
| Tele-conference | David R. Zylberberg | 11/13/2015 | 1.0 | $205.00 | $205.00 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 11/13/2015 | 1.0 | $86.00 | $86.00 | Tele-conference |
| Tele-conference | David R. Zylberberg | 11/19/2015 | 1.0 | $205.00 | $205.00 | Tele-conference |
| Tele-conference | David R. Zylberberg | 11/20/2015 | 1.0 | $233.00 | $233.00 | Tele-conference |
| Tele-conference | David R. Zylberberg | 11/30/2015 | 1.0 | $156.00 | $156.00 | Tele-conference |
| Tele-conference | Adam R. Brebner | 10/29/2015 | 1.0 | $11.49 | $11.49 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 10/29/2015 | 1.0 | $33.78 | $33.78 | Tele-conference |
| Tele-conference | Brian D. Glueckstein | 11/2/2015 | 1.0 | $17.34 | $17.34 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 11/3/2015 | 1.0 | $24.35 | $24.35 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 11/4/2015 | 1.0 | $72.35 | $72.35 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 11/9/2015 | 1.0 | $22.15 | $22.15 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 11/16/2015 | 1.0 | $87.21 | $87.21 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 11/18/2015 | 1.0 | $23.27 | $23.27 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 11/19/2015 | 1.0 | $63.64 | $63.64 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 11/19/2015 | 1.0 | $38.12 | $38.12 | Tele-conference |
| Tele-conference | Adam R. Brebner | 11/20/2015 | 1.0 | $22.65 | $22.65 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 11/23/2015 | 1.0 | $18.29 | $18.29 | Tele-conference |
| **Tele-conference Total** | | | | | **$2,449.64** | |
| Delivery Services/Messengers | April C. Yang | 11/2/2015 | 1.0 | $12.24 | $12.24 | Delivery Services/Messengers |
| Delivery Services/Messengers | Grace M. Son | 11/10/2015 | 1.0 | $27.65 | $27.65 | Delivery Services/Messengers |
| Delivery Services/Messengers | Alexa J. Kranzley | 11/10/2015 | 1.0 | $0.52 | $0.52 | Delivery Services/Messengers |
| Delivery Services/Messengers | Alexa J. Kranzley | 11/10/2015 | 1.0 | $9.86 | $9.86 | Delivery Services/Messengers |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| **Delivery Services/Messengers Total** | | | | | **$50.27** | |
| Deposition Transcripts | Alexa J. Kranzley | 9/21/2015 | 1.0 | $101.40 | $101.40 | Deposition Transcripts |
| Deposition Transcripts | John L. Hardiman | 10/5/2015 | 1.0 | $2,493.00 | $2,493.00 | Deposition Transcripts |
| Deposition Transcripts | Brian D. Glueckstein | 10/7/2015 | 1.0 | $1,515.75 | $1,515.75 | Deposition Transcripts |
| Deposition Transcripts | Brian D. Glueckstein | 10/19/2015 | 1.0 | $2,117.45 | $2,117.45 | Deposition Transcripts |
| Deposition Transcripts | Adam R. Brebner | 10/21/2015 | 1.0 | $2,885.50 | $2,885.50 | Deposition Transcripts |
| Deposition Transcripts | Brian D. Glueckstein | 10/21/2015 | 1.0 | $3,428.55 | $3,428.55 | Deposition Transcripts |
| Deposition Transcripts | Brian D. Glueckstein | 10/22/2015 | 1.0 | $3,299.10 | $3,299.10 | Deposition Transcripts |
| Deposition Transcripts | Alexa J. Kranzley | 11/2/2015 | 1.0 | $51.60 | $51.60 | Deposition Transcripts |
| Deposition Transcripts | Brian D. Glueckstein | 11/2/2015 | 1.0 | $2,227.95 | $2,227.95 | Deposition Transcripts |
| Deposition Transcripts | Alexa J. Kranzley | 11/3/2015 | 1.0 | $309.60 | $309.60 | Deposition Transcripts |
| Deposition Transcripts | Alexa J. Kranzley | 11/4/2015 | 1.0 | $380.40 | $380.40 | Deposition Transcripts |
| Deposition Transcripts | Alexa J. Kranzley | 11/6/2015 | 1.0 | $302.40 | $302.40 | Deposition Transcripts |
| Deposition Transcripts | Alexa J. Kranzley | 11/12/2015 | 1.0 | $321.60 | $321.60 | Deposition Transcripts |
| Deposition Transcripts | Alexa J. Kranzley | 11/13/2015 | 1.0 | $372.00 | $372.00 | Deposition Transcripts |
| Deposition Transcripts | Alexa J. Kranzley | 11/19/2015 | 1.0 | $189.60 | $189.60 | Deposition Transcripts |
| Deposition Transcripts | Alexa J. Kranzley | 11/25/2015 | 1.0 | $94.80 | $94.80 | Deposition Transcripts |
| **Deposition Transcripts Total** | | | | | **$20,090.70** | |
| **Total** | | | | | **$41,847.14** | |

## **DECEMBER**

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Judson O. Littleton | 10/1/2015 | 1.0 | $81.90 | $81.90 | Local Transportation - Transportation Type: Taxi; Starting Point: Home; End Point: DCA; Purpose: Travel to NY; Pick-up Time: 7:45 |
| Local Transportation | Brian D. Glueckstein | 10/24/2015 | 1.0 | $19.30 | $19.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 00:42 |
| Local Transportation | Veronica W. Ip | 10/31/2015 | 1.0 | $21.00 | ma$21.00 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 23:33 |
| Local Transportation | Judson O. Littleton | 11/3/2015 | 1.0 | $78.00 | $78.00 | Local Transportation - Transportation Type: Taxi; Starting Point: Home; End Point: Union Station; Purpose: Travel to Wilmington, DE; Pick-up Time: 6:15 |
| Local Transportation | Brian D. Glueckstein | 11/11/2015 | 1.0 | $9.30 | $9.30 | Local Transportation - Transportation Type: Taxi; Starting Point: Home; End Point: Pennsylvania Station NY, NY; Purpose: Delaware court; Pick-up Time: 6:15 |
| Local Transportation | Lee C. Parnes | 11/11/2015 | 1.0 | $26.62 | $26.62 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:04 |
| Local Transportation | Brian D. Glueckstein | 11/13/2015 | 1.0 | $11.80 | $11.80 | Local Transportation - Transportation Type: Taxi; Starting Point: Pennsylvania Station NY, NY; End Point: Home; Purpose: Travel from DE court; Pick-up Time: 21:00 |
| Local Transportation | Veronica W. Ip | 11/13/2015 | 1.0 | $17.00 | $17.00 | Local Transportation - Transportation Type: Taxi; Starting Point: Pennsylvania Station NY, NY; End Point: Home; Purpose: Travel from DE court; Pick-up Time: 21:08 |
| Local Transportation | Veronica W. Ip | 11/16/2015 | 1.0 | $25.66 | $25.66 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:54 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Alice YN Ha | 11/16/2015 | 1.0 | $7.55 | $7.55 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:38 |
| Local Transportation | Nicholas F. Menillo | 11/17/2015 | 1.0 | $60.92 | $60.92 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:11 |
| Local Transportation | Brian D. Glueckstein | 11/17/2015 | 1.0 | $39.99 | $39.99 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:00 |
| Local Transportation | Brian D. Glueckstein | 11/18/2015 | 1.0 | $10.30 | $10.30 | Local Transportation - Transportation Type: Taxi; Starting Point: Home; End Point: Pennsylvania Station NY, NY; Purpose: Delaware court; Pick-up Time: 6:14 |
| Local Transportation | Nicholas F. Menillo | 11/18/2015 | 1.0 | $27.41 | $27.41 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Pennsylvania Station NY, NY; Purpose: Travel to Delaware; Pick-up Time: 19:19 |
| Local Transportation | Veronica W. Ip | 11/19/2015 | 1.0 | $25.00 | $25.00 | Local Transportation - Transportation Type: Taxi; Starting Point: 1-66 12th St. Wilmington, DE; End Point: Hotel, Wilmington, DE; Purpose: Meeting; Pick-up Time: 20:22 |
| Local Transportation | Brian D. Glueckstein | 11/25/2015 | 1.0 | $8.80 | $8.80 | Local Transportation - Transportation Type: Taxi; Starting Point: Home; End Point: Pennsylvania Station NY, NY; Purpose: Delaware hearing; Pick-up Time: 6:11 |
| Local Transportation | Brian D. Glueckstein | 12/1/2015 | 1.0 | $19.80 | $19.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:15 |
| Local Transportation | Brian D. Glueckstein | 12/2/2015 | 1.0 | $10.30 | $10.30 | Local Transportation - Transportation Type: Taxi; Starting Point: Home; End Point: Pennsylvania Station NY, NY; Purpose: Delaware hearing; Pick-up Time: 6:24 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Brian D. Glueckstein | 12/3/2015 | 1.0 | $20.80 | $20.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:16 |
| Local Transportation | Brian D. Glueckstein | 12/3/2015 | 1.0 | $9.80 | $9.80 | Local Transportation - Transportation Type: Taxi; Starting Point: Home; End Point: Pennsylvania Station NY, NY; Purpose: Delaware hearing; Pick-up Time: 6:21 |
| **Local Transportation Total** | | | | | **$531.25** | |
| Travel and Expenses | John J. Liolos | 11/5/2015 | 1.0 | -$97.20 | -$97.20 | AMTRAK Train Fare Credit |
| Travel and Expenses | John J. Liolos | 11/5/2015 | 1.0 | $163.00 | $163.00 | AMTRAK Train Fare between Wilmington, DE - New York, NY on 11/5/2015 |
| Travel and Expenses | Philip L. Graham Jr. | 11/6/2015 | 1.0 | $326.00 | $326.00 | AMTRAK Train Fare between New York, NY - Wilmington, DE on 11/6/2015 |
| Travel and Expenses | Ken Nakamura | 11/6/2015 | 1.0 | $183.00 | $183.00 | AMTRAK Train Fare between Wilmington, DE - New York, NY on 11/6/2015 |
| Travel and Expenses | Judson O. Littleton | 11/6/2015 | 1.0 | $19.00 | $19.00 | AMTRAK Additional Train Fare between Wilmington, DE - Washington, DC |
| Travel and Expenses | Adam R. Brebner | 11/9/2015 | 1.0 | $271.00 | $271.00 | AMTRAK Train Fare between New York, NY - Wilmington, DE on 11/9/2015 |
| Travel and Expenses | Veronica W. Ip | 11/9/2015 | 1.0 | $108.00 | $108.00 | AMTRAK Train Fare between Wilmington, DE - New York, NY on 11/9/2015 |
| Travel and Expenses | Nicholas F. Menillo | 11/9/2015 | 1.0 | $271.00 | $271.00 | AMTRAK Train Fare between New York, NY - Wilmington, DE on 11/9/2015 |
| Travel and Expenses | John J. Liolos | 11/9/2015 | 1.0 | $163.00 | $163.00 | AMTRAK Train Fare between New York, NY - Wilmington, DE on 11/9/2015 |
| Travel and Expenses | Veronica W. Ip | 11/9/2015 | 1.0 | $163.00 | $163.00 | AMTRAK Train Fare between New York, NY - Wilmington, DE on 11/9/2015 |
| Travel and Expenses | Grace M. Son | 11/9/2015 | 1.0 | $294.00 | $294.00 | AMTRAK Train Fare between New York, NY - Wilmington, DE on 11/9/2015 |
| Travel and Expenses | Alexa J. Kranzley | 11/9/2015 | 1.0 | $312.00 | $312.00 | AMTRAK Train Fare between New York, NY - Wilmington, DE on 11/9/2015 |
| Travel and Expenses | Brian D. Glueckstein | 11/10/2015 | 1.0 | $271.00 | $271.00 | AMTRAK Train Fare between New York, NY - Wilmington, DE on 11/10/2015 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | Nicholas F. Menillo | 11/11/2015 | 1.0 | $37.01 | $37.01 | Local transportation in Wilmington, DE on 11/11/2015 ($12.00) and 11/13/2015 ($25.01) |
| Travel and Expenses | Veronica W. Ip | 11/13/2015 | 1.0 | $18.00 | $18.00 | AMTRAK Additional Train Fare between Wilmington, DE - New York, NY |
| Travel and Expenses | John J. Liolos | 11/13/2015 | 1.0 | -$38.00 | -$38.00 | AMTRAK Train Fare Credit |
| Travel and Expenses | Adam R. Brebner | 11/13/2015 | 1.0 | $18.00 | $18.00 | AMTRAK Additional Train Fare between Wilmington, DE - New York, NY |
| Travel and Expenses | Nicholas F. Menillo | 11/13/2015 | 1.0 | $37.00 | $37.00 | AMTRAK Revised Train Fare between Wilmington, DE - New York, NY |
| Travel and Expenses | April C. Yang | 11/16/2015 | 1.0 | $349.00 | $349.00 | AMTRAK Train Fare between New York, NY - Wilmington, DE on 11/16/2015 |
| Travel and Expenses | Alexa J. Kranzley | 11/16/2015 | 1.0 | $372.00 | $372.00 | AMTRAK Train Fare between New York, NY - Wilmington, DE on 11/16/2015 |
| Travel and Expenses | John J. Liolos | 11/16/2015 | 1.0 | $294.00 | $294.00 | AMTRAK Train Fare between New York, NY - Wilmington, DE on 11/16/2015 |
| Travel and Expenses | Brian D. Glueckstein | 11/16/2015 | 1.0 | $271.00 | $271.00 | AMTRAK Train Fare between New York, NY - Wilmington, DE on 11/16/2015 |
| Travel and Expenses | Andrew G. Dietderich | 11/16/2015 | 1.0 | $372.00 | $372.00 | AMTRAK Train Fare between New York, NY - Wilmington, DE on 11/16/2015 |
| Travel and Expenses | Veronica W. Ip | 11/16/2015 | 1.0 | $294.00 | $294.00 | AMTRAK Train Fare between New York, NY - Wilmington, DE on 11/16/2015 |
| Travel and Expenses | Alexa J. Kranzley | 11/17/2015 | 1.0 | -$4.00 | -$4.00 | AMTRAK Train Fare Credit |
| Travel and Expenses | Adam R. Brebner | 11/17/2015 | 1.0 | $271.00 | $271.00 | AMTRAK Train Fare between New York, NY - Wilmington, DE on 11/17/2015 |
| Travel and Expenses | Nicholas F. Menillo | 11/17/2015 | 1.0 | $294.00 | $294.00 | AMTRAK Train Fare between New York, NY - Wilmington, DE on 1/17/2015 |
| Travel and Expenses | Andrew G. Dietderich | 11/17/2015 | 1.0 | -$119.00 | -$119.00 | AMTRAK Train Fare Credit |
| Travel and Expenses | Andrew G. Dietderich | 11/18/2015 | 1.0 | $186.00 | $186.00 | AMTRAK Train Fare between New York, NY - Wilmington, DE on 11/18/2015 |
| Travel and Expenses | Alexa J. Kranzley | 11/18/2015 | 1.0 | -$74.00 | -$74.00 | AMTRAK Train Fare Refund |
| Travel and Expenses | Alexa J. Kranzley | 11/18/2015 | 1.0 | -$331.00 | -$331.00 | AMTRAK Train Fare Credit |
| Travel and Expenses | Andrew W. Williams | 11/18/2015 | 1.0 | $461.46 | $461.46 | Mileage ($356.51) and tolls ($104.95) to Wilmington, DE on 11/18/2015-11/30/2015 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | Veronica W. Ip | 11/18/2015 | 1.0 | $18.00 | $18.00 | Local Transportation in Wilmington, DE on 11/20/2015 |
| Travel and Expenses | Andrew G. Dietderich | 11/18/2015 | 1.0 | -$242.20 | -$242.20 | AMTRAK Train Fare Credit |
| Travel and Expenses | Alexa J. Kranzley | 11/18/2015 | 1.0 | $37.00 | $37.00 | AMTRAK Additional Train Fare between Wilmington, DE - New York, NY |
| Travel and Expenses | John L. Hardiman | 11/18/2015 | 1.0 | $308.00 | $308.00 | AMTRAK Train Fare between New York, NY - Wilmington, DE on 11/18/2015 |
| Travel and Expenses | April C. Yang | 11/18/2015 | 1.0 | $253.00 | $253.00 | AMTRAK Train Fare between Wilmington, DE - New York, NY on 11/18/2015 |
| Travel and Expenses | John J. Liolos | 11/19/2015 | 1.0 | $18.00 | $18.00 | AMTRAK Additional Train Fare between Wilmington, DE - New York, NY |
| Travel and Expenses | John L. Hardiman | 11/19/2015 | 1.0 | -$56.00 | -$56.00 | AMTRAK Train Fare Credit |
| Travel and Expenses | Adam R. Brebner | 11/19/2015 | 1.0 | $18.00 | $18.00 | AMTRAK Additional Train Fare between Wilmington, DE - New York, NY |
| Travel and Expenses | Veronica W. Ip | 11/19/2015 | 1.0 | $290.00 | $290.00 | AMTRAK Train Fare between Wilmington, DE - New York, NY on 11/19/2015 |
| Travel and Expenses | April C. Yang | 11/19/2015 | 1.0 | -$19.00 | -$19.00 | AMTRAK Train Fare Credit |
| Travel and Expenses | Veronica W. Ip | 11/19/2015 | 1.0 | $18.00 | $18.00 | AMTRAK Additional Train Fare between Wilmington, DE - New York, NY |
| Travel and Expenses | Nicholas F. Menillo | 11/19/2015 | 1.0 | $18.00 | $18.00 | AMTRAK Train Fare between Wilmington, DE - New York, NY on 11/19/2015 |
| Travel and Expenses | Brian D. Glueckstein | 11/20/2015 | 1.0 | -$159.00 | -$159.00 | AMTRAK Train Fare Refund |
| Travel and Expenses | Veronica W. Ip | 11/20/2015 | 1.0 | $18.00 | $18.00 | AMTRAK Additional Train Fare between New York, NY - Wilmington, DE |
| Travel and Expenses | April C. Yang | 11/20/2015 | 1.0 | $37.00 | $37.00 | AMTRAK Additional Train Fare between New York, NY - Wilmington, DE |
| Travel and Expenses | Brian D. Glueckstein | 11/20/2015 | 1.0 | $37.00 | $37.00 | AMTRAK Additional Train Fare between Wilmington, DE - New York, NY |
| Travel and Expenses | Andrew G. Dietderich | 11/20/2015 | 1.0 | $289.00 | $289.00 | AMTRAK Train Fare between New York, NY - Wilmington, DE on 11/20/2015 |
| Travel and Expenses | Brian D. Glueckstein | 11/20/2015 | 1.0 | $159.00 | $159.00 | AMTRAK Train Fare between New York, NY - Wilmington, DE on 11/20/2015 |
| Travel and Expenses | John L. Hardiman | 11/20/2015 | 1.0 | -$145.00 | -$145.00 | AMTRAK Train Fare Credit |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | John J. Liolos | 11/20/2015 | 1.0 | $326.00 | $326.00 | AMTRAK Train Fare between New York, NY - Wilmington, DE on 11/20/2015 |
| Travel and Expenses | John J. Liolos | 11/20/2015 | 1.0 | -$18.00 | -$18.00 | AMTRAK Train Fare Credit |
| Travel and Expenses | John L. Hardiman | 11/20/2015 | 1.0 | $145.00 | $145.00 | AMTRAK Train Fare between New York, NY - Wilmington, DE on 11/20/2015 |
| Travel and Expenses | Veronica W. Ip | 11/22/2015 | 1.0 | -$293.50 | -$293.50 | AMTRAK Train Fare Credit |
| Travel and Expenses | Nicholas F. Menillo | 11/22/2015 | 1.0 | $308.00 | $308.00 | AMTRAK Train Fare between New York, NY - Wilmington, DE on 11/22/2015 |
| Travel and Expenses | Andrew G. Dietderich | 11/23/2015 | 1.0 | -$163.00 | -$163.00 | AMTRAK Train Fare Refund |
| Travel and Expenses | John J. Liolos | 11/23/2015 | 1.0 | -$293.50 | -$293.50 | AMTRAK Train Fare Credit |
| Travel and Expenses | April C. Yang | 11/23/2015 | 1.0 | -$163.00 | -$163.00 | AMTRAK Train Fare Credit |
| Travel and Expenses | Nicholas F. Menillo | 11/23/2015 | 1.0 | -$293.50 | -$293.50 | AMTRAK Train Fare Credit |
| Travel and Expenses | Alexa J. Kranzley | 11/24/2015 | 1.0 | $108.00 | $108.00 | AMTRAK Train Fare between New York, NY - Wilmington, DE on 11/24/2015 |
| Travel and Expenses | Brian D. Glueckstein | 11/24/2015 | 1.0 | $253.00 | $253.00 | AMTRAK Train Fare between New York, NY - Wilmington, DE on 11/24/2015 |
| Travel and Expenses | Andrew G. Dietderich | 11/24/2015 | 1.0 | $234.00 | $234.00 | AMTRAK Train Fare between New York, NY - Wilmington, DE on 11/24/2015 |
| Travel and Expenses | April C. Yang | 11/24/2015 | 1.0 | $145.00 | $145.00 | AMTRAK Train Fare between New York, NY - Wilmington, DE on 11/24/2015 |
| Travel and Expenses | Andrew G. Dietderich | 11/25/2015 | 1.0 | $37.00 | $37.00 | AMTRAK Additional Train Fare between Wilmington, DE - New York, NY |
| Travel and Expenses | April C. Yang | 11/25/2015 | 1.0 | $372.00 | $372.00 | AMTRAK Train Fare between New York, NY - Wilmington, DE on 11/25/2015 |
| Travel and Expenses | Alexa J. Kranzley | 11/30/2015 | 1.0 | $164.00 | $164.00 | AMTRAK Train Fare between New York, NY - Wilmington, DE on 11/30/2015 |
| Travel and Expenses | April C. Yang | 11/30/2015 | 1.0 | -$60.00 | -$60.00 | AMTRAK Train Fare Credit |
| Travel and Expenses | Alexa J. Kranzley | 12/1/2015 | 1.0 | -$147.60 | -$147.60 | AMTRAK Train Fare Credit |
| Travel and Expenses | Brian D. Glueckstein | 12/1/2015 | 1.0 | $350.00 | $350.00 | AMTRAK Train Fare between New York, NY - Wilmington, DE on 12/1/2015 |
| Travel and Expenses | Brian D. Glueckstein | 12/1/2015 | 1.0 | $272.00 | $272.00 | AMTRAK Train Fare between New York, NY - Wilmington, DE on 12/1/2015 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | Judson O. Littleton | 11/7/2015 | 1.0 | $1,448.70 | $1,448.70 | Lodging in Wilmington, DE on 11/3/2015-11/6/2015 |
| Travel and Expenses | Nicholas F. Menillo | 11/7/2015 | 1.0 | $1,931.60 | $1,931.60 | Lodging in Wilmington, DE on 11/2/2015-11/6/2015 |
| Travel and Expenses | Alexa J. Kranzley | 11/7/2015 | 1.0 | $1,931.60 | $1,931.60 | Lodging in Wilmington, DE on 11/2/2015-11/6/2015 |
| Travel and Expenses | Andrew G. Dietderich | 11/7/2015 | 1.0 | $1,931.60 | $1,931.60 | Lodging in Wilmington, DE on 11/2/2015-11/6/2015 |
| Travel and Expenses | Adam R. Brebner | 11/7/2015 | 1.0 | $1,958.10 | $1,958.10 | Lodging in Wilmington, DE on 11/2/2015-11/6/2015 |
| Travel and Expenses | Veronica W. Ip | 11/7/2015 | 1.0 | $1,931.60 | $1,931.60 | Lodging in Wilmington, DE on 11/2/2015-11/6/2015 |
| Travel and Expenses | Ken Nakamura | 11/7/2015 | 1.0 | $3,863.20 | $3,863.20 | Lodging in Wilmington, DE on 10/29/2015-11/6/2015 |
| Travel and Expenses | Brian D. Glueckstein | 11/7/2015 | 1.0 | $2,414.50 | $2,414.50 | Lodging in Wilmington, DE on 11/1/2015-11/6/2015 - for Ross Baron (Trial Tech) |
| Travel and Expenses | John J. Liolos | 11/7/2015 | 1.0 | $2,414.50 | $2,414.50 | Lodging in Wilmington, DE on 11/1/2015-11/6/2015 |
| Travel and Expenses | John L. Hardiman | 11/7/2015 | 1.0 | $2,414.50 | $2,414.50 | Lodging in Wilmington, DE on 11/1/2015-11/6/2015 |
| Travel and Expenses | Danielle J. Marryshow | 11/7/2015 | 1.0 | $2,911.40 | $2,911.40 | Lodging in Wilmington, DE on 10/31/2015-11/6/2015 |
| Travel and Expenses | Brian D. Glueckstein | 11/7/2015 | 1.0 | $1,931.60 | $1,931.60 | Lodging in Wilmington, DE on 11/2/2015-11/6/2015 |
| Travel and Expenses | Andrew G. Dietderich | 11/10/2015 | 1.0 | $27.00 | $27.00 | Lodging expense in Wilmington, DE on 11/9/2015 - Gratuity |
| Travel and Expenses | Brian D. Glueckstein | 11/14/2015 | 1.0 | $965.80 | $965.80 | Lodging in Wilmington, DE on 11/11/2015-11/13/2015 |
| Travel and Expenses | Adam R. Brebner | 11/14/2015 | 1.0 | $965.80 | $965.80 | Lodging in Wilmington, DE on 11/11/2015-11/13/2015 |
| Travel and Expenses | Alexa J. Kranzley | 11/14/2015 | 1.0 | $965.80 | $965.80 | Lodging in Wilmington, DE on 11/11/2015-11/13/2015 |
| Travel and Expenses | Andrew G. Dietderich | 11/14/2015 | 1.0 | $1,017.80 | $1,017.80 | Lodging in Wilmington, DE on 11/11/2015-11/13/2015 |
| Travel and Expenses | John J. Liolos | 11/14/2015 | 1.0 | $965.80 | $965.80 | Lodging in Wilmington, DE on 11/11/2015-11/13/2015 |
| Travel and Expenses | Veronica W. Ip | 11/14/2015 | 1.0 | $965.80 | $965.80 | Lodging in Wilmington, DE on 11/11/2015-11/13/2015 |
| Travel and Expenses | Brian D. Glueckstein | 11/14/2015 | 1.0 | $459.80 | $459.80 | Lodging in Wilmington, DE on 11/11/2015-11/13/2015 - for Ross Baron (Trial Tech) |
| Travel and Expenses | Nicholas F. Menillo | 11/14/2015 | 1.0 | $965.80 | $965.80 | Lodging in Wilmington, DE on 11/11/2015-11/13/2015 |
| Travel and Expenses | Grace M. Son | 11/14/2015 | 1.0 | $965.80 | $965.80 | Lodging in Wilmington, DE on 11/11/2015-11/13/2015 |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | Brian D. Glueckstein | 11/14/2015 | 1.0 | $965.80 | $965.80 | Lodging in Wilmington, DE on 11/11/2015-11/13/2015 - for Natalie Ramsey (Co-Counsel) |
| Travel and Expenses | Andrew W. Williams | 11/14/2015 | 1.0 | $623.70 | $623.70 | Lodging in Wilmington, DE on 11/10/2015-11/13/2015 |
| Travel and Expenses | Andrew G. Dietderich | 11/15/2015 | 1.0 | $218.90 | $218.90 | Lodging in Wilmington, DE on 11/13/2015-11/14/2015 |
| Travel and Expenses | Veronica W. Ip | 11/22/2015 | 1.0 | $965.80 | $965.80 | Lodging in Wilmington, DE on 11/18/2015-11/21/2015 |
| Travel and Expenses | John L. Hardiman | 11/22/2015 | 1.0 | $1,091.78 | $1,091.78 | Lodging in Wilmington, DE on 11/18/2015-11/21/2015 |
| Travel and Expenses | Brian D. Glueckstein | 11/22/2015 | 1.0 | $965.80 | $965.80 | Lodging in Wilmington, DE on 11/18/2015-11/21/2015 |
| Travel and Expenses | Brian D. Glueckstein | 11/22/2015 | 1.0 | $1,448.70 | $1,448.70 | Lodging in Wilmington, DE on 11/18/2015-11/21/2015 - for Ross Baron (Trial Tech) |
| Travel and Expenses | Andrew G. Dietderich | 11/22/2015 | 1.0 | $482.90 | $482.90 | Lodging in Wilmington, DE on 11/18/2015-11/21/2015 |
| Travel and Expenses | April C. Yang | 11/22/2015 | 1.0 | $965.80 | $965.80 | Lodging in Wilmington, DE on 11/18/2015-11/21/2015 |
| Travel and Expenses | John J. Liolos | 11/22/2015 | 1.0 | $965.80 | $965.80 | Lodging in Wilmington, DE on 11/18/2015-11/21/2015 |
| Travel and Expenses | Adam R. Brebner | 11/22/2015 | 1.0 | $965.80 | $965.80 | Lodging in Wilmington, DE on 11/18/2015-11/21/2015 |
| Travel and Expenses | Andrew W. Williams | 11/22/2015 | 1.0 | $1,009.80 | $1,009.80 | Lodging in Wilmington, DE on 11/18/2015-11/21/2015 |
| Travel and Expenses | Nicholas F. Menillo | 11/22/2015 | 1.0 | $965.80 | $965.80 | Lodging in Wilmington, DE on 11/18/2015-11/21/2015 |
| Travel and Expenses | Ken Nakamura | 11/7/2015 | 1.0 | $37.00 | $37.00 | Meals - Out of Town; Wilmington, DE |
| Travel and Expenses | Andrew G. Dietderich | 11/18/2015 | 1.0 | $12.94 | $12.94 | Meals - Out of Town; dinner at Pennsylvania Station |
| Travel and Expenses | Brian D. Glueckstein | 11/7/2015 | 1.0 | $46.40 | $46.40 | Meals - Out of Town; Wilmington, DE - Meal on 11/4/15 ($23.20); Meal on 11/5/15 ($23.20) |
| Travel and Expenses | Alexa J. Kranzley | 11/7/2015 | 1.0 | $27.00 | $27.00 | Meals - Out of Town; Wilmington, DE - Meal (other) on 11/3/15 ($9.00); Meal (other) on 11/4/15 ($9.00); Meal (other) on 11/4/15 ($9.00) |
| Travel and Expenses | Brian D. Glueckstein | 11/7/2015 | 1.0 | $14.00 | $14.00 | Meals - Out of Town; Wilmington, DE - for Ross Baron (Trial Tech)- Meal (other) on 11/3/15 ($3.00); Meal (other) on 11/4/15 ($3.00); Meal (other) on 11/5/15 ($3.00); Meal (other) on 11/5/15 ($5.00) |
| Travel and Expenses | Ken Nakamura | 11/7/2015 | 1.0 | $56.10 | $56.10 | Meals - Out of Town; Wilmington, DE - Meal on 10/31/15 ($26.00); Meal on 11/1/15 ($30.10) |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | John L. Hardiman | 11/7/2015 | 1.0 | $120.00 | $120.00 | Meals - Out of Town; Wilmington, DE - Meal on 11/1/15 ($40.00) - capped at $40; Meal on 11/2/15 ($31.00); Meal on 11/3/15 ($40.00) - capped at $40; Meal (other) on 11/3/15 ($6.00); Meal (other) on 11/4/15 ($3.00) |
| Travel and Expenses | John J. Liolos | 11/7/2015 | 1.0 | $47.00 | $47.00 | Meals - Out of Town; Wilmington, DE - Meal on 11/1/15 ($20.80); Meal (other) on 11/1/15 ($3.00); Meal on 11/2/15 ($17.20); Meal (other) on 11/5/15 ($6.00) |
| Travel and Expenses | Nicholas F. Menillo | 11/14/2015 | 1.0 | $22.90 | $22.90 | Meals - Out of Town; Wilmington, DE |
| Travel and Expenses | Brian D. Glueckstein | 11/14/2015 | 1.0 | $46.40 | $46.40 | Meals - Out of Town; Wilmington, DE - Meal on 11/12/15 ($23.20); Meal on 11/13/15 ($23.20) |
| Travel and Expenses | Alexa J. Kranzley | 11/14/2015 | 1.0 | $13.00 | $13.00 | Meals - Out of Town; Wilmington, DE - Meal (other) on 11/12/15 ($9.00); Meal (other) on 11/12/15 ($4.00) |
| Travel and Expenses | Veronica W. Ip | 11/14/2015 | 1.0 | $50.80 | $50.80 | Meals - Out of Town; Wilmington, DE - Meal on 11/12/15 ($26.00); Meal on 11/13/15 ($24.80) |
| Travel and Expenses | Andrew W. Williams | 11/14/2015 | 1.0 | $40.00 | $40.00 | Meals - Out of Town; Wilmington, DE - capped at $40 |
| Travel and Expenses | John J. Liolos | 11/14/2015 | 1.0 | $6.00 | $6.00 | Meals - Out of Town; Wilmington, DE - Meal on 11/11/15 |
| Travel and Expenses | Grace M. Son | 11/14/2015 | 1.0 | $12.30 | $12.30 | Meals - Out of Town; Wilmington, DE - Meal (other) on 11/12/15 ($3.50); Meal on 11/13/15 ($8.80) |
| Travel and Expenses | Adam R. Brebner | 11/22/2015 | 1.0 | $3.00 | $3.00 | Meals - Out of Town; Wilmington, DE |
| Travel and Expenses | John J. Liolos | 11/22/2015 | 1.0 | $27.00 | $27.00 | Meals - Out of Town; Wilmington, DE - Meal (other) on 11/19/15 ($6.00); Meal (other) on 11/19/15 ($6.00); Meal (other) on 11/19/15 ($6.00); Meal (other) on 11/19/15 ($6.00); Meal (other) on 11/19/15 ($3.00) |
| Travel and Expenses | Nicholas F. Menillo | 11/22/2015 | 1.0 | $38.20 | $38.20 | Meals - Out of Town; Wilmington, DE - Meal (other) on 11/19/15 ($3.00); Meal (other) on 11/19/15 ($3.00); Meal (other) on 11/19/15 ($3.00); Meal on 11/20/15 ($29.20) |
| Travel and Expenses | John L. Hardiman | 11/22/2015 | 1.0 | $6.00 | $6.00 | Meals - Out of Town; Wilmington, DE - Meal (other) on 11/19/15 |
| Travel and Expenses | Veronica W. Ip | 11/22/2015 | 1.0 | $22.10 | $22.10 | Meals - Out of Town; Wilmington, DE |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | Brian D. Glueckstein | 11/22/2015 | 1.0 | $36.60 | $36.60 | Meals - Out of Town; Wilmington, DE - for Ross Baron (Trial Tech) - Meal (other) on 11/18/15 ($3.00); Meal (other) on 11/19/15 ($4.00); Meal (other) on 11/19/15 ($3.00); Meal on 11/20/15 ($26.60) |
| Travel and Expenses | Alexa J. Kranzley | 11/25/2015 | 1.0 | $18.49 | $18.49 | Meals - Out of Town; Wilmington, DE |
| **Travel and Expenses Total** | | | | | **$55,021.68** | |
| Outside Vendors | Alexa J. Kranzley | 12/8/2015 | 1.0 | $2,498.00 | $2,498.00 | Epiq eDiscovery Solutions |
| Outside Vendors | Brian D. Glueckstein | 10/29/2015 | 1.0 | $49,207.55 | $49,207.55 | Fees and expenses for trial technician covering 10/29/2015-12/3/2015 |
| **Outside Vendors Total** | | | | | **$51,705.55** | |
| Repro - BW Copies | Emily C. C. Drinkwater | 12/2/2015 | 461.0 | $0.10 | $46.10 | Repro - BW Copies |
| Repro - BW Copies | Emily C. C. Drinkwater | 12/2/2015 | 7826.0 | $0.10 | $782.60 | Repro - BW Copies |
| **Repro - BW Copies Total** | | | | | **$828.70** | |
| Repro - Binding | Emily C. C. Drinkwater | 12/2/2015 | 1.0 | $3.25 | $3.25 | Repro - Binding |
| **Repro - Binding Total** | | | | | **$3.25** | |
| Trial Materials and Technology | Brian D. Glueckstein | 12/3/2015 | 1.0 | $1,921.43 | $1,921.43 | Trial Materials and Technology |
| **Trial Materials and Technology Total** | | | | | **$1,921.43** | |
| Tele-conference | Chiansan Ma | 11/11/2015 | 1.0 | $205.00 | $205.00 | Tele-conference |
| Tele-conference | Chiansan Ma | 11/11/2015 | 1.0 | $184.00 | $184.00 | Tele-conference |
| Tele-conference | Chiansan Ma | 11/11/2015 | 1.0 | $198.00 | $198.00 | Tele-conference |
| Tele-conference | Chiansan Ma | 11/11/2015 | 1.0 | $198.00 | $198.00 | Tele-conference |
| Tele-conference | Chiansan Ma | 11/12/2015 | 1.0 | $135.00 | $135.00 | Tele-conference |
| Tele-conference | Chiansan Ma | 11/13/2015 | 1.0 | $93.00 | $93.00 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 11/19/2015 | 1.0 | $30.00 | $30.00 | Tele-conference |
| Tele-conference | Chiansan Ma | 11/20/2015 | 1.0 | $240.00 | $240.00 | Tele-conference |
| Tele-conference | Chiansan Ma | 11/30/2015 | 1.0 | $142.00 | $142.00 | Tele-conference |
| Tele-conference | Chiansan | 12/3/2015 | 1.0 | $51.00 | $51.00 | Tele-conference |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| | Ma | | | | | |
| Tele-conference | David R. Zylberberg | 12/3/2015 | 1.0 | $51.00 | $51.00 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 12/3/2015 | 1.0 | $44.00 | $44.00 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 12/9/2015 | 1.0 | $79.00 | $79.00 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 12/10/2015 | 1.0 | $37.00 | $37.00 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 12/7/2015 | 1.0 | $49.74 | $49.74 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 12/21/2015 | 1.0 | $22.77 | $22.77 | Tele-conference |
| **Tele-conference Total** | | | | | **$1,759.51** | |
| Delivery Services/Messengers | Peter A. Hackett | 11/2/2015 | 1.0 | $39.10 | $39.10 | Delivery Services/Messengers |
| Delivery Services/Messengers | Ken Nakamura | 12/3/2015 | 1.0 | $8.75 | $8.75 | Delivery Services/Messengers |
| **Delivery Services/Messengers Total** | | | | | **$47.85** | |
| Deposition Transcripts | Alexa J. Kranzley | 11/5/2015 | 1.0 | $255.60 | $255.60 | Deposition Transcripts |
| Deposition Transcripts | Alexa J. Kranzley | 12/2/2015 | 1.0 | $288.00 | $288.00 | Deposition Transcripts |
| Deposition Transcripts | Alexa J. Kranzley | 12/3/2015 | 1.0 | $139.20 | $139.20 | Deposition Transcripts |
| Deposition Transcripts | Alexa J. Kranzley | 12/4/2015 | 1.0 | $57.60 | $57.60 | Deposition Transcripts |
| Deposition Transcripts | Alexa J. Kranzley | 12/16/2015 | 1.0 | $192.00 | $192.00 | Deposition Transcripts |
| **Deposition Transcripts Total** | | | | | **$932.40** | |
| **Total** | | | | | **$112,751.62** | |

\* Whenever possible, S&C lawyers share rides going to/from client meetings.

\* All meals for which reimbursement is requested were ordered by S&C attorneys or paraprofessionals who worked on these chapter 11 cases for more than four hours, and worked on these chapter 11 cases past 8 p.m. (although certain meals may have been ordered before 8 p.m.), on the relevant date. To the extent any meal expense exceeded the cap of $20 per person per meal, S&C's request for reimbursement of such expense has been limited to $20.

\* Meal expenses for contract attorneys have been invoiced to S&C on a weekly basis.

**EXHIBIT I**

**CONTRACT ATTORNEY TIME ENTRIES**

| Date/Time | Employee | Billing Code | Hours | Description |
|---|---|---|---|---|
| 8/27/2015 | Antovic, Vesna | DOCREV00 | 9.00 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (5.0). |
| 8/27/2015 | Arluck, Samantha | DOCREV00 | 6.75 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (2.75). |
| 8/27/2015 | Chen, Ledan | DOCREV00 | 1.75 | Review productions for relevant and interesting documents. |
| 8/27/2015 | Ferrell, John Daniel | DOCREV00 | 9.00 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (5.0). |
| 8/27/2015 | Geraci, Katherine | DOCREV00 | 9.00 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (5.0). |
| 8/27/2015 | Griswold, Stanley A | DOCREV00 | 8.75 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (4.75). |
| 8/27/2015 | Grover, Kerry | DOCREV00 | 9.00 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (5.0). |
| 8/27/2015 | Handron-O'Brien, Sean M | DOCREV00 | 8.00 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (4.0). |

| | | | | |
|---|---|---|---|---|
| 8/27/2015 | Holstein, Lucas | DOCREV00 | 9.00 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (5.0). |
| 8/27/2015 | Jalal, Nur M | DOCREV00 | 8.00 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (4.0). |
| 8/27/2015 | Kaur, Hasanmeet | DOCREV00 | 8.75 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (4.75). |
| 8/27/2015 | Kelly, Kitanya | DOCREV00 | 5.50 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (1.5). |
| 8/27/2015 | Mole, Ronald | DOCREV00 | 9.00 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (5.0). |
| 8/27/2015 | Pierre, Watson | DOCREV00 | 9.00 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (5.0). |
| 8/27/2015 | Ray, Sophia A | DOCREV00 | 9.00 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (5.0). |
| 8/27/2015 | Romer, Jennie Reilly | DOCREV00 | 9.00 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (5.0). |
| 8/27/2015 | Smith, Nadine | DOCREV00 | 7.75 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (3.75). |
| 8/27/2015 | Smith-Henry, Veniese Andreen | DOCREV00 | 9.00 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (5.0). |

| 8/27/2015 | West, Courtney | DOCREV00 | 8.50 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (4.5). |
| 8/28/2015 | Antovic, Vesna | DOCREV00 | 8.50 | Review productions for relevant and interesting documents (7.5); attend Q&A session with S&C associates (1.0). |
| 8/28/2015 | Arluck, Samantha | DOCREV00 | 8.50 | Review productions for relevant and interesting documents (7.5); attend Q&A session with S&C associates (1.0). |
| 8/28/2015 | Bovell, Nicole E. | DOCREV00 | 9.50 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (4.5); attend Q&A session with S&C associates (1.0). |
| 8/28/2015 | Cerezo, Joseph | DOCREV00 | 8.00 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (3.0); attend Q&A session with S&C associates (1.0). |
| 8/28/2015 | Ferrell, John Daniel | DOCREV00 | 8.75 | Review productions for relevant and interesting documents (7.75); attend Q&A session with S&C associates (1.0). |
| 8/28/2015 | Geraci, Katherine | DOCREV00 | 7.50 | Review productions for relevant and interesting documents (6.5); attend Q&A session with S&C associates (1.0). |
| 8/28/2015 | Griswold, Stanley A | DOCREV00 | 8.25 | Review productions for relevant and interesting documents (7.25); attend Q&A session with S&C associates (1.0). |
| 8/28/2015 | Grover, Kerry | DOCREV00 | 8.50 | Review productions for relevant and interesting documents (7.5); attend Q&A session with S&C associates (1.0). |
| 8/28/2015 | Handron-O'Brien, Sean M | DOCREV00 | 7.50 | Review productions for relevant and interesting documents (6.5); attend Q&A session with S&C associates (1.0). |

| 8/28/2015 | Holstein, Lucas | DOCREV00 | 8.50 | Review productions for relevant and interesting documents (7.5); attend Q&A session with S&C associates (1.0). |
| 8/28/2015 | Jalal, Nur M | DOCREV00 | 5.50 | Review productions for relevant and interesting documents (4.5); attend Q&A session with S&C associates (1.0). |
| 8/28/2015 | Kaur, Hasanmeet | DOCREV00 | 8.00 | Review productions for relevant and interesting documents (7.0); attend Q&A session with S&C associates (1.0). |
| 8/28/2015 | Kelly, Kitanya | DOCREV00 | 8.50 | Review productions for relevant and interesting documents (7.5); attend Q&A session with S&C associates (1.0). |
| 8/28/2015 | Mole, Ronald | DOCREV00 | 8.00 | Review productions for relevant and interesting documents (7.0); attend Q&A session with S&C associates (1.0). |
| 8/28/2015 | Obialo, Henry O | DOCREV00 | 7.50 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (2.5); attend Q&A session with S&C associates (1.0). |
| 8/28/2015 | Ogbu, Okor U | DOCREV00 | 4.00 | Attend first day orientation and project training. |
| 8/28/2015 | Pierre, Watson | DOCREV00 | 8.00 | Review productions for relevant and interesting documents (7.0); attend Q&A session with S&C associates (1.0). |
| 8/28/2015 | Ray, Sophia A | DOCREV00 | 8.50 | Review productions for relevant and interesting documents (7.5); attend Q&A session with S&C associates (1.0). |
| 8/28/2015 | Romer, Jennie Reilly | DOCREV00 | 8.25 | Review productions for relevant and interesting documents (7.25); attend Q&A session with S&C associates (1.0). |

| 8/28/2015 | Smith, Nadine | DOCREV00 | 7.50 | Review productions for relevant and interesting documents (6.5); attend Q&A session with S&C associates (1.0). |
| 8/28/2015 | Smith-Henry, Veniese Andreen | DOCREV00 | 8.50 | Review productions for relevant and interesting documents (7.5); attend Q&A session with S&C associates (1.0). |
| 8/28/2015 | Sotinwa, Adedayo | DOCREV00 | 9.00 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (4.0); attend Q&A session with S&C associates (1.0). |
| 8/28/2015 | West, Courtney | DOCREV00 | 8.00 | Review productions for relevant and interesting documents (7.0); attend Q&A session with S&C associates (1.0). |
| 8/29/2015 | Arluck, Samantha | DOCREV00 | 7.50 | Review productions for relevant and interesting documents (6.5); attend Q&A session with S&C associates (1.0). |
| 8/29/2015 | Bovell, Nicole E. | DOCREV00 | 3.50 | Review productions for relevant and interesting documents (2.5); attend Q&A session with S&C associates (1.0). |
| 8/29/2015 | Ferrell, John Daniel | DOCREV00 | 8.50 | Review productions for relevant and interesting documents (7.5); attend Q&A session with S&C associates (1.0). |
| 8/29/2015 | Griswold, Stanley A | DOCREV00 | 7.00 | Review productions for relevant and interesting documents (6.0); attend Q&A session with S&C associates (1.0). |
| 8/29/2015 | Handron-O'Brien, Sean M | DOCREV00 | 5.50 | Review productions for relevant and interesting documents (4.5); attend Q&A session with S&C associates (1.0). |
| 8/29/2015 | Holstein, Lucas | DOCREV00 | 7.50 | Review productions for relevant and interesting documents (6.5); attend Q&A session with S&C associates (1.0). |

| 8/29/2015 | Kaur, Hasanmeet | DOCREV00 | 6.25 | Review productions for relevant and interesting documents (5.25); attend Q&A session with S&C associates (1.0). |
|-----------|-----------------|----------|------|---------|
| 8/29/2015 | Mole, Ronald | DOCREV00 | 7.00 | Review productions for relevant and interesting documents (6.0); attend Q&A session with S&C associates (1.0). |
| 8/29/2015 | Obialo, Henry O | DOCREV00 | 7.50 | Review productions for relevant and interesting documents (6.5); attend Q&A session with S&C associates (1.0). |
| 8/29/2015 | Pierre, Watson | DOCREV00 | 6.75 | Review productions for relevant and interesting documents (5.75); attend Q&A session with S&C associates (1.0). |
| 8/29/2015 | Ray, Sophia A | DOCREV00 | 7.50 | Review productions for relevant and interesting documents (6.5); attend Q&A session with S&C associates (1.0). |
| 8/29/2015 | Romer, Jennie Reilly | DOCREV00 | 4.50 | Review productions for relevant and interesting documents (3.5); attend Q&A session with S&C associates (1.0). |
| 8/29/2015 | Smith, Nadine | DOCREV00 | 5.00 | Review productions for relevant and interesting documents (4.0); attend Q&A session with S&C associates (1.0). |
| 8/29/2015 | Smith-Henry, Veniese Andreen | DOCREV00 | 7.50 | Review productions for relevant and interesting documents (6.5); attend Q&A session with S&C associates (1.0). |
| 8/29/2015 | Sotinwa, Adedayo | DOCREV00 | 7.50 | Review productions for relevant and interesting documents (6.5); attend Q&A session with S&C associates (1.0). |
| 8/29/2015 | West, Courtney | DOCREV00 | 6.00 | Review productions for relevant and interesting documents (1.0); attend Q&A session with S&C associates (1.0). |

| 8/30/2015 | Arluck, Samantha | DOCREV00 | 7.50 | Review productions for relevant and interesting documents (6.5); attend Q&A session with S&C associates (1.0). |
| 8/30/2015 | Grover, Kerry | DOCREV00 | 7.50 | Review productions for relevant and interesting documents (6.5); attend Q&A session with S&C associates (1.0). |
| 8/30/2015 | Handron-O'Brien, Sean M | DOCREV00 | 4.25 | Review productions for relevant and interesting documents (3.25); attend Q&A session with S&C associates (1.0). |
| 8/30/2015 | Holstein, Lucas | DOCREV00 | 7.50 | Review productions for relevant and interesting documents (6.5); attend Q&A session with S&C associates (1.0). |
| 8/30/2015 | Pierre, Watson | DOCREV00 | 7.25 | Review productions for relevant and interesting documents (6.25); attend Q&A session with S&C associates (1.0). |
| 8/30/2015 | Ray, Sophia A | DOCREV00 | 7.50 | Review productions for relevant and interesting documents (6.5); attend Q&A session with S&C associates (1.0). |
| 8/30/2015 | Romer, Jennie Reilly | DOCREV00 | 7.25 | Review productions for relevant and interesting documents (6.25); attend Q&A session with S&C associates (1.0). |
| 8/30/2015 | Sotinwa, Adedayo | DOCREV00 | 7.00 | Review productions for relevant and interesting documents (6.0); attend Q&A session with S&C associates (1.0). |
| 8/30/2015 | West, Courtney | DOCREV00 | 7.00 | Review productions for relevant and interesting documents (6.0); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Adaza, Cesilo Harold D | DOCREV00 | 3.75 | Review productions for relevant and interesting documents (2.75); attend Q&A session with S&C associates (1.0). |

| 8/31/2015 | Antovic, Vesna | DOCREV00 | 9.75 | Review productions for relevant and interesting documents (8.75); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Appiah-Yeboah, Charles | DOCREV00 | 5.25 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (.25); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Arluck, Samantha | DOCREV00 | 8.50 | Review productions for relevant and interesting documents (7.5); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Bovell, Nicole E. | DOCREV00 | 7.75 | Review productions for relevant and interesting documents (6.75); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Brown, Louis M | DOCREV00 | 6.75 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (1.75); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Bui, Huong T | DOCREV00 | 6.75 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (1.75); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Burnett, Gregory S | DOCREV00 | 6.50 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (1.5); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Cerezo, Joseph | DOCREV00 | 8.50 | Review productions for relevant and interesting documents (7.5); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Comas, Michael George | DOCREV00 | 6.75 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (1.75); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Cullen, Mark S | DOCREV00 | 6.75 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (1.75); attend Q&A session with S&C associates (1.0). |

| 8/31/2015 | Drumm, Christina | DOCREV00 | 7.25 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (2.25); attend Q&A session with S&C associates (1.0). |
|-----------|------------------|----------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 8/31/2015 | Ferrell, John Daniel | DOCREV00 | 8.50 | Review productions for relevant and interesting documents (7.5); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Fistel, Michael K | DOCREV00 | 6.75 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (1.75); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Ford, Michael S | DOCREV00 | 5.75 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (.75); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Frantom, Maria | DOCREV00 | 3.75 | Review productions for relevant and interesting documents (2.75); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Freeman, April Florence | DOCREV00 | 6.75 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (1.75); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Friedman, David O | DOCREV00 | 3.75 | Review productions for relevant and interesting documents (2.75); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Gaboriault, Joanne Mary | DOCREV00 | 6.75 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (1.75); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Gallovitch, Grant E | DOCREV00 | 6.75 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (1.75); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Geraci, Katherine | DOCREV00 | 10.50 | Review productions for relevant and interesting documents (9.5); attend Q&A session with S&C associates (1.0). |

| 8/31/2015 | Griswold, Stanley A | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
|---|---|---|---|---|
| 8/31/2015 | Grover, Kerry | DOCREV00 | 6.00 | Review productions for relevant and interesting documents (5.0); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Handron-O'Brien, Sean M | DOCREV00 | 10.00 | Review productions for relevant and interesting documents (9.0); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Holstein, Lucas | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Jalal, Nur M | DOCREV00 | 10.00 | Review productions for relevant and interesting documents (9.0); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Kaur, Hasanmeet | DOCREV00 | 10.50 | Review productions for relevant and interesting documents (9.5); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Kelly, Kitanya | DOCREV00 | 10.50 | Review productions for relevant and interesting documents (9.5); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Kelly, Tyra Victoria | DOCREV00 | 6.75 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (1.75); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Lapidus, Richard E | DOCREV00 | 3.75 | Review productions for relevant and interesting documents (2.75); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Lessington, Latasha P | DOCREV00 | 8.00 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (3.0); attend Q&A session with S&C associates (1.0). |

| 8/31/2015 | Lewis, Ashlee Lamar | DOCREV00 | 6.25 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (1.25); attend Q&A session with S&C associates (1.0). |
|---|---|---|---|---|
| 8/31/2015 | Martin, Daniel | DOCREV00 | 7.00 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (2.0); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Mathieu, Julio M | DOCREV00 | 4.75 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (.75). |
| 8/31/2015 | McGibbon, Joanna S | DOCREV00 | 6.75 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (1.75); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Melendez, Jamie L | DOCREV00 | 6.75 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (1.75); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Mole, Ronald | DOCREV00 | 9.50 | Review productions for relevant and interesting documents (8.50); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Novzen, Adam J | DOCREV00 | 6.75 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (1.75); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Obialo, Henry O | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Ogbu, Okor U | DOCREV00 | 10.00 | Review productions for relevant and interesting documents (9.0); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | O'Reilly-Medic, Karen Gale | DOCREV00 | 6.75 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (1.75); attend Q&A session with S&C associates (1.0). |

| 8/31/2015 | Padilla, Alexis G | DOCREV00 | 6.75 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (1.75); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Pierre, Watson | DOCREV00 | 10.25 | Review productions for relevant and interesting documents (9.25); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Ratnayake, Prashantha D | DOCREV00 | 6.75 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (1.75); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Ray, Sophia A | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Romer, Jennie Reilly | DOCREV00 | 9.75 | Review productions for relevant and interesting documents (8.75); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Rospide, Sabine | DOCREV00 | 6.75 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (1.75); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Schor, Edward | DOCREV00 | 6.75 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (1.75); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Sharp-White, Lydia D | DOCREV00 | 6.75 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (1.75); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Smith, Nadine | DOCREV00 | 9.00 | Review productions for relevant and interesting documents (8.0); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | Smith-Henry, Veniese Andreen | DOCREV00 | 10.25 | Review productions for relevant and interesting documents (9.25); attend Q&A session with S&C associates (1.0). |

| 8/31/2015 | Sotinwa, Adedayo | DOCREV00 | 10.50 | Review productions for relevant and interesting documents (9.5); attend Q&A session with S&C associates (1.0). |
|-----------|------------------|----------|-------|----------------------------------------------------------------------------------------------------------------|
| 8/31/2015 | Srebnick, Kevin D | DOCREV00 | 3.75 | Attend first day orientation and project training. |
| 8/31/2015 | Thompson, Joseph R | DOCREV00 | 3.75 | Attend first day orientation and project training. |
| 8/31/2015 | Tucci, Karen H | DOCREV00 | 7.25 | Attend first day orientation and project training (4.0); review productions for relevant and interesting documents (2.25); attend Q&A session with S&C associates (1.0). |
| 8/31/2015 | West, Courtney | DOCREV00 | 10.75 | Review productions for relevant and interesting documents (9.75); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Adaza, Cesilo Harold D | DOCREV00 | 9.00 | Review productions for relevant and interesting documents (8.0); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Antovic, Vesna | DOCREV00 | 9.75 | Review productions for relevant and interesting documents (8.75); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Appiah-Yeboah, Charles | DOCREV00 | 10.00 | Review productions for relevant and interesting documents (9.0); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Arluck, Samantha | DOCREV00 | 7.25 | Review productions for relevant and interesting documents (6.25); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Bovell, Nicole E. | DOCREV00 | 7.75 | Review productions for relevant and interesting documents (6.75); attend Q&A session with S&C associates (1.0). |

| 9/1/2015 | Brown, Louis M | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Bui, Huong T | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Burnett, Gregory S | DOCREV00 | 8.00 | Review productions for relevant and interesting documents (7.0); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Cerezo, Joseph | DOCREV00 | 10.00 | Review productions for relevant and interesting documents (9.0); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Comas, Michael George | DOCREV00 | 10.50 | Review productions for relevant and interesting documents (9.5); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Cullen, Mark S | DOCREV00 | 10.50 | Review productions for relevant and interesting documents (9.5); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Drumm, Christina | DOCREV00 | 7.50 | Review productions for relevant and interesting documents (6.5); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Ferrell, John Daniel | DOCREV00 | 8.00 | Review productions for relevant and interesting documents (7.0); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Fistel, Michael K | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Ford, Michael S | DOCREV00 | 7.50 | Review productions for relevant and interesting documents (6.5); attend Q&A session with S&C associates (1.0). |

| 9/1/2015 | Frantom, Maria | DOCREV00 | 10.00 | Review productions for relevant and interesting documents (9.0); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Freeman, April Florence | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Friedman, David O | DOCREV00 | 8.00 | Review productions for relevant and interesting documents (7.0); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Gaboriault, Joanne Mary | DOCREV00 | 10.00 | Review productions for relevant and interesting documents (9.0); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Gallovitch, Grant E | DOCREV00 | 10.75 | Review productions for relevant and interesting documents (9.75); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Geraci, Katherine | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Griswold, Stanley A | DOCREV00 | 10.75 | Review productions for relevant and interesting documents (9.75); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Grover, Kerry | DOCREV00 | 10.00 | Review productions for relevant and interesting documents (9.0); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Handron-O'Brien, Sean M | DOCREV00 | 9.00 | Review productions for relevant and interesting documents (8.0); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Holstein, Lucas | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |

| 9/1/2015 | Jalal, Nur M | DOCREV00 | 9.75 | Review productions for relevant and interesting documents (8.75); attend Q&A session with S&C associates (1.0). |
|---|---|---|---|---|
| 9/1/2015 | Kaur, Hasanmeet | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Kelly, Kitanya | DOCREV00 | 10.50 | Review productions for relevant and interesting documents (9.5); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Kelly, Tyra Victoria | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Lapidus, Richard E | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Lessington, Latasha P | DOCREV00 | 10.50 | Review productions for relevant and interesting documents (9.5); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Lewis, Ashlee Lamar | DOCREV00 | 10.50 | Review productions for relevant and interesting documents (9.5); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Mathieu, Julio M | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | McGibbon, Joanna S | DOCREV00 | 8.00 | Review productions for relevant and interesting documents (7.0); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Melendez, Jamie L | DOCREV00 | 8.50 | Review productions for relevant and interesting documents (7.5); attend Q&A session with S&C associates (1.0). |

| 9/1/2015 | Mole, Ronald | DOCREV00 | 8.50 | Review productions for relevant and interesting documents (7.5); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Obialo, Henry O | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Ogbu, Okor U | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | O'Reilly-Medic, Karen Gale | DOCREV00 | 9.00 | Review productions for relevant and interesting documents (8.0); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Padilla, Alexis G | DOCREV00 | 7.50 | Review productions for relevant and interesting documents (6.5); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Pierre, Watson | DOCREV00 | 10.50 | Review productions for relevant and interesting documents (9.5); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Ratnayake, Prashantha D | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Ray, Sophia A | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Romer, Jennie Reilly | DOCREV00 | 10.75 | Review productions for relevant and interesting documents (9.75); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Rospide, Sabine | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |

| 9/1/2015 | Schor, Edward | DOCREV00 | 8.00 | Review productions for relevant and interesting documents (7.0); attend Q&A session with S&C associates (1.0). |
|---|---|---|---|---|
| 9/1/2015 | Sharp-White, Lydia D | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Smith, Nadine | DOCREV00 | 9.00 | Review productions for relevant and interesting documents (8.0); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Smith-Henry, Veniese Andreen | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Srebnick, Kevin D | DOCREV00 | 8.50 | Review productions for relevant and interesting documents (7.5); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Thompson, Joseph R | DOCREV00 | 10.00 | Review productions for relevant and interesting documents (9.0); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | Tucci, Karen H | DOCREV00 | 7.50 | Review productions for relevant and interesting documents (6.5); attend Q&A session with S&C associates (1.0). |
| 9/1/2015 | West, Courtney | DOCREV00 | 11.25 | Review productions for relevant and interesting documents (10.25); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Adaza, Cesilo Harold D | DOCREV00 | 9.25 | Review productions for relevant and interesting documents (8.25); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Antovic, Vesna | DOCREV00 | 8.00 | Review productions for relevant and interesting documents (7.0); attend Q&A session with S&C associates (1.0). |

| 9/2/2015 | Appiah-Yeboah, Charles | DOCREV00 | 9.75 | Review productions for relevant and interesting documents (8.75); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Bovell, Nicole E. | DOCREV00 | 8.00 | Review productions for relevant and interesting documents (7.0); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Brown, Louis M | DOCREV00 | 10.75 | Review productions for relevant and interesting documents (9.75); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Bui, Huong T | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Burnett, Gregory S | DOCREV00 | 7.75 | Review productions for relevant and interesting documents (6.75); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Cerezo, Joseph | DOCREV00 | 10.00 | Review productions for relevant and interesting documents (9.0); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Comas, Michael George | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Cullen, Mark S | DOCREV00 | 9.75 | Review productions for relevant and interesting documents (8.75); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Drumm, Christina | DOCREV00 | 3.50 | Review productions for relevant and interesting documents. |
| 9/2/2015 | Ferrell, John Daniel | DOCREV00 | 8.50 | Review productions for relevant and interesting documents (7.5); attend Q&A session with S&C associates (1.0) |

| 9/2/2015 | Fistel, Michael K | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Ford, Michael S | DOCREV00 | 7.50 | Review productions for relevant and interesting documents (6.5); attend Q&A session with S&C associates (1.0) |
| 9/2/2015 | Frantom, Maria | DOCREV00 | 9.25 | Review productions for relevant and interesting documents (8.25); attend Q&A session with S&C associates (1.0) |
| 9/2/2015 | Freeman, April Florence | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Friedman, David O | DOCREV00 | 8.00 | Review productions for relevant and interesting documents (7.0); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Gaboriault, Joanne Mary | DOCREV00 | 10.25 | Review productions for relevant and interesting documents (9.25); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Gallovitch, Grant E | DOCREV00 | 9.50 | Review productions for relevant and interesting documents (8.5); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Geraci, Katherine | DOCREV00 | 10.75 | Review productions for relevant and interesting documents (9.75); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Griswold, Stanley A | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Grover, Kerry | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |

| 9/2/2015 | Handron-O'Brien, Sean M | DOCREV00 | 7.00 | Review productions for relevant and interesting documents (6.0); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Holstein, Lucas | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Jalal, Nur M | DOCREV00 | 10.00 | Review productions for relevant and interesting documents (9.0); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Kaur, Hasanmeet | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Kelly, Kitanya | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Kelly, Tyra Victoria | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Lapidus, Richard E | DOCREV00 | 9.50 | Review productions for relevant and interesting documents (8.5); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Lessington, Latasha P | DOCREV00 | 10.00 | Review productions for relevant and interesting documents (9.0); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Lewis, Ashlee Lamar | DOCREV00 | 8.75 | Review productions for relevant and interesting documents (7.75); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Mathieu, Julio M | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |

| 9/2/2015 | McGibbon, Joanna S | DOCREV00 | 8.50 | Review productions for relevant and interesting documents (7.5); attend Q&A session with S&C associates (1.0). |
|----------|---------------------|----------|------|----------------------------------------------------------------------------------------------------------------|
| 9/2/2015 | Melendez, Jamie L | DOCREV00 | 7.00 | Review productions for relevant and interesting document (6.0); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Mole, Ronald | DOCREV00 | 9.00 | Review productions for relevant and interesting documents (8.0); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Obialo, Henry O | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Ogbu, Okor U | DOCREV00 | 10.50 | Review productions for relevant and interesting documents (9.5); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | O'Reilly-Medic, Karen Gale | DOCREV00 | 9.25 | Review productions for relevant and interesting documents (8.25); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Padilla, Alexis G | DOCREV00 | 5.75 | Review productions for relevant and interesting documents (4.75); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Pierre, Watson | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Ratnayake, Prashantha D | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Ray, Sophia A | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |

| 9/2/2015 | Romer, Jennie Reilly | DOCREV00 | 8.50 | Review productions for relevant and interesting documents (7.5); attend Q&A session with S&C associates (1.0). |
|---|---|---|---|---|
| 9/2/2015 | Rospide, Sabine | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Schor, Edward | DOCREV00 | 7.50 | Review productions for relevant and interesting documents (6.5); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Sharp-White, Lydia D | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Smith, Nadine | DOCREV00 | 9.00 | Review productions for relevant and interesting documents (8.0); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Smith-Henry, Veniese Andreen | DOCREV00 | 9.00 | Review productions for relevant and interesting documents (8.0); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Srebnick, Kevin D | DOCREV00 | 7.25 | Review productions for relevant and interesting documents (6.25); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Thompson, Joseph R | DOCREV00 | 8.00 | Review productions for relevant and interesting documents (7.0); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | Tucci, Karen H | DOCREV00 | 6.50 | Review productions for relevant and interesting documents (5.5); attend Q&A session with S&C associates (1.0). |
| 9/2/2015 | West, Courtney | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |

| 9/3/2015 | Adaza, Cesilo Harold D | DOCREV00 | 10.00 | Review productions for relevant and interesting documents (9.0); attend Q&A session with S&C associates (1.0). |
|---|---|---|---|---|
| 9/3/2015 | Antovic, Vesna | DOCREV00 | 9.75 | Review productions for relevant and interesting documents (8.75); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Appiah-Yeboah, Charles | DOCREV00 | 10.00 | Review productions for relevant and interesting documents (9.0); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Bovell, Nicole E. | DOCREV00 | 8.50 | Review productions for relevant and interesting documents (7.5); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Brown, Louis M | DOCREV00 | 10.50 | Review productions for relevant and interesting documents (9.5); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Bui, Huong T | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Burnett, Gregory S | DOCREV00 | 7.75 | Review productions for relevant and interesting documents (6.75); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Cerezo, Joseph | DOCREV00 | 10.00 | Review productions for relevant and interesting documents (9.0); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Comas, Michael George | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Cullen, Mark S | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |

| 9/3/2015 | Drumm, Christina | DOCREV00 | 1.25 | Review productions for relevant and interesting documents (.25); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Ferrell, John Daniel | DOCREV00 | 8.50 | Review productions for relevant and interesting documents (7.5); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Fistel, Michael K | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Ford, Michael S | DOCREV00 | 7.50 | Review productions for relevant and interesting documents (6.5); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Frantom, Maria | DOCREV00 | 10.00 | Review productions for relevant and interesting documents (9.0); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Freeman, April Florence | DOCREV00 | 10.75 | Review productions for relevant and interesting documents (9.75); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Friedman, David O | DOCREV00 | 6.00 | Review productions for relevant and interesting documents (5.0); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Gaboriault, Joanne Mary | DOCREV00 | 10.50 | Review productions for relevant and interesting documents (9.5); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Gallovitch, Grant E | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Geraci, Katherine | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |

| 9/3/2015 | Griswold, Stanley A | DOCREV00 | 10.25 | Review productions for relevant and interesting documents (9.25); attend Q&A session with S&C associates (1.0). |
|----------|---------------------|----------|-------|----------------------------------------------------------------------------------------------------------------|
| 9/3/2015 | Grover, Kerry | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Handron-O'Brien, Sean M | DOCREV00 | 8.00 | Review productions for relevant and interesting documents (7.0); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Holstein, Lucas | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Jalal, Nur M | DOCREV00 | 8.50 | Review productions for relevant and interesting documents (7.5); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Kaur, Hasanmeet | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Kelly, Kitanya | DOCREV00 | 10.75 | Review productions for relevant and interesting documents (9.75); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Kelly, Tyra Victoria | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Lapidus, Richard E | DOCREV00 | 10.50 | Review productions for relevant and interesting documents (9.5); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Lessington, Latasha P | DOCREV00 | 10.25 | Review productions for relevant and interesting documents (9.25); attend Q&A session with S&C associates (1.0). |

| 9/3/2015 | Lewis, Ashlee Lamar | DOCREV00 | 10.50 | Review productions for relevant and interesting documents (9.5); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Mathieu, Julio M | DOCREV00 | 10.75 | Review productions for relevant and interesting documents (9.75); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | McGibbon, Joanna S | DOCREV00 | 8.00 | Review productions for relevant and interesting documents (7.0); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Melendez, Jamie L | DOCREV00 | 8.25 | Review productions for relevant and interesting documents (7.25); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Mole, Ronald | DOCREV00 | 9.00 | Review productions for relevant and interesting documents (8.0); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Obialo, Henry O | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Ogbu, Okor U | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | O'Reilly-Medic, Karen Gale | DOCREV00 | 9.50 | Review productions for relevant and interesting documents (8.5); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Padilla, Alexis G | DOCREV00 | 6.00 | Review productions for relevant and interesting documents (5.0); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Pierre, Watson | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |

| 9/3/2015 | Ratnayake, Prashantha D | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
|----------|------------------------|----------|-------|------------------------------------------------------------------------------------------------------------------|
| 9/3/2015 | Ray, Sophia A | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Romer, Jennie Reilly | DOCREV00 | 8.00 | Review productions for relevant and interesting documents (7.0); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Rospide, Sabine | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Schor, Edward | DOCREV00 | 8.00 | Review productions for relevant and interesting documents (7.0); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Sharp-White, Lydia D | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Smith, Nadine | DOCREV00 | 8.75 | Review productions for relevant and interesting documents (7.75); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Smith-Henry, Veniese Andreen | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Srebnick, Kevin D | DOCREV00 | 8.50 | Review productions for relevant and interesting documents (7.5); attend Q&A session with S&C associates (1.0). |
| 9/3/2015 | Thompson, Joseph R | DOCREV00 | 10.00 | Review productions for relevant and interesting documents (9.0); attend Q&A session with S&C associates (1.0). |

| 9/3/2015 | Tucci, Karen H | DOCREV00 | 7.50 | Review productions for relevant and interesting documents (6.5); attend Q&A session with S&C associates (1.0). |
|---|---|---|---|---|
| 9/3/2015 | West, Courtney | DOCREV00 | 11.25 | Review productions for relevant and interesting documents (10.25); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | Adaza, Cesilo Harold D | DOCREV00 | 8.25 | Review productions for relevant and interesting documents (7.25); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | Antovic, Vesna | DOCREV00 | 10.00 | Review productions for relevant and interesting documents (9.0); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | Appiah-Yeboah, Charles | DOCREV00 | 9.75 | Review productions for relevant and interesting documents (8.75); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | Bovell, Nicole E. | DOCREV00 | 8.25 | Review productions for relevant and interesting documents (7.25); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | Brown, Louis M | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | Bui, Huong T | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | Burnett, Gregory S | DOCREV00 | 6.25 | Review productions for relevant and interesting documents (5.25); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | Cerezo, Joseph | DOCREV00 | 8.00 | Review productions for relevant and interesting documents (7.0); attend Q&A session with S&C associates (1.0). |

| 9/4/2015 | Chen, Ledan | ASSTPMGR | 5.00 | Supervise review team in caseroom (1.0); escalate reviewer questions to analysts (1.0); assist with checking time entries (3.0). |
|---|---|---|---|---|
| 9/4/2015 | Comas, Michael George | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | Cullen, Mark S | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | Ferrell, John Daniel | DOCREV00 | 8.50 | Review productions for relevant and interesting documents (7.5); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | Fistel, Michael K | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | Ford, Michael S | DOCREV00 | 7.50 | Review productions for relevant and interesting documents (6.5); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | Frantom, Maria | DOCREV00 | 10.00 | Review productions for relevant and interesting documents (9.0); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | Freeman, April Florence | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | Friedman, David O | DOCREV00 | 6.00 | Review productions for relevant and interesting documents (5.0); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | Gaboriault, Joanne Mary | DOCREV00 | 10.00 | Review productions for relevant and interesting documents (9.0); attend Q&A session with S&C associates (1.0). |

| 9/4/2015 | Gallovitch, Grant E | DOCREV00 | 10.50 | Review productions for relevant and interesting documents (9.5); attend Q&A session with S&C associates (1.0). |
|---|---|---|---|---|
| 9/4/2015 | Geraci, Katherine | DOCREV00 | 10.50 | Review productions for relevant and interesting documents (9.5); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | Griswold, Stanley A | DOCREV00 | 10.00 | Review productions for relevant and interesting documents (9.0); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | Grover, Kerry | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | Holstein, Lucas | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | Jalal, Nur M | DOCREV00 | 9.75 | Review productions for relevant and interesting documents (8.75); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | Kaur, Hasanmeet | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | Kelly, Kitanya | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | Kelly, Tyra Victoria | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | Lapidus, Richard E | DOCREV00 | 10.50 | Review productions for relevant and interesting documents (9.5); attend Q&A session with S&C associates (1.0). |

| 9/4/2015 | Lessington, Latasha P | DOCREV00 | 7.00 | Review productions for relevant and interesting documents (6.0); attend Q&A session with S&C associates (1.0). |
|----------|----------------------|----------|------|----------------------------------------------------------------------------------------------------------------|
| 9/4/2015 | Lewis, Ashlee Lamar | DOCREV00 | 6.75 | Review productions for relevant and interesting documents (5.75); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | Mathieu, Julio M | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | McGibbon, Joanna S | DOCREV00 | 7.50 | Review productions for relevant and interesting documents (6.5); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | Melendez, Jamie L | DOCREV00 | 8.25 | Review productions for relevant and interesting documents (7.25); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | Mole, Ronald | DOCREV00 | 9.00 | Review productions for relevant and interesting documents (8.0); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | Obialo, Henry O | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | Ogbu, Okor U | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | O'Reilly-Medic, Karen Gale | DOCREV00 | 9.50 | Review productions for relevant and interesting documents (8.5); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | Padilla, Alexis G | DOCREV00 | 8.50 | Review productions for relevant and interesting documents (7.5); attend Q&A session with S&C associates (1.0). |

| 9/4/2015 | Pierre, Watson | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| --- | --- | --- | --- | --- |
| 9/4/2015 | Ratnayake, Prashantha D | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | Ray, Sophia A | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | Romer, Jennie Reilly | DOCREV00 | 10.00 | Review productions for relevant and interesting documents (9.0); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | Rospide, Sabine | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | Schor, Edward | DOCREV00 | 6.50 | Review productions for relevant and interesting documents (5.5); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | Sharp-White, Lydia D | DOCREV00 | 11.00 | Review productions for relevant and interesting documents (10.0); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | Smith, Nadine | DOCREV00 | 8.75 | Review productions for relevant and interesting documents (7.75); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | Smith-Henry, Veniese Andreen | DOCREV00 | 10.50 | Review productions for relevant and interesting documents (9.5); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | Srebnick, Kevin D | DOCREV00 | 7.25 | Review productions for relevant and interesting documents (6.25); attend Q&A session with S&C associates (1.0). |

| 9/4/2015 | Tucci, Karen H | DOCREV00 | 7.50 | Review productions for relevant and interesting documents (6.5); attend Q&A session with S&C associates (1.0). |
| 9/4/2015 | West, Courtney | DOCREV00 | 10.75 | Review productions for relevant and interesting documents (9.75); attend Q&A session with S&C associates (1.0). |
| 9/5/2015 | Adaza, Cesilo Harold D | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/5/2015 | Antovic, Vesna | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/5/2015 | Appiah-Yeboah, Charles | DOCREV00 | 9.00 | Review productions for relevant and interesting documents. |
| 9/5/2015 | Bovell, Nicole E. | DOCREV00 | 8.25 | Review productions for relevant and interesting documents. |
| 9/5/2015 | Brown, Louis M | DOCREV00 | 6.00 | Review productions for relevant and interesting documents. |
| 9/5/2015 | Bui, Huong T | DOCREV00 | 11.00 | Review productions for relevant and interesting documents. |
| 9/5/2015 | Chen, Ledan | ASSTPMGR | 2.50 | Supervise review team in caseroom (1.0); escalate reviewer questions to analysts (.50); assist with checking time entries (1.0). |
| 9/5/2015 | Comas, Michael George | DOCREV00 | 11.00 | Review productions for relevant and interesting documents. |

| 9/5/2015 | Cullen, Mark S | DOCREV00 | 11.00 | Review productions for relevant and interesting documents. |
| 9/5/2015 | Ferrell, John Daniel | DOCREV00 | 7.00 | Review productions for relevant and interesting documents. |
| 9/5/2015 | Fistel, Michael K | DOCREV00 | 7.00 | Review productions for relevant and interesting documents. |
| 9/5/2015 | Frantom, Maria | DOCREV00 | 9.00 | Review productions for relevant and interesting documents. |
| 9/5/2015 | Freeman, April Florence | DOCREV00 | 9.00 | Review productions for relevant and interesting documents. |
| 9/5/2015 | Gaboriault, Joanne Mary | DOCREV00 | 9.50 | Review productions for relevant and interesting documents. |
| 9/5/2015 | Gallovitch, Grant E | DOCREV00 | 9.25 | Review productions for relevant and interesting documents. |
| 9/5/2015 | Geraci, Katherine | DOCREV00 | 9.25 | Review productions for relevant and interesting documents. |
| 9/5/2015 | Griswold, Stanley A | DOCREV00 | 3.50 | Review productions for relevant and interesting documents. |
| 9/5/2015 | Grover, Kerry | DOCREV00 | 10.00 | Review productions for relevant and interesting documents. |

| 9/5/2015 | Handron-O'Brien, Sean M | DOCREV00 | 7.00 | Review productions for relevant and interesting documents. |
| 9/5/2015 | Holstein, Lucas | DOCREV00 | 11.00 | Review productions for relevant and interesting documents. |
| 9/5/2015 | Jalal, Nur M | DOCREV00 | 7.00 | Review productions for relevant and interesting documents. |
| 9/5/2015 | Kaur, Hasanmeet | DOCREV00 | 11.00 | Review productions for relevant and interesting documents. |
| 9/5/2015 | Kelly, Kitanya | DOCREV00 | 11.50 | Review productions for relevant and interesting documents. |
| 9/5/2015 | Kelly, Tyra Victoria | DOCREV00 | 6.00 | Review productions for relevant and interesting documents. |
| 9/5/2015 | Lapidus, Richard E | DOCREV00 | 9.25 | Review productions for relevant and interesting documents. |
| 9/5/2015 | Lessington, Latasha P | DOCREV00 | 6.75 | Review productions for relevant and interesting documents. |
| 9/5/2015 | Mole, Ronald | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/5/2015 | Obialo, Henry O | DOCREV00 | 11.00 | Review productions for relevant and interesting documents. |

| 9/5/2015 | Ogbu, Okor U | DOCREV00 | 8.25 | Review productions for relevant and interesting documents. |
|----------|--------------|----------|------|-----------------------------------------------------------|
| 9/5/2015 | O'Reilly-Medic, Karen Gale | DOCREV00 | 7.00 | Review productions for relevant and interesting documents. |
| 9/5/2015 | Padilla, Alexis G | DOCREV00 | 5.00 | Review productions for relevant and interesting documents. |
| 9/5/2015 | Pierre, Watson | DOCREV00 | 11.00 | Review productions for relevant and interesting documents. |
| 9/5/2015 | Ratnayake, Prashantha D | DOCREV00 | 11.00 | Review productions for relevant and interesting documents. |
| 9/5/2015 | Ray, Sophia A | DOCREV00 | 11.00 | Review productions for relevant and interesting documents. |
| 9/5/2015 | Romer, Jennie Reilly | DOCREV00 | 10.75 | Review productions for relevant and interesting documents. |
| 9/5/2015 | Rospide, Sabine | DOCREV00 | 11.00 | Review productions for relevant and interesting documents. |
| 9/5/2015 | Sharp-White, Lydia D | DOCREV00 | 11.00 | Review productions for relevant and interesting documents. |
| 9/5/2015 | Smith, Nadine | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |

| 9/5/2015 | Smith-Henry, Veniese Andreen | DOCREV00 | 11.00 | Review productions for relevant and interesting documents. |
|---|---|---|---|---|
| 9/5/2015 | Tucci, Karen H | DOCREV00 | 6.00 | Review productions for relevant and interesting documents. |
| 9/5/2015 | West, Courtney | DOCREV00 | 5.00 | Review productions for relevant and interesting documents. |
| 9/6/2015 | Chen, Ledan | ASSTPMGR | 3.50 | Supervise review team in caseroom (1.0); escalate reviewer questions to analysts (.50); assist with checking time entries (2.0). |
| 9/6/2015 | Fistel, Michael K | DOCREV00 | 4.00 | Review productions for relevant and interesting documents. |
| 9/8/2015 | Adaza, Cesilo Harold D | DOCREV00 | 6.25 | Review productions for relevant and interesting documents. |
| 9/8/2015 | Antovic, Vesna | DOCREV00 | 7.50 | Review productions for relevant and interesting documents. |
| 9/8/2015 | Bovell, Nicole E. | DOCREV00 | 6.75 | Review productions for relevant and interesting documents. |
| 9/8/2015 | Brown, Louis M | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/8/2015 | Burnett, Gregory S | DOCREV00 | 7.00 | Review productions for relevant and interesting documents. |

| 9/8/2015 | Cerezo, Joseph | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/8/2015 | Chen, Ledan | ASSTPMGR | 3.50 | Supervise review team in caseroom (1.0); escalate reviewer questions to analysts (.50); assist with checking time entries (2.0). |
| 9/8/2015 | Comas, Michael George | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/8/2015 | Cullen, Mark S | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/8/2015 | Ferrell, John Daniel | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/8/2015 | Fistel, Michael K | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/8/2015 | Ford, Michael S | DOCREV00 | 7.50 | Review productions for relevant and interesting documents. |
| 9/8/2015 | Frantom, Maria | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/8/2015 | Freeman, April Florence | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/8/2015 | Gaboriault, Joanne Mary | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |

| 9/8/2015 | Gallovitch, Grant E | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/8/2015 | Geraci, Katherine | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/8/2015 | Griswold, Stanley A | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/8/2015 | Grover, Kerry | DOCREV00 | 8.50 | Review productions for relevant and interesting documents. |
| 9/8/2015 | Holstein, Lucas | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/8/2015 | Jalal, Nur M | DOCREV00 | 4.00 | Review productions for relevant and interesting documents. |
| 9/8/2015 | Kaur, Hasanmeet | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/8/2015 | Kelly, Kitanya | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/8/2015 | Kelly, Tyra Victoria | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/8/2015 | Lapidus, Richard E | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |

| 9/8/2015 | Mathieu, Julio M | DOCREV00 | 6.00 | Review productions for relevant and interesting documents. |
| 9/8/2015 | Mole, Ronald | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/8/2015 | Padilla, Alexis G | DOCREV00 | 6.00 | Review productions for relevant and interesting documents. |
| 9/8/2015 | Pierre, Watson | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/8/2015 | Ratnayake, Prashantha D | DOCREV00 | 7.50 | Review productions for relevant and interesting documents. |
| 9/8/2015 | Ray, Sophia A | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/8/2015 | Schor, Edward | DOCREV00 | 7.50 | Review productions for relevant and interesting documents. |
| 9/8/2015 | Sharp-White, Lydia D | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/8/2015 | Smith, Nadine | DOCREV00 | 7.00 | Review productions for relevant and interesting documents. |
| 9/8/2015 | Smith-Henry, Veniese Andreen | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |

| 9/8/2015 | Srebnick, Kevin D | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/8/2015 | West, Courtney | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/9/2015 | Adaza, Cesilo Harold D | DOCREV00 | 9.00 | Review productions for relevant and interesting documents. |
| 9/9/2015 | Antovic, Vesna | DOCREV00 | 8.50 | Review productions for relevant and interesting documents. |
| 9/9/2015 | Bovell, Nicole E. | DOCREV00 | 4.25 | Review productions for relevant and interesting documents. |
| 9/9/2015 | Brown, Louis M | DOCREV00 | 9.00 | Review productions for relevant and interesting documents. |
| 9/9/2015 | Burnett, Gregory S | DOCREV00 | 7.50 | Review productions for relevant and interesting documents. |
| 9/9/2015 | Cerezo, Joseph | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/9/2015 | Chen, Ledan | ASSTPMGR | 3.50 | Supervise review team in caseroom (1.0); escalate reviewer questions to analysts (.50); assist with checking time entries (2.0). |
| 9/9/2015 | Comas, Michael George | DOCREV00 | 9.00 | Review productions for relevant and interesting documents. |

| 9/9/2015 | Cullen, Mark S | DOCREV00 | 7.25 | Review productions for relevant and interesting documents. |
| 9/9/2015 | Ferrell, John Daniel | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/9/2015 | Fistel, Michael K | DOCREV00 | 9.00 | Review productions for relevant and interesting documents. |
| 9/9/2015 | Ford, Michael S | DOCREV00 | 6.75 | Review productions for relevant and interesting documents. |
| 9/9/2015 | Frantom, Maria | DOCREV00 | 9.00 | Review productions for relevant and interesting documents. |
| 9/9/2015 | Freeman, April Florence | DOCREV00 | 8.75 | Review productions for relevant and interesting documents. |
| 9/9/2015 | Gaboriault, Joanne Mary | DOCREV00 | 1.50 | Review productions for relevant and interesting documents. |
| 9/9/2015 | Gallovitch, Grant E | DOCREV00 | 8.50 | Review productions for relevant and interesting documents. |
| 9/9/2015 | Geraci, Katherine | DOCREV00 | 7.00 | Review productions for relevant and interesting documents. |
| 9/9/2015 | Griswold, Stanley A | DOCREV00 | 9.00 | Review productions for relevant and interesting documents. |

| 9/9/2015 | Grover, Kerry | DOCREV00 | 9.00 | Review productions for relevant and interesting documents. |
| 9/9/2015 | Holstein, Lucas | DOCREV00 | 9.00 | Review productions for relevant and interesting documents. |
| 9/9/2015 | Jalal, Nur M | DOCREV00 | 5.25 | Review productions for relevant and interesting documents. |
| 9/9/2015 | Kaur, Hasanmeet | DOCREV00 | 9.00 | Review productions for relevant and interesting documents. |
| 9/9/2015 | Kelly, Kitanya | DOCREV00 | 8.50 | Review productions for relevant and interesting documents. |
| 9/9/2015 | Kelly, Tyra Victoria | DOCREV00 | 9.00 | Review productions for relevant and interesting documents. |
| 9/9/2015 | Lapidus, Richard E | DOCREV00 | 8.75 | Review productions for relevant and interesting documents. |
| 9/9/2015 | Melendez, Jamie L | DOCREV00 | 8.25 | Review productions for relevant and interesting documents. |
| 9/9/2015 | Mole, Ronald | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/9/2015 | Padilla, Alexis G | DOCREV00 | 6.00 | Review productions for relevant and interesting documents. |

| 9/9/2015 | Pierre, Watson | DOCREV00 | 9.00 | Review productions for relevant and interesting documents. |
| 9/9/2015 | Ratnayake, Prashantha D | DOCREV00 | 9.00 | Review productions for relevant and interesting documents. |
| 9/9/2015 | Ray, Sophia A | DOCREV00 | 9.00 | Review productions for relevant and interesting documents. |
| 9/9/2015 | Schor, Edward | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/9/2015 | Sharp-White, Lydia D | DOCREV00 | 9.00 | Review productions for relevant and interesting documents. |
| 9/9/2015 | Smith, Nadine | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/9/2015 | Srebnick, Kevin D | DOCREV00 | 8.50 | Review productions for relevant and interesting documents. |
| 9/9/2015 | West, Courtney | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/10/2015 | Adaza, Cesilo Harold D | DOCREV00 | 9.50 | Review productions for relevant and interesting documents. |
| 9/10/2015 | Antovic, Vesna | DOCREV00 | 8.75 | Review productions for relevant and interesting documents. |

| | | | | |
|---|---|---|---|---|
| 9/10/2015 | Bovell, Nicole E. | DOCREV00 | 2.50 | Review productions for relevant and interesting documents. |
| 9/10/2015 | Brown, Louis M | DOCREV00 | 10.50 | Review productions for relevant and interesting documents. |
| 9/10/2015 | Burnett, Gregory S | DOCREV00 | 6.50 | Review productions for relevant and interesting documents. |
| 9/10/2015 | Cerezo, Joseph | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/10/2015 | Chen, Ledan | ASSTPMGR | 3.50 | Supervise review team in caseroom (1.0); escalate reviewer questions to analysts (.50); assist with checking time entries (2.0). |
| 9/10/2015 | Comas, Michael George | DOCREV00 | 11.00 | Review productions for relevant and interesting documents. |
| 9/10/2015 | Cullen, Mark S | DOCREV00 | 10.50 | Review productions for relevant and interesting documents. |
| 9/10/2015 | Ferrell, John Daniel | DOCREV00 | 6.25 | Review productions for relevant and interesting documents. |
| 9/10/2015 | Fistel, Michael K | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/10/2015 | Ford, Michael S | DOCREV00 | 5.50 | Review productions for relevant and interesting documents. |

| 9/10/2015 | Frantom, Maria | DOCREV00 | 8.25 | Review productions for relevant and interesting documents. |
| 9/10/2015 | Freeman, April Florence | DOCREV00 | 11.00 | Review productions for relevant and interesting documents. |
| 9/10/2015 | Gaboriault, Joanne Mary | DOCREV00 | 8.75 | Review productions for relevant and interesting documents. |
| 9/10/2015 | Gallovitch, Grant E | DOCREV00 | 9.00 | Review productions for relevant and interesting documents. |
| 9/10/2015 | Geraci, Katherine | DOCREV00 | 8.25 | Review productions for relevant and interesting documents. |
| 9/10/2015 | Griswold, Stanley A | DOCREV00 | 10.50 | Review productions for relevant and interesting documents. |
| 9/10/2015 | Grover, Kerry | DOCREV00 | 11.00 | Review productions for relevant and interesting documents. |
| 9/10/2015 | Holstein, Lucas | DOCREV00 | 6.50 | Review productions for relevant and interesting documents. |
| 9/10/2015 | Jalal, Nur M | DOCREV00 | 9.00 | Review productions for relevant and interesting documents. |
| 9/10/2015 | Kaur, Hasanmeet | DOCREV00 | 10.00 | Review productions for relevant and interesting documents. |

| 9/10/2015 | Kelly, Kitanya | DOCREV00 | 10.75 | Review productions for relevant and interesting documents. |
| 9/10/2015 | Kelly, Tyra Victoria | DOCREV00 | 11.00 | Review productions for relevant and interesting documents. |
| 9/10/2015 | Lapidus, Richard E | DOCREV00 | 11.00 | Review productions for relevant and interesting documents. |
| 9/10/2015 | Lewis, Ashlee Lamar | DOCREV00 | 6.50 | Review productions for relevant and interesting documents. |
| 9/10/2015 | Mathieu, Julio M | DOCREV00 | 11.00 | Review productions for relevant and interesting documents. |
| 9/10/2015 | McGibbon, Joanna S | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/10/2015 | Melendez, Jamie L | DOCREV00 | 8.50 | Review productions for relevant and interesting documents. |
| 9/10/2015 | Mole, Ronald | DOCREV00 | 9.00 | Review productions for relevant and interesting documents. |
| 9/10/2015 | Padilla, Alexis G | DOCREV00 | 6.00 | Review productions for relevant and interesting documents. |
| 9/10/2015 | Pierre, Watson | DOCREV00 | 9.75 | Review productions for relevant and interesting documents. |

| 9/10/2015 | Ratnayake, Prashantha D | DOCREV00 | 11.00 | Review productions for relevant and interesting documents. |
| 9/10/2015 | Ray, Sophia A | DOCREV00 | 11.00 | Review productions for relevant and interesting documents. |
| 9/10/2015 | Schor, Edward | DOCREV00 | 7.75 | Review productions for relevant and interesting documents. |
| 9/10/2015 | Sharp-White, Lydia D | DOCREV00 | 11.00 | Review productions for relevant and interesting documents. |
| 9/10/2015 | Smith, Nadine | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/10/2015 | Smith-Henry, Veniese Andreen | DOCREV00 | 9.50 | Review productions for relevant and interesting documents. |
| 9/10/2015 | Srebnick, Kevin D | DOCREV00 | 9.50 | Review productions for relevant and interesting documents. |
| 9/10/2015 | West, Courtney | DOCREV00 | 8.75 | Review productions for relevant and interesting documents. |
| 9/11/2015 | Adaza, Cesilo Harold D | DOCREV00 | 11.00 | Review productions for relevant and interesting documents. |
| 9/11/2015 | Antovic, Vesna | DOCREV00 | 6.75 | Review productions for relevant and interesting documents. |

| 9/11/2015 | Brown, Louis M | DOCREV00 | 11.50 | Review productions for relevant and interesting documents. |
|-----------|----------------|----------|-------|------------------------------------------------------------|
| 9/11/2015 | Burnett, Gregory S | DOCREV00 | 6.75 | Review productions for relevant and interesting documents. |
| 9/11/2015 | Cerezo, Joseph | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/11/2015 | Chen, Ledan | ASSTPMGR | 7.00 | Supervise review team in caseroom (2.0); escalate reviewer questions to analysts (.50); assist with checking time entries (4.5). |
| 9/11/2015 | Comas, Michael George | DOCREV00 | 12.25 | Review productions for relevant and interesting documents. |
| 9/11/2015 | Cullen, Mark S | DOCREV00 | 12.25 | Review productions for relevant and interesting documents. |
| 9/11/2015 | Ferrell, John Daniel | DOCREV00 | 7.75 | Review productions for relevant and interesting documents. |
| 9/11/2015 | Fistel, Michael K | DOCREV00 | 12.50 | Review productions for relevant and interesting documents. |
| 9/11/2015 | Ford, Michael S | DOCREV00 | 7.50 | Review productions for relevant and interesting documents. |
| 9/11/2015 | Frantom, Maria | DOCREV00 | 10.00 | Review productions for relevant and interesting documents. |

| 9/11/2015 | Freeman, April Florence | DOCREV00 | 10.75 | Review productions for relevant and interesting documents. |
| 9/11/2015 | Gaboriault, Joanne Mary | DOCREV00 | 9.00 | Review productions for relevant and interesting documents. |
| 9/11/2015 | Gallovitch, Grant E | DOCREV00 | 10.75 | Review productions for relevant and interesting documents. |
| 9/11/2015 | Geraci, Katherine | DOCREV00 | 7.50 | Review productions for relevant and interesting documents. |
| 9/11/2015 | Grover, Kerry | DOCREV00 | 11.00 | Review productions for relevant and interesting documents. |
| 9/11/2015 | Holstein, Lucas | DOCREV00 | 9.00 | Review productions for relevant and interesting documents. |
| 9/11/2015 | Jalal, Nur M | DOCREV00 | 8.25 | Review productions for relevant and interesting documents. |
| 9/11/2015 | Kaur, Hasanmeet | DOCREV00 | 8.50 | Review productions for relevant and interesting documents. |
| 9/11/2015 | Kelly, Kitanya | DOCREV00 | 10.75 | Review productions for relevant and interesting documents. |
| 9/11/2015 | Kelly, Tyra Victoria | DOCREV00 | 6.00 | Review productions for relevant and interesting documents. |

| 9/11/2015 | Lapidus, Richard E | DOCREV00 | 12.00 | Review productions for relevant and interesting documents. |
| 9/11/2015 | Lewis, Ashlee Lamar | DOCREV00 | 10.50 | Review productions for relevant and interesting documents. |
| 9/11/2015 | Mathieu, Julio M | DOCREV00 | 4.00 | Review productions for relevant and interesting documents. |
| 9/11/2015 | McGibbon, Joanna S | DOCREV00 | 10.25 | Review productions for relevant and interesting documents. |
| 9/11/2015 | Melendez, Jamie L | DOCREV00 | 6.00 | Review productions for relevant and interesting documents. |
| 9/11/2015 | Mole, Ronald | DOCREV00 | 8.50 | Review productions for relevant and interesting documents. |
| 9/11/2015 | Padilla, Alexis G | DOCREV00 | 6.50 | Review productions for relevant and interesting documents. |
| 9/11/2015 | Pierre, Watson | DOCREV00 | 11.00 | Review productions for relevant and interesting documents. |
| 9/11/2015 | Ratnayake, Prashantha D | DOCREV00 | 12.50 | Review productions for relevant and interesting documents. |
| 9/11/2015 | Ray, Sophia A | DOCREV00 | 12.50 | Review productions for relevant and interesting documents. |

| 9/11/2015 | Schor, Edward | DOCREV00 | 6.25 | Review productions for relevant and interesting documents. |
|-----------|---------------|----------|------|-----------------------------------------------------------|
| 9/11/2015 | Sharp-White, Lydia D | DOCREV00 | 12.50 | Review productions for relevant and interesting documents. |
| 9/11/2015 | Smith, Nadine | DOCREV00 | 8.50 | Review productions for relevant and interesting documents. |
| 9/11/2015 | Smith-Henry, Veniese Andreen | DOCREV00 | 11.00 | Review productions for relevant and interesting documents. |
| 9/11/2015 | Srebnick, Kevin D | DOCREV00 | 8.50 | Review productions for relevant and interesting documents. |
| 9/11/2015 | West, Courtney | DOCREV00 | 9.50 | Review productions for relevant and interesting documents. |
| 9/12/2015 | Chen, Ledan | ASSTPMGR | 4.00 | Supervise review team in caseroom (1.0); escalate reviewer questions to analysts (.50); assist with checking time entries (2.5). |
| 9/13/2015 | Chen, Ledan | ASSTPMGR | 3.50 | Supervise review team in caseroom (1.0); escalate reviewer questions to analysts (.50); assist with checking time entries (1.5). |
| 9/14/2015 | Adaza, Cesilo Harold D | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/14/2015 | Antovic, Vesna | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |

| 9/14/2015 | Brown, Louis M | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/14/2015 | Bui, Huong T | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/14/2015 | Burnett, Gregory S | DOCREV00 | 6.50 | Review productions for relevant and interesting documents. |
| 9/14/2015 | Comas, Michael George | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/14/2015 | Cullen, Mark S | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/14/2015 | Ferrell, John Daniel | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/14/2015 | Frantom, Maria | DOCREV00 | 3.75 | Review productions for relevant and interesting documents. |
| 9/14/2015 | Freeman, April Florence | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/14/2015 | Gaboriault, Joanne Mary | DOCREV00 | 4.00 | Review productions for relevant and interesting documents. |
| 9/14/2015 | Gallovitch, Grant E | DOCREV00 | 4.25 | Review productions for relevant and interesting documents. |

| 9/14/2015 | Geraci, Katherine | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/14/2015 | Holstein, Lucas | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/14/2015 | Jalal, Nur M | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/14/2015 | Kaur, Hasanmeet | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/14/2015 | Kelly, Kitanya | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/14/2015 | Lapidus, Richard E | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/14/2015 | Mathieu, Julio M | DOCREV00 | 6.25 | Review productions for relevant and interesting documents. |
| 9/14/2015 | McGibbon, Joanna S | DOCREV00 | 7.00 | Review productions for relevant and interesting documents. |
| 9/14/2015 | Melendez, Jamie L | DOCREV00 | 4.50 | Review productions for relevant and interesting documents. |
| 9/14/2015 | Mole, Ronald | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |

| 9/14/2015 | Padilla, Alexis G | DOCREV00 | 7.50 | Review productions for relevant and interesting documents. |
| 9/14/2015 | Pierre, Watson | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/14/2015 | Ratnayake, Prashantha D | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/14/2015 | Ray, Sophia A | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/14/2015 | Sharp-White, Lydia D | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/14/2015 | Smith, Nadine | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/14/2015 | Smith-Henry, Veniese Andreen | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/14/2015 | West, Courtney | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/15/2015 | Adaza, Cesilo Harold D | DOCREV00 | 5.00 | Review productions for relevant and interesting documents. |
| 9/15/2015 | Antovic, Vesna | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |

| 9/15/2015 | Brown, Louis M | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/15/2015 | Bui, Huong T | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/15/2015 | Burnett, Gregory S | DOCREV00 | 7.25 | Review productions for relevant and interesting documents. |
| 9/15/2015 | Cerezo, Joseph | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/15/2015 | Comas, Michael George | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/15/2015 | Cullen, Mark S | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/15/2015 | Ferrell, John Daniel | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/15/2015 | Ford, Michael S | DOCREV00 | 7.00 | Review productions for relevant and interesting documents. |
| 9/15/2015 | Frantom, Maria | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/15/2015 | Freeman, April Florence | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |

| 9/15/2015 | Gaboriault, Joanne Mary | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/15/2015 | Gallovitch, Grant E | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/15/2015 | Geraci, Katherine | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/15/2015 | Grover, Kerry | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/15/2015 | Holstein, Lucas | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/15/2015 | Jalal, Nur M | DOCREV00 | 6.75 | Review productions for relevant and interesting documents. |
| 9/15/2015 | Kaur, Hasanmeet | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/15/2015 | Kelly, Kitanya | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/15/2015 | Lapidus, Richard E | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/15/2015 | Lewis, Ashlee Lamar | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |

| 9/15/2015 | Mathieu, Julio M | DOCREV00 | 6.00 | Review productions for relevant and interesting documents. |
| 9/15/2015 | McGibbon, Joanna S | DOCREV00 | 6.00 | Review productions for relevant and interesting documents. |
| 9/15/2015 | Melendez, Jamie L | DOCREV00 | 6.00 | Review productions for relevant and interesting documents. |
| 9/15/2015 | Mole, Ronald | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/15/2015 | Padilla, Alexis G | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/15/2015 | Pierre, Watson | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/15/2015 | Ratnayake, Prashantha D | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/15/2015 | Ray, Sophia A | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/15/2015 | Sharp-White, Lydia D | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/15/2015 | Smith, Nadine | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |

| 9/15/2015 | Smith-Henry, Veniese Andreen | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
|---|---|---|---|---|
| 9/15/2015 | West, Courtney | DOCREV00 | 2.25 | Review productions for relevant and interesting documents. |
| 9/16/2015 | Adaza, Cesilo Harold D | DOCREV00 | 7.50 | Review productions for relevant and interesting documents. |
| 9/16/2015 | Antovic, Vesna | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/16/2015 | Brown, Louis M | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/16/2015 | Bui, Huong T | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/16/2015 | Burnett, Gregory S | DOCREV00 | 7.75 | Review productions for relevant and interesting documents. |
| 9/16/2015 | Comas, Michael George | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/16/2015 | Cullen, Mark S | DOCREV00 | 7.50 | Review productions for relevant and interesting documents. |
| 9/16/2015 | Ferrell, John Daniel | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |

| 9/16/2015 | Fistel, Michael K | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/16/2015 | Ford, Michael S | DOCREV00 | 7.50 | Review productions for relevant and interesting documents. |
| 9/16/2015 | Frantom, Maria | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/16/2015 | Freeman, April Florence | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/16/2015 | Gaboriault, Joanne Mary | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/16/2015 | Gallovitch, Grant E | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/16/2015 | Geraci, Katherine | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/16/2015 | Grover, Kerry | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/16/2015 | Holstein, Lucas | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/16/2015 | Jalal, Nur M | DOCREV00 | 7.50 | Review productions for relevant and interesting documents. |

| 9/16/2015 | Kaur, Hasanmeet | DOCREV00 | 7.75 | Review productions for relevant and interesting documents. |
| 9/16/2015 | Kelly, Kitanya | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/16/2015 | Lapidus, Richard E | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/16/2015 | Lewis, Ashlee Lamar | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/16/2015 | Mathieu, Julio M | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/16/2015 | McGibbon, Joanna S | DOCREV00 | 7.50 | Review productions for relevant and interesting documents. |
| 9/16/2015 | Melendez, Jamie L | DOCREV00 | 5.50 | Review productions for relevant and interesting documents. |
| 9/16/2015 | Mole, Ronald | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/16/2015 | Padilla, Alexis G | DOCREV00 | 6.00 | Review productions for relevant and interesting documents. |
| 9/16/2015 | Pierre, Watson | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |

| 9/16/2015 | Ratnayake, Prashantha D | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/16/2015 | Ray, Sophia A | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/16/2015 | Schor, Edward | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/16/2015 | Sharp-White, Lydia D | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/16/2015 | Smith, Nadine | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/16/2015 | Smith-Henry, Veniese Andreen | DOCREV00 | 7.00 | Review productions for relevant and interesting documents. |
| 9/16/2015 | Srebnick, Kevin D | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/17/2015 | Adaza, Cesilo Harold D | DOCREV00 | 7.00 | Review productions for relevant and interesting documents. |
| 9/17/2015 | Antovic, Vesna | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/17/2015 | Brown, Louis M | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |

| 9/17/2015 | Bui, Huong T | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/17/2015 | Burnett, Gregory S | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/17/2015 | Comas, Michael George | DOCREV00 | 7.50 | Review productions for relevant and interesting documents. |
| 9/17/2015 | Cullen, Mark S | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/17/2015 | Ferrell, John Daniel | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/17/2015 | Fistel, Michael K | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/17/2015 | Ford, Michael S | DOCREV00 | 7.00 | Review productions for relevant and interesting documents. |
| 9/17/2015 | Frantom, Maria | DOCREV00 | 7.50 | Review productions for relevant and interesting documents. |
| 9/17/2015 | Freeman, April Florence | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/17/2015 | Gallovitch, Grant E | DOCREV00 | 6.50 | Review productions for relevant and interesting documents. |

| 9/17/2015 | Geraci, Katherine | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/17/2015 | Grover, Kerry | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/17/2015 | Holstein, Lucas | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/17/2015 | Jalal, Nur M | DOCREV00 | 7.50 | Review productions for relevant and interesting documents. |
| 9/17/2015 | Kaur, Hasanmeet | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/17/2015 | Kelly, Kitanya | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/17/2015 | Lapidus, Richard E | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/17/2015 | Lewis, Ashlee Lamar | DOCREV00 | 7.00 | Review productions for relevant and interesting documents. |
| 9/17/2015 | Mathieu, Julio M | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/17/2015 | McGibbon, Joanna S | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |

| 9/17/2015 | Melendez, Jamie L | DOCREV00 | 6.75 | Review productions for relevant and interesting documents. |
| 9/17/2015 | Mole, Ronald | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/17/2015 | Padilla, Alexis G | DOCREV00 | 6.00 | Review productions for relevant and interesting documents. |
| 9/17/2015 | Pierre, Watson | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/17/2015 | Ratnayake, Prashantha D | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/17/2015 | Ray, Sophia A | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/17/2015 | Schor, Edward | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/17/2015 | Sharp-White, Lydia D | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/17/2015 | Smith, Nadine | DOCREV00 | 6.50 | Review productions for relevant and interesting documents. |
| 9/17/2015 | Smith-Henry, Veniese Andreen | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |

| 9/17/2015 | Srebnick, Kevin D | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/17/2015 | West, Courtney | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/18/2015 | Adaza, Cesilo Harold D | DOCREV00 | 7.50 | Review productions for relevant and interesting documents. |
| 9/18/2015 | Antovic, Vesna | DOCREV00 | 6.75 | Review productions for relevant and interesting documents. |
| 9/18/2015 | Brown, Louis M | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/18/2015 | Bui, Huong T | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/18/2015 | Burnett, Gregory S | DOCREV00 | 7.25 | Review productions for relevant and interesting documents. |
| 9/18/2015 | Cullen, Mark S | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/18/2015 | Ferrell, John Daniel | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/18/2015 | Fistel, Michael K | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |

| 9/18/2015 | Ford, Michael S | DOCREV00 | 7.50 | Review productions for relevant and interesting documents. |
| 9/18/2015 | Frantom, Maria | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/18/2015 | Freeman, April Florence | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/18/2015 | Gaboriault, Joanne Mary | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/18/2015 | Gallovitch, Grant E | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/18/2015 | Grover, Kerry | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/18/2015 | Holstein, Lucas | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/18/2015 | Jalal, Nur M | DOCREV00 | 7.00 | Review productions for relevant and interesting documents. |
| 9/18/2015 | Kaur, Hasanmeet | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/18/2015 | Kelly, Kitanya | DOCREV00 | 5.50 | Review productions for relevant and interesting documents. |

| 9/18/2015 | Lapidus, Richard E | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/18/2015 | Lewis, Ashlee Lamar | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/18/2015 | Mathieu, Julio M | DOCREV00 | 6.00 | Review productions for relevant and interesting documents. |
| 9/18/2015 | McGibbon, Joanna S | DOCREV00 | 6.00 | Review productions for relevant and interesting documents. |
| 9/18/2015 | Melendez, Jamie L | DOCREV00 | 5.00 | Review productions for relevant and interesting documents. |
| 9/18/2015 | Mole, Ronald | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/18/2015 | Pierre, Watson | DOCREV00 | 7.75 | Review productions for relevant and interesting documents. |
| 9/18/2015 | Ratnayake, Prashantha D | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/18/2015 | Ray, Sophia A | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/18/2015 | Schor, Edward | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |

| 9/18/2015 | Sharp-White, Lydia D | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/18/2015 | Smith, Nadine | DOCREV00 | 7.00 | Review productions for relevant and interesting documents. |
| 9/18/2015 | Smith-Henry, Veniese Andreen | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/18/2015 | Srebnick, Kevin D | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/18/2015 | West, Courtney | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/21/2015 | Adaza, Cesilo Harold D | DOCREV00 | 7.25 | Review productions for relevant and interesting documents. |
| 9/21/2015 | Antovic, Vesna | DOCREV00 | 7.75 | Review productions for relevant and interesting documents. |
| 9/21/2015 | Brown, Louis M | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/21/2015 | Bui, Huong T | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/21/2015 | Burnett, Gregory S | DOCREV00 | 7.50 | Review productions for relevant and interesting documents. |

| 9/21/2015 | Cullen, Mark S | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/21/2015 | Ferrell, John Daniel | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/21/2015 | Fistel, Michael K | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/21/2015 | Ford, Michael S | DOCREV00 | 7.50 | Review productions for relevant and interesting documents. |
| 9/21/2015 | Frantom, Maria | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/21/2015 | Freeman, April Florence | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/21/2015 | Gaboriault, Joanne Mary | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/21/2015 | Gallovitch, Grant E | DOCREV00 | 7.50 | Review productions for relevant and interesting documents. |
| 9/21/2015 | Grover, Kerry | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/21/2015 | Holstein, Lucas | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |

| 9/21/2015 | Kaur, Hasanmeet | DOCREV00 | 7.50 | Review productions for relevant and interesting documents. |
| 9/21/2015 | Kelly, Kitanya | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/21/2015 | Lapidus, Richard E | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/21/2015 | McGibbon, Joanna S | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/21/2015 | Melendez, Jamie L | DOCREV00 | 6.25 | Review productions for relevant and interesting documents. |
| 9/21/2015 | Mole, Ronald | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/21/2015 | Padilla, Alexis G | DOCREV00 | 7.50 | Review productions for relevant and interesting documents. |
| 9/21/2015 | Pierre, Watson | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/21/2015 | Ratnayake, Prashantha D | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/21/2015 | Ray, Sophia A | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |

| 9/21/2015 | Schor, Edward | DOCREV00 | 7.75 | Review productions for relevant and interesting documents. |
| 9/21/2015 | Sharp-White, Lydia D | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/21/2015 | Smith, Nadine | DOCREV00 | 7.00 | Review productions for relevant and interesting documents. |
| 9/21/2015 | Smith-Henry, Veniese Andreen | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/21/2015 | Srebnick, Kevin D | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/21/2015 | West, Courtney | DOCREV00 | 7.25 | Review productions for relevant and interesting documents. |
| 9/22/2015 | Adaza, Cesilo Harold D | DOCREV00 | 7.25 | Review productions for relevant and interesting documents. |
| 9/22/2015 | Antovic, Vesna | DOCREV00 | 6.75 | Review productions for relevant and interesting documents. |
| 9/22/2015 | Brown, Louis M | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/22/2015 | Bui, Huong T | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |

| 9/22/2015 | Burnett, Gregory S | DOCREV00 | 7.75 | Review productions for relevant and interesting documents. |
| 9/22/2015 | Cullen, Mark S | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/22/2015 | Ferrell, John Daniel | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/22/2015 | Fistel, Michael K | DOCREV00 | 5.50 | Review productions for relevant and interesting documents. |
| 9/22/2015 | Ford, Michael S | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/22/2015 | Frantom, Maria | DOCREV00 | 7.00 | Review productions for relevant and interesting documents. |
| 9/22/2015 | Freeman, April Florence | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/22/2015 | Gaboriault, Joanne Mary | DOCREV00 | 7.00 | Review productions for relevant and interesting documents. |
| 9/22/2015 | Gallovitch, Grant E | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/22/2015 | Geraci, Katherine | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |

| 9/22/2015 | Grover, Kerry | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/22/2015 | Holstein, Lucas | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/22/2015 | Jalal, Nur M | DOCREV00 | 4.50 | Review productions for relevant and interesting documents. |
| 9/22/2015 | Kaur, Hasanmeet | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/22/2015 | Kelly, Kitanya | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/22/2015 | Lapidus, Richard E | DOCREV00 | 7.00 | Review productions for relevant and interesting documents. |
| 9/22/2015 | Lewis, Ashlee Lamar | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/22/2015 | McGibbon, Joanna S | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/22/2015 | Melendez, Jamie L | DOCREV00 | 6.75 | Review productions for relevant and interesting documents. |
| 9/22/2015 | Mole, Ronald | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |

| 9/22/2015 | Padilla, Alexis G | DOCREV00 | 6.00 | Review productions for relevant and interesting documents. |
| 9/22/2015 | Pierre, Watson | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/22/2015 | Ratnayake, Prashantha D | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/22/2015 | Ray, Sophia A | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/22/2015 | Schor, Edward | DOCREV00 | 3.50 | Review productions for relevant and interesting documents. |
| 9/22/2015 | Sharp-White, Lydia D | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/22/2015 | Smith, Nadine | DOCREV00 | 7.00 | Review productions for relevant and interesting documents. |
| 9/22/2015 | Smith-Henry, Veniese Andreen | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/22/2015 | Srebnick, Kevin D | DOCREV00 | 6.00 | Review productions for relevant and interesting documents. |
| 9/22/2015 | West, Courtney | DOCREV00 | 7.75 | Review productions for relevant and interesting documents. |

| 9/23/2015 | Adaza, Cesilo Harold D | DOCREV00 | 7.25 | Review productions for relevant and interesting documents. |
| 9/23/2015 | Antovic, Vesna | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/23/2015 | Brown, Louis M | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/23/2015 | Bui, Huong T | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/23/2015 | Burnett, Gregory S | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/23/2015 | Cullen, Mark S | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/23/2015 | Ferrell, John Daniel | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/23/2015 | Ford, Michael S | DOCREV00 | 4.25 | Review productions for relevant and interesting documents. |
| 9/23/2015 | Frantom, Maria | DOCREV00 | 7.75 | Review productions for relevant and interesting documents. |
| 9/23/2015 | Freeman, April Florence | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |

| 9/23/2015 | Gaboriault, Joanne Mary | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/23/2015 | Gallovitch, Grant E | DOCREV00 | 7.75 | Review productions for relevant and interesting documents. |
| 9/23/2015 | Geraci, Katherine | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/23/2015 | Grover, Kerry | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/23/2015 | Holstein, Lucas | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/23/2015 | Jalal, Nur M | DOCREV00 | 6.00 | Review productions for relevant and interesting documents. |
| 9/23/2015 | Kaur, Hasanmeet | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/23/2015 | Kelly, Kitanya | DOCREV00 | 6.00 | Review productions for relevant and interesting documents. |
| 9/23/2015 | Lapidus, Richard E | DOCREV00 | 7.25 | Review productions for relevant and interesting documents. |
| 9/23/2015 | Lewis, Ashlee Lamar | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |

| 9/23/2015 | Mathieu, Julio M | DOCREV00 | 6.00 | Review productions for relevant and interesting documents. |
| 9/23/2015 | McGibbon, Joanna S | DOCREV00 | 6.50 | Review productions for relevant and interesting documents. |
| 9/23/2015 | Melendez, Jamie L | DOCREV00 | 6.00 | Review productions for relevant and interesting documents. |
| 9/23/2015 | Mole, Ronald | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/23/2015 | Padilla, Alexis G | DOCREV00 | 5.75 | Review productions for relevant and interesting documents. |
| 9/23/2015 | Pierre, Watson | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/23/2015 | Ratnayake, Prashantha D | DOCREV00 | 7.00 | Review productions for relevant and interesting documents. |
| 9/23/2015 | Ray, Sophia A | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/23/2015 | Sharp-White, Lydia D | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/23/2015 | Smith, Nadine | DOCREV00 | 7.00 | Review productions for relevant and interesting documents. |

| 9/23/2015 | Smith-Henry, Veniese Andreen | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/23/2015 | West, Courtney | DOCREV00 | 7.75 | Review productions for relevant and interesting documents. |
| 9/24/2015 | Adaza, Cesilo Harold D | DOCREV00 | 6.00 | Review productions for relevant and interesting documents. |
| 9/24/2015 | Antovic, Vesna | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/24/2015 | Brown, Louis M | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/24/2015 | Bui, Huong T | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/24/2015 | Burnett, Gregory S | DOCREV00 | 7.25 | Review productions for relevant and interesting documents. |
| 9/24/2015 | Cullen, Mark S | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/24/2015 | Ferrell, John Daniel | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/24/2015 | Fistel, Michael K | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |

| 9/24/2015 | Ford, Michael S | DOCREV00 | 7.00 | Review productions for relevant and interesting documents. |
| 9/24/2015 | Frantom, Maria | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/24/2015 | Freeman, April Florence | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/24/2015 | Gaboriault, Joanne Mary | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/24/2015 | Gallovitch, Grant E | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/24/2015 | Geraci, Katherine | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/24/2015 | Grover, Kerry | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/24/2015 | Holstein, Lucas | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/24/2015 | Jalal, Nur M | DOCREV00 | 6.00 | Review productions for relevant and interesting documents. |
| 9/24/2015 | Kaur, Hasanmeet | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |

| 9/24/2015 | Kelly, Kitanya | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/24/2015 | Lapidus, Richard E | DOCREV00 | 7.75 | Review productions for relevant and interesting documents. |
| 9/24/2015 | Mathieu, Julio M | DOCREV00 | 6.00 | Review productions for relevant and interesting documents. |
| 9/24/2015 | McGibbon, Joanna S | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/24/2015 | Mole, Ronald | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/24/2015 | Ratnayake, Prashantha D | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/24/2015 | Ray, Sophia A | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/24/2015 | Schor, Edward | DOCREV00 | 7.25 | Review productions for relevant and interesting documents. |
| 9/24/2015 | Sharp-White, Lydia D | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/24/2015 | Smith, Nadine | DOCREV00 | 6.00 | Review productions for relevant and interesting documents. |

| 9/24/2015 | Smith-Henry, Veniese Andreen | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
|-----------|------------------------------|----------|------|-------------------------------------------------------------|
| 9/24/2015 | Srebnick, Kevin D | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/24/2015 | West, Courtney | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/25/2015 | Adaza, Cesilo Harold D | DOCREV00 | 7.25 | Review productions for relevant and interesting documents. |
| 9/25/2015 | Kaur, Hasanmeet | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/25/2015 | Ratnayake, Prashantha D | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/25/2015 | Sharp-White, Lydia D | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/28/2015 | Adaza, Cesilo Harold D | DOCREV00 | 7.50 | Review productions for relevant and interesting documents. |
| 9/28/2015 | Chen, Ledan | DOCREV00 | 3.00 | Review productions for relevant and interesting documents. |
| 9/28/2015 | Kaur, Hasanmeet | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |

| 9/28/2015 | Ratnayake, Prashantha D | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
|-----------|-------------------------|----------|------|-----------------------------------------------------------|
| 9/28/2015 | Sharp-White, Lydia D | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/29/2015 | Adaza, Cesilo Harold D | DOCREV00 | 7.50 | Review productions for relevant and interesting documents. |
| 9/29/2015 | Chen, Ledan | DOCREV00 | 4.50 | Review productions for relevant and interesting documents. |
| 9/29/2015 | Chen, Ledan | ASSTPMGR | 3.50 | Supervise review team in case room (1.0); escalate reviewer questions to analysts (.50); assist with checking time entries (1.5). |
| 9/29/2015 | Kaur, Hasanmeet | DOCREV00 | 6.00 | Review productions for relevant and interesting documents. |
| 9/29/2015 | Ratnayake, Prashantha D | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |
| 9/29/2015 | Sharp-White, Lydia D | DOCREV00 | 8.00 | Review productions for relevant and interesting documents. |