## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | Case No. 14-10979 (CSS) |
| Debtors. | (Jointly Administered) |
|  | Objection Deadline: May 30, 2016 at 4:00 p.m. |
|  | Hearing Date: To be determined. |

## NOTICE OF INTERIM FEE APPLICATION

**PLEASE TAKE NOTICE** that Guggenheim Securities, LLC (the "**Applicant**") has today filed the attached *Fourth Interim Fee Application of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company LLC, EFIH Finance Inc., and EECI, Inc. for Allowance of Compensation and Reimbursement of Expenses Incurred For the Period September 1, 2015 Through December 31, 2015* (the "**Interim Fee Application**") with the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, Delaware 19801 (the "**Bankruptcy Court**").

**PLEASE TAKE FURTHER NOTICE** that objections, if any, to the Interim Fee Application must be made in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals*, dated September 16, 2014 [D.I. 2066] (the "**Interim Compensation Order**") and must be filed with the Clerk of the United States

---

[1]   The last four digits of Energy Future Holdings Corp.'s taxpayer identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. A complete list of the debtors and the last four digits of their federal tax identification numbers is available at http://www.efhcaseinfo.com.

Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, DE 19801, and be served upon and received by (i) the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), Energy Future Holdings Corp., *et al.*, 1601 Bryan Street, 43rd Floor, Dallas, TX, 75201, Attn: Andrew M. Wright and Cecily Gooch; (ii) co-counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, NY 10022, Attn: Brian E. Schartz and Kirkland & Ellis LLP, 300 North LaSalle, Chicago, IL 60654, Attn: Chad Husnick; (iii) co-counsel to the Debtors, Richards, Layton & Finger, P.A., 920 North King Street, Wilmington, DE 19801, Attn: Daniel J. DeFranceschi and Jason M. Madron; (iv) Andrew R. Vara the acting United States Trustee for Region 3, J. Caleb Boggs Federal Building, 844 King Street, Room 2207, Wilmington, DE 19801, Attn: Richard L. Schepacarter and U.S. Department of Justice, Office of the U.S. Trustee, U.S. Federal Building, 201 Varick Street, Room 1006, New York, NY 10014, Attn: Andrea B. Schwartz; (v) counsel for the agent of the EFIH First Lien DIP Financing Facility, Shearman & Sterling LLP, 599 Lexington Avenue, New York, NY 10022, Attn: Ned Schodek and Fredric Sosnick; (vi) counsel for the agent of the TCEH DIP Financing Facility, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, NY 10005, Attn: Evan Fleck and Matthew Brod; (vii) counsel to the Official Committee of Unsecured Creditors of Energy Future Competitive Holdings Company LLC, Texas Competitive Electric Holdings Company LLC and their direct and indirect subsidiaries, and EFH Corporate Services Company (the "**TCEH Committee**"), Morrison & Foerster LLP, 250 W. 55th Street, New York, NY 10019, Attn: Lorenzo Marinuzzi and Jennifer Marines; (viii) co-counsel to the TCEH Committee, Polsinelli PC, 222 Delaware Avenue, Suite 1101, Wilmington, DE 19801, Attn: Christopher A. Ward; (ix) counsel to the fee committee, Godfrey & Kahn, S.C., One East Main Street, Madison, WI 53703, Attn: Katherine Stadler; (x) co-counsel to the EFH Committee, Sullivan & Cromwell, LLP, 125

Broad Street, New York, NY 10004-2498, Attn. Judith Fiorini and Alexa Kranzley; (xi) co-counsel

to the EFH Committee, Montgomery, McCracken, Walker & Rhoads, LLP, 1105 North Market

Street, 15th Floor, Wilmington, DE 19801, Attn: Natalie D. Ramsey and Davis Lee Wright; and

(xii) the Applicant, Guggenheim Securities, LLC, 330 Madison Avenue, New York, NY 10017,

Attn: Ronen Bojmel, by **no later than 4:00 p.m. (Eastern Standard Time) on May 30, 2016** (the

"**Objection Deadline**").

**PLEASE TAKE FURTHER NOTICE** that a hearing on the Interim Fee

Application will be held on **a date and time to be determined** before the Honorable Christopher

S. Sontchi, United States Bankruptcy Judge, United States Bankruptcy Court for the District of

Delaware, 824 Market Street, 5th floor, Courtroom no. 6, Wilmington, Delaware 19801.

**PLEASE TAKE FURTHER NOTICE THAT IF YOU FAIL TO RESPOND
IN ACCORDANCE WITH THIS NOTICE BY THE OBJECTION DEADLINE, THE
RELIEF REQUESTED IN THE INTERIM FEE APPLICATION MAY BE GRANTED
WITHOUT FURTHER NOTICE OR HEARING.**

**[REMAINDER OF PAGE INTENTIONALLY LEFT BLANK]**

Dated:  Wilmington, Delaware
        February 12, 2016

**MONTGOMERY, McCRACKEN,
WALKER & RHOADS, LLP**

_/s/ Mark A. Fink_

Natalie D. Ramsey (DE Bar No. 5378)
Davis Lee Wright (DE Bar No. 4324)
Mark A. Fink (DE Bar No. 3946)
1105 North Market Street, 15th Floor
Wilmington, DE  19801
Telephone: (302) 504-7800
Facsimile: (302) 504 -7820
E-mail:      nramsey@mmwr.com
             dwright@mmwr.com
             mfink@mmwr.com

_Counsel for The Official Committee of
Unsecured Creditors of
Energy Future Holdings Corp., Energy Future
Intermediate Holding Company LLC,
EFIH Finance Inc., and EECI, Inc._

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | Case No. 14-10979 (CSS) |
| Debtors. | (Jointly Administered) |
| | Objection Deadline: May 30, 2016 at 4:00 p.m. |

**COVER SHEETS TO FOURTH INTERIM FEE APPLICATION OF GUGGENHEIM SECURITIES, LLC, INVESTMENT BANKER TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF ENERGY FUTURE HOLDINGS CORPORATION, ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC, EFIH FINANCE INC., AND EECI, INC. FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD SEPTEMBER 1, 2015 THROUGH DECEMBER 31, 2015**

| Name of Applicant: | **Guggenheim Securities, LLC** |
|---|---|
| Authorized to provide professional services to: | The Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company LLC, EFIH Finance Inc., and EECI, Inc. |
| Date of retention: | January 13, 2015 *nunc pro tunc* to November 12, 2014 |
| Period for which compensation and reimbursement is sought (the "Application Period"): | September 1 – December 31, 2015 |
| Compensation sought as actual, reasonable, and necessary: | $1,000,000.00 (20% of which is $200,000.00) |
| Expense reimbursement sought as actual, reasonable, and necessary: | $71,390.97 |

This is an **interim** fee application. [2]

---

[1]  The last four digits of Energy Future Holdings Corp.'s taxpayer identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. A complete list of the debtors and the last four digits of their federal tax identification numbers is available at http://www.efhcaseinfo.com.

[2]  Notice of this Interim Fee Application shall be served in accordance with the Interim Compensation Order and Fee Committee Order (each as defined herein) and objections to the relief requested herein shall be addressed in accordance with such orders.

## CUMULATIVE SUMMARY OF INTERIM APPLICATIONS OF GUGGENHEIM SECURITIES, LLC FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS INVESTMENT BANKER TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF ENERGY FUTURE HOLDINGS CORPORATION, ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC, EFIH FINANCE INC., AND EECI, INC.

| Fee Application Filing Date, Docket No. | Period Covered by Application | Total Fees Requested | Total Expenses Requested | Total Amount Requested | Total Fees Paid to Date | Total Expenses Paid to Date | Total Amount Paid to Date | Total Amount Due |
|---|---|---|---|---|---|---|---|---|
| 2/17/15 D.I. # 3572 | 11/12/14 - 12/31/14 | $408,333.33 | $61,304.70[1] | $469,638.03 | $326,666.67 | $61,782.54 | $388,449.21 | $81,188.83 |
| 6/3/15 D.I. # 4662 | 01/01/15 - 04/30/15 | $1,000,000.00 | $70,574.54[2] | $1,070,574.54 | $800,000.00 | $71,856.92 | $871,856.92 | $198,717.62 |
| 10/16/15 D.I. # 6495 | 05/01/15 - 08/31/15 | $1,000,000.00 | $19,428.65 | $1,019,428.65 | $800,000.00 | $19,428.65 | $819,428.65 | $200,000.00 |
| 2/12/15 D.I. # TBD | 09/01/15 - 12/31/15 | $1,000,000.00 | $71,390.97 | $1,071,390.97 | $600,000.00 | $69,894.27 | $669,894.27 | $401,496.70 |
| TOTAL | | $3,408,333.33 | $222,698.86 | $3,631,032.19 | $2,526,666.67 | $222,962.38 | $2,749,629.05 | $881,403.15 |

[1]  Represents total expenses paid per the monthly applications of $61,782.54 less agreed to expense reduction of $477.84 per DI# 4843.
[2]  Represents total expenses paid per the monthly applications of $71,856.92 less agreed to expense reduction of $1,282.38 per DI# 6667.

**TIME DETAIL BY PROFESSIONAL**
**ENERGY FUTURE HOLDINGS CORP., et al**
**(Case No. 14-10979 (CSS))**

**September 1, 2015 Through December 31, 2015**

| Name | Title | Total Hours |
|---|---|---|
| **Time by Professional** | | |
| Ronen Bojmel | Senior Managing Director | 349.5 |
| Michael Henkin | Senior Managing Director | 668.0 |
| Dean Keller | Senior Managing Director | 66.0 |
| Allen Otto | Managing Director | 52.0 |
| Alex Rohan | Managing Director | 232.5 |
| Lauren Bruch | Vice President | 167.5 |
| Ofir Nitzan | Vice President | 313.5 |
| Colin Devore | Associate | 15.0 |
| Phillip Laroche | Associate | 350.0 |
| Robert Ramirez | Associate | 325.0 |
| J.Y. Chia | Analyst | 165.0 |
| Nicholas Palermo | Analyst | 334.5 |
| David Paulzak | Analyst | 418.5 |
| **Total(*)** | | **3,457.0** |

*Hours exclude certain Guggenheim employees (such as consultants, other than Robert Venerus, and legal, administrative, and research personnel) who have worked on this matter during the period, but do not report their hours worked in connection with this matter.

**TIME DETAIL BY PROJECT CATEGORY**
**ENERGY FUTURE HOLDINGS CORP., et al**
**(Case No. 14-10979 (CSS))**

**September 1, 2015 Through December 31, 2015**

| Time by Category | |
| --- | --- |
| **Project Category** | **Total Hours** |
| A  -  Case Administration | 15.5 |
| B  -  Retention and Fee Applications | 65.5 |
| C  -  Travel | 178.0 |
| D  -  Court Testimony and Deposition | 376.0 |
| E  -  Analysis, Presentations and Diligence | 2,391.0 |
| F  -  Mergers and Acquisitions Activity | 58.5 |
| G  -  Plan of Reorganization Review/Analysis and Negotiations | 56.5 |
| H  -  Valuation and Recoveries Analysis | 12.0 |
| I  -  Debtor Correspondence | 26.0 |
| J  -  Committee Correspondence | 253.5 |
| K  -  Other Creditor Correspondence | 24.5 |
| **Total (*)** | **3,457.0** |

*Hours exclude certain Guggenheim employees (such as consultants, other than Robert Venerus, and legal, administrative, and research personnel) who have worked on this matter during the period, but do not report their hours worked in connection with this matter.

**EXPENSE SUMMARY**
**ENERGY FUTURE HOLDINGS CORP., et al**
**(Case No. 14-10979 (CSS))**

**September 1, 2015 Through December 31, 2015**

| Expense Summary (*) | Disbursements and Charges | | |
| --- | --- | --- | --- |
| | EFH Corp. | EFIH | Total |
| Airfare | $10,602.16 | $10,602.16 | $21,204.32 |
| Hotel | 3,687.33 | 3,687.33 | 7,374.66 |
| Ground Transportation | 3,045.59 | 3,045.60 | 6,091.19 |
| Meals | 2,187.57 | 2,187.57 | 4,375.14 |
| Miscellaneous | 257.08 | 257.08 | 514.16 |
| Legal | 15,915.75 | 15,915.75 | 31,831.50 |
| Total | $35,695.48 | $35,695.49 | $71,390.97 |

*Net of voluntary reductions of $12,455.28, consistent with EFH Fee Committee guidelines for expense reimbursement.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | Case No. 14-10979 (CSS) |
| Debtors. | (Jointly Administered) |
| | Objection Deadline: May 30, 2016 at 4:00 p.m. |

## FOURTH INTERIM FEE APPLICATION OF GUGGENHEIM SECURITIES, LLC, INVESTMENT BANKER TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF ENERGY FUTURE HOLDINGS CORPORATION, ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC, EFIH FINANCE INC., AND EECI, INC. FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD SEPTEMBER 1, 2015 THROUGH DECEMBER 31, 2015

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 2066] (the "**Interim Compensation Order**") and the *Stipulation and Order Appointing a Fee Committee* [D.I. 1896] (the "**Fee Committee Order**"), Guggenheim Securities, LLC ("**Guggenheim Securities**") hereby submits its Fourth Interim Fee Application (the "**Interim Fee Application**") for an allowance of compensation for professional services rendered and reimbursement of actual and necessary expenses incurred in connection with such services from September 1, 2015 through and including December 31, 2015 (the "**Application Period**") as set forth in their engagement letter (the "**Engagement Letter**"), attached hereto as **Exhibit A**.

Guggenheim Securities seeks interim court approval of the following fee applications:

---

[1]     The last four digits of Energy Future Holdings Corp.'s taxpayer identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. A complete list of the debtors and the last four digits of their federal tax identification numbers is available at http://www.efhcaseinfo.com.

| Fee Application Filing Date, Docket No. | Period Covered by Application | Total Fees Requested | Total Expenses Requested | Total Amount Requested | Total Fees Paid to Date | Total Expenses Paid to Date | Total Amount Paid to Date | Total Amount Due |
|---|---|---|---|---|---|---|---|---|
| 11/12/15 D.I. # 6965 | 09/01/15 - 09/30/15 | $250,000.00 | $993.94 | $250,993.94 | $200,000.00 | $993.94 | $200,993.94 | $50,000.00 |
| 12/07/15 D.I. # 7248 | 10/01/15 - 10/31/15 | $250,000.00 | $50,810.45 | $300,810.45 | $200,000.00 | $50,810.45 | $250,810.45 | $50,000.00 |
| 12/22/15 D.I. # 7439 | 11/01/15 - 11/30/15 | $250,000.00 | $18,089.88 | $268,089.88 | $200,000.00 | $18,089.88 | $218,089.88 | $50,000.00 |
| 1/29/16 D.I. # 7764 | 12/01/15 - 12/31/15 | $250,000.00 | $1,496.70 | $251,496.70 | PENDING | PENDING | PENDING | $251,496.70 |
| TOTAL | | $1,000,000.00 | $71,390.97 | $1,071,390.97 | $600,000.00 | $69,894.27 | $669,894.27 | $401,496.70 |

## BACKGROUND

1.       On April 29, 2014 (the "**Petition Date**"), the debtors filed voluntary petitions for relief under chapter 11 of the United States Bankruptcy Code.  Pursuant to sections 1107 and 1108 of the Bankruptcy Code, the debtors have continued to operate their businesses and manage their properties as debtors in possession since the Petition Date.

2.       On January 13, 2015, the United States Bankruptcy Court for the District of Delaware entered an *Order (A) Authorizing the Retention and Employment of Guggenheim Securities, LLC as Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company LLC, EFIH Finance Inc., and EECI, Inc.* nunc pro tunc *to November 12, 2014 and (B) Waiving Certain Information Requirements Pursuant to Local Rule 2016-2(h)* [D.I. 3276] (the "**Retention Order**").

## RELIEF REQUESTED

3.       Guggenheim Securities submits this Interim Fee Application (i) for allowance of reasonable compensation for actual, necessary professional services rendered by Guggenheim Securities as investment banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance,

Inc., and EECI, Inc. (the "**EFH Committee**") during the Application Period and (ii) for
reimbursement of actual, necessary expenses incurred in representing the EFH Committee during
the Application Period. Specifically, Guggenheim Securities seeks payment in the aggregate of
$1,000,000.00 for actual, reasonable and necessary professional services rendered to the EFH
Committee during the Application Period and payment in the aggregate of $71,390.97 for actual,
reasonable and necessary expenses incurred in rendering such services.

4.     The statutory predicates for the relief requested herein are sections 328, 330 and
331 of the Bankruptcy Code, as supplemented by Rule 2016 of the Federal Rules of Bankruptcy
Procedure, Local Rule 2016-2, the Interim Compensation Order and the Fee Committee Order. A
Certification of Compliance with Local Rule 2016-2 is attached as **Exhibit B**.

### SUMMARY FOR BASIS FOR RELIEF

5.     During the Application Period, Guggenheim Securities' professionals expended
approximately 3,457 hours on these cases. The time records submitted with this interim
application as **Exhibit C** and with the monthly fee statements demonstrate that Guggenheim
Securities was deeply involved in performing services on a daily basis to meet the EFH
Committee's needs in these chapter 11 cases.[2] Guggenheim Securities believes that it has, and
continues to, capably and efficiently serve the EFH Committee in these chapter 11 cases because
of, among other things, Guggenheim Securities' experience and expertise.

6.     The professional services and related expenses for which Guggenheim Securities
requests allowance were rendered and incurred in performance of Guggenheim Securities' duties
as investment banker for the EFH Committee in these chapter 11 cases. Guggenheim Securities'
services have been substantial, necessary and beneficial to the EFH Committee and to the estates,

---

[2]   Pursuant to Paragraph 11 of the Retention Order, Guggenheim Securities was granted a limited waiver from Local Rule 2016-2(d) and any
other applicable guidelines, orders or procedures, such that Guggenheim Securities is required only to maintain time records of its services
rendered for the EFH Committee in half-hour increments.

creditors and other parties in interest. Guggenheim Securities' highly skilled restructuring and investment banking professionals devoted significant time and effort to properly and expeditiously perform the required professional services, including:

a)    **Case Administration:** During the Application Period, Guggenheim Securities spent time devoted to case administration, which relates to time spent in connection with scheduling, coordination with other professionals, resource planning, and document management.

b)    **Retention and Fee Applications:** During the Application Period, Guggenheim Securities spent time devoted to retention and fee applications, which relates to time spent in connection with fee applications and retention matters, including correspondence with counsel in connection with these matters.

c)    **Travel:** During the Application Period, Guggenheim Securities spent time devoted to travel, which relates to all non-working travel time in connection with EFH related matters.

d)    **Court Testimony/Deposition:** Relates to time spent in connection with court testimony/depositions and related preparation. Includes time spent preparing declarations and/or expert reports.

e)    **Analysis, Presentations and Diligence:** During the Application Period, Guggenheim Securities spent time devoted to analysis, presentations and diligence, which primarily relates to time spent in connection with researching, reviewing and analyzing the Debtors' current state of affairs, including their financial and operational affairs based on information provided by the Debtors or otherwise publicly available.  This category includes reviewing historical and projected

financial and operational metrics and related public/industry information. This category also includes time spent preparing analyses and presentations summarizing Guggenheim Securities' findings.

f)    **Mergers & Acquisitions Activity:** During the Application Period, Guggenheim Securities spent time devoted to mergers & acquisitions activity, which primarily relates to time spent in connection with reviewing and analyzing the Debtors' proposed sale of its Oncor assets as well as any other businesses. This category includes time spent in connection with due diligence and presentations/recommendations to the EFH Committee related to M&A activity.

g)    **Plan of Reorganization Review/Analysis and Negotiations:** During the Application Period, Guggenheim Securities spent time devoted to plan review/analysis and negotiations, which primarily relates to time spent in connection with the analysis of any proposed plan of reorganization and the implementation thereof, negotiations with the Debtors and other constituents as it relates to the implementation of a plan of reorganization, and review of the disclosure statement and related filings.

h)    **Valuation and Recoveries Analysis:** During the Application Period, Guggenheim Securities spent time devoted to valuation and recoveries analysis, which primarily relates to time spent in connection with performing valuation analysis and reviewing valuation analysis of other professionals and implications for creditor recoveries. Includes time spent summarizing findings/preparing presentation materials in connection with valuation analysis/creditor recoveries.

i)    **Debtor Correspondence:** During the Application Period, Guggenheim Securities spent time devoted to debtor correspondence, which primarily relates to time spent in connection with correspondences (email, phone calls, in-person meetings, and on site due diligence meetings) involving the Debtors and/or their advisors.

j)    **Committee Correspondence:** During the Application Period, Guggenheim Securities spent time devoted to committee correspondence, which primarily relates to time spent in connection with updating the EFH Committee on all developments in these cases, communicating with the EFH Committee as it relates to various filed papers and pleadings, presenting diligence summaries and conclusions, and advising on general case strategy.

k)    **Other Creditor Correspondence:** During the Application Period, Guggenheim Securities spent time devoted to other creditor correspondence, which primarily relates to time spent in connection with correspondence (email, phone calls, in-person meetings, and on site due diligence meetings) involving constituents other than the Debtors or the members of the EFH Committee and/or their respective professional advisors.

7.    Guggenheim Securities has received no payment or promise of payment for the services rendered in these chapter 11 cases.

8.    Attached to and incorporated into this Interim Fee Application are charts summarizing the time expended by each Guggenheim Securities professional, time expended by project category and expenses for the Application Period.

9.    Guggenheim Securities holds no retainer or other security for fees and disbursements incurred in these cases.

10.     No agreement or understanding exists between Guggenheim Securities and any other person for the sharing of compensation received or to be received for services rendered in or in connection with these cases.

11.     Professional services and expenses for which compensation and reimbursement are sought were rendered and expended on behalf of the EFH Committee pursuant to chapter 11 of the Bankruptcy Code. Guggenheim Securities believes it is appropriate that it be compensated for the time spent and reimbursed for the expenses incurred in connection with these matters.

12.     The undersigned has reviewed the requirements of Local Rule 2016-2 and certifies to the best of his information, knowledge and belief that this Interim Fee Application complies with Local Rule 2016-2.

WHEREFORE, Guggenheim Securities respectfully requests that this Court enter an order (a) approving and allowing (i) compensation to Guggenheim Securities, LLC for actual, reasonable and necessary professional services rendered on behalf of the EFH Committee during the Application Period in the aggregate amount of $1,000,000.00; and (ii) reimbursement to Guggenheim Securities, LLC for actual, reasonable and necessary expenses incurred during the Application Period in the amount of $71,390.97.

Dated: February 12, 2016                    **GUGGENHEIM SECURITIES, LLC**

Ronen Bojmel
Senior Managing Director and
Co-head of Restructuring

# EXHIBIT A

**Engagement Letter**

**GUGGENHEIM**

As of November 12, 2014

Official Committee of Unsecured Creditors of
Energy Future Holdings Corp., Energy Future Intermediate
Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc.
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Attention:       Andrew Dietderich

Ladies and Gentlemen:

This letter agreement (together with the Annex and the Indemnification Provisions attached hereto, this "Agreement") confirms the agreement between the Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (the "Committee") appointed in the cases (the "Bankruptcy Cases") of Energy Future Holdings Corp. and its debtor affiliates (collectively, the "Company" or the "Debtors") under Chapter 11 ("Chapter 11") of Title 11 of the United States Code (the "Bankruptcy Code") pending in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") and Guggenheim Securities, LLC ("Guggenheim Securities") as follows:

1.  The Committee hereby engages Guggenheim Securities to act as the Committee's investment banker in connection with the Bankruptcy Cases and any Transaction (as hereinafter defined).

2.  Guggenheim Securities hereby accepts the engagement and, in that connection, to the extent requested by the Committee and appropriate under the circumstances, agrees to assist the Committee with respect to the following:

    (a)  To the extent that Guggenheim Securities deems necessary, appropriate and feasible, review and analyze the Company's business, operations, financial condition and prospects;

    (b)  Review and analyze the Company's business plans and financial projections prepared by the Company's senior management, if available;

    (c)  Evaluate the Company's liquidity and debt capacity;

    (d)  Advise the Committee regarding the current state of the restructuring;

    (e)  Assist and advise the Committee in examining and analyzing any potential or proposed strategy for a Transaction;

Energy Future Holdings Corp.
November 12, 2014
Page 2

    (f)   Provide such financial analysis as the Committee may reasonably request in connection with the Bankruptcy Cases and any Chapter 11 plan proposed in connection therewith (a "Plan")

    (g)   Submit affidavits, prepare expert witness testimony, appear in court and/or offer testimony concerning any of the subjects encompassed by the other investment banking services in connection with the Bankruptcy Cases, as reasonably requested by the Committee;

    (h)   Evaluate potential alternatives in connection with a possible Transaction;

    (i)   Represent the Committee in negotiations with the Company and third parties with respect to the foregoing;

    (j)   Attend meetings with the Company and third parties and advise the Committee in connection therewith; and

    (k)   Provide such other investment banking services as may from time to time be agreed upon by Guggenheim Securities and the Committee in writing during the term of this engagement.

In providing its services to the Committee pursuant to this Agreement, Guggenheim Securities is not assuming any responsibility for the Committee's, the Company's, any creditor's or any other person's underlying decision to pursue, endorse, support or effect (or not pursue, endorse, support or effect) any strategy, Plan or other transaction. The Committee agrees that Guggenheim Securities will not have any obligation or responsibility to provide, nor will Guggenheim Securities be deemed to have provided, any (i) legal, accounting, audit, tax, actuarial or other specialist advice for or to the Committee, (ii) "crisis management" or business consultant services for or to the Committee, (iii) professional services related to designing or implementing operational, organizational, administrative, cash management or liquidity improvements related to the Company or (iv) fairness or valuation opinions or any advice or opinions with respect to solvency in connection with any Transaction. The Committee confirms that it will rely on its own legal counsel, accountants, tax advisors, actuaries and similar expert advisors for all legal, accounting, audit, tax, actuarial and other similar advice.

3.   For purposes herein, the term "Transaction" means and includes:

    Any restructuring, reorganization, rescheduling, recapitalization or repayment of all or any material portion of the Company's liabilities (including, without limitation, unfunded pension and retiree medical liabilities, lease obligations, trade credit facilities, contract or tort obligations, joint venture interests and/or partnership interests), or any sale of all or a material portion of the Company or its assets, however such result is achieved, including without limitation through any one or more of the following means, whether in one or a series of transactions: (i) a Plan confirmed in connection with the Bankruptcy Cases and/or (ii) an exchange offer, a consent solicitation, a solicitation of waivers, acceptances or authorizations, covenant relief, the rescheduling of debt maturities, a change in interest rates, the settlement or forgiveness of debt, the conversion of debt into equity, other amendments to the terms, conditions or covenants of the Company's debt instruments, the issuance of new securities, the raising of new debt or equity capital and/or the sale or other transfer of equity, assets or other interests of the Company.

4.   In consideration of Guggenheim Securities' services pursuant to this Agreement, the Company will pay or cause to be paid to Guggenheim Securities the cash fees as outlined below:

Energy Future Holdings Corp.
November 12, 2014
Page 3

(a)  *Monthly Fees:*

    (i)  A non-refundable cash fee of $250,000 per month (each, the "Monthly Fee" and collectively, the "Monthly Fees") payable in accordance with any applicable order of the Bankruptcy Court. The first payment will be made by the Company upon approval of this Agreement by the Bankruptcy Court and will be made in respect of the period from the date written above (prorated for such month) through the month in which payment is made (for the full monthly fee for such month). Thereafter, payment will be due and paid by the Company in advance on the first day of each month during the term of this Agreement.

    (ii)  Whether or not any Transaction has taken place or will take place, Guggenheim Securities will earn and be paid each Monthly Fee every month during the term of this Agreement.

    (iii)  50% of the aggregate Monthly Fees in excess of $1,500,000 will be credited (but only once), to the extent actually paid, against the Transaction Fee upon consummation of a Transaction.

(b)  *Transaction Fee:*

    (i)  If (A) at any time during the term of this engagement or within the twelve full months following the expiration or termination of this engagement (including the term of this engagement, the "Fee Period"), any Transaction is consummated or (B) any transaction is consummated at any time (including following expiration of the Fee Period) resulting from negotiations occurring during the Fee Period, a cash fee (a "Transaction Fee") in an amount equal to $9,000,000; *provided*, that no Transaction Fee shall be payable under this Agreement with respect to any Transaction if the principal definitive agreement relating to such Transaction is signed following a termination of this Agreement by Guggenheim Securities without cause.

    (ii)  Any such Transaction Fee will be payable promptly upon the consummation of any Transaction.

(c)  *Miscellaneous.* The Committee expressly acknowledges and agrees that more than one fee and more than one type of fee may be payable to Guggenheim Securities hereunder. No fee or compensation payable to any third party by the Company or any other person or entity in connection with the subject matter of this engagement will reduce or otherwise affect any fee payable by the Company to Guggenheim Securities hereunder. Notwithstanding the foregoing, once a Transaction Fee is paid by the Company to Guggenheim Securities, no further Transaction Fee shall be payable hereunder by the Company to Guggenheim Securities for Transactions subsequently consummated by the reorganized Debtors.

5.  In addition to any fees that may be paid to Guggenheim Securities hereunder, whether or not any Transaction occurs, the Company will reimburse Guggenheim Securities for all reasonable documented out-of-pocket expenses (including the (i) reasonable documented fees and expenses of its outside counsel and (ii) reasonable, documented fees and expenses of any other independent experts retained by Guggenheim Securities with the consent of the Committee, which consent shall not be unreasonably withheld) actually and reasonably incurred by Guggenheim Securities and its designated affiliates in connection with the engagement contemplated hereunder.

6.  The Company's obligation to pay any fee, expense or indemnity set forth herein will be absolute and

Energy Future Holdings Corp.
November 12, 2014
Page 4

unconditional and will not be subject to any reduction by way of setoff, recoupment or counterclaim.

The parties hereto acknowledge and agree that (a) Guggenheim Securities' restructuring expertise as well as its capital markets knowledge, financing skills and mergers and acquisitions capabilities, some or all of which may be required during the term of Guggenheim Securities' engagement hereunder, were important factors in determining the nature and amount of the various fees set forth herein and (b) the ultimate benefit of Guggenheim Securities' services hereunder cannot be measured merely by reference to the number of hours to be expended by Guggenheim Securities' professionals in the performance of such services. The parties hereto also acknowledge and agree that (a) the various fees set forth herein have been agreed upon by the parties in anticipation that a substantial professional commitment of time and effort will be required of Guggenheim Securities and its professionals in connection with this complex engagement, (b) such commitment may foreclose other business opportunities for Guggenheim Securities and (c) the actual time and commitment required of Guggenheim Securities and its professionals to perform its services hereunder may vary substantially from week to week or month to month, thereby creating potential "peak load" issues for Guggenheim Securities. Given the numerous and complex issues that may arise in engagements of this nature, the aforementioned issues with Guggenheim Securities' commitment to the variable level of time and effort necessary to address all such complex issues as they arise, the expertise and capabilities of Guggenheim Securities that will be required for this engagement and the market prices for professionals of Guggenheim Securities' stature and reputation for engagements of this nature, each of the parties agrees that the fee and expense arrangements hereunder are just and reasonable under all applicable legal standards and provide the requisite certainty to the Company and the Committee.

7. The Committee and Guggenheim Securities agree to the following provisions:

(a) The Committee will apply promptly to the Bankruptcy Court for the approval, pursuant to Sections 1103 and 328(a) of the Bankruptcy Code, of this Agreement (including, without limitation, the compensation, expense and indemnification provisions hereof) and Guggenheim Securities' retention by the Company under the terms of this Agreement pursuant to, and subject to the standards of review set forth in, Section 328(a) of the Bankruptcy Code (and not subject to the standards of review set forth in Section 330 of the Bankruptcy Code or any other standard of review), *nunc pro tunc* to the date first written above and will use its reasonable best efforts to obtain a final order of the Bankruptcy Court for authorization thereof. The Committee will supply Guggenheim Securities and its legal counsel with a draft of such application and the proposed order authorizing Guggenheim Securities' retention that is proposed to be submitted to the Bankruptcy Court sufficiently in advance of the filing of such application or the submission of such order (as the case may be) to enable Guggenheim Securities and its legal counsel to review and comment thereon. The retention application and the proposed order authorizing Guggenheim Securities' retention must be acceptable to Guggenheim Securities in its sole discretion. In agreeing to seek Guggenheim Securities' retention under Section 328(a) of the Bankruptcy Code, the Committee acknowledges that (i) it believes that Guggenheim Securities' restructuring expertise as well as its capital markets knowledge, financing skills and mergers and acquisitions capabilities will inure to the benefit of the Company, (ii) the value to the Committee of Guggenheim Securities' services derives in substantial part from that experience and expertise and (iii) accordingly, the structure and amount of the fees set forth in Section 4 herein are reasonable, regardless of the number of hours expended by Guggenheim Securities' professionals in the performance of the services to be provided hereunder.

(b) Guggenheim Securities will have no obligation to provide services under this Agreement or any

Energy Future Holdings Corp.
November 12, 2014
Page 5

other agreement unless Guggenheim Securities' retention under this Agreement or such other agreement is approved by a final order of the Bankruptcy Court acceptable to Guggenheim Securities in its sole discretion, which final order must also approve the Indemnification Provisions attached hereto and will not be subject to appeal, rehearing, reconsideration or petition for *certiorari* under Section 328(a) of the Bankruptcy Code (the "Retention Order"), within 60 days of the date first written above. If such Retention Order is not obtained within such 60-day period, or such order is later reversed, vacated, stayed or set aside for any reason, then Guggenheim Securities may terminate this Agreement. Guggenheim Securities reserves the right to seek payment of any fees and expenses incurred prior to the date of termination, including but not limited to, pursuant to Section 503(b) of the Bankruptcy Code. Following entry of the interim order authorizing the retention of Guggenheim Securities, the Company will pay to Guggenheim Securities as promptly as possible all fees and expenses due pursuant to this Agreement, as approved by the Bankruptcy Court and in accordance with the terms of this Agreement, the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure and any applicable local rules and guidelines.

(c) Guggenheim Securities' post-petition fees as set forth herein, payments made pursuant to the expense reimbursement provisions of this Agreement and the Indemnification Provisions attached hereto will be entitled to priority as expenses of administration under Sections 503(b)(1)(A), 503(b)(2) and 507(a)(2) of the Bankruptcy Code and will be entitled to the benefits of any "carve-outs" for professional fees and expenses (to the extent adequate to enable the Company to pay promptly Guggenheim Securities the fees and expense reimbursements contemplated hereby taking into account the Company's obligations to other professionals entitled to the benefit of the carve-outs) in effect pursuant to one or more financing orders entered by the Bankruptcy Court. The Committee agrees to assist Guggenheim Securities in preparing, filing and serving all required monthly fee and expense statements, interim fee applications and a final fee application. The Committee agrees to support Guggenheim Securities' fee and expense applications during any Bankruptcy Court hearing regarding such applications, so long as the fees and expenses sought by Guggenheim Securities therein are consistent with this Agreement.

(d) The Committee will use its reasonable best efforts to ensure that, to the fullest extent permitted by law, any confirmed Plan in the Bankruptcy Case contains typical and customary release provisions and exculpation provisions releasing, waiving and forever discharging Guggenheim Securities and any of its divisions and affiliates, any of Guggenheim Securities' and/or its affiliates' current and former directors, officers, partners, members, agents and employees, and any person controlling Guggenheim Securities and/or its affiliates from any claims, obligations, suits, judgments, damages, demands, debts, rights, causes of action and liabilities related to the Company, the Committee or the engagement described in this Agreement.

(e) The terms of this Section 7 are solely for the benefit of Guggenheim Securities and may be waived, in whole or in part, only by Guggenheim Securities in its sole discretion.

8. The parties hereto agree to the following termination and tail provisions:

(a) Guggenheim Securities' engagement pursuant to this Agreement will extend until the earliest of the (i) effective date of a Plan confirmed in the Bankruptcy Cases, (ii) conversion of the Bankruptcy Cases to Chapter 7 of the Bankruptcy Code, (iii) appointment of a Chapter 11 trustee or an examiner with expanded powers in the Bankruptcy Cases, (iv) dismissal of the Bankruptcy Cases and (v) the dissolution of the Committee; *provided, however,* that this Agreement may be (i) terminated earlier, with or without cause, either by the Committee or by Guggenheim Securities

Energy Future Holdings Corp.
November 12, 2014
Page 6

upon 10 business days' prior written notice thereof to the other party, (ii) terminated earlier as provided elsewhere herein or (iii) extended as may be agreed in writing by the Committee and Guggenheim Securities.

(b) Notwithstanding the foregoing, in the event of any expiration or termination of Guggenheim Securities' engagement pursuant to this Agreement, Guggenheim Securities will continue to be entitled to payment by the Debtors (or their bankruptcy estates) of (i) any unpaid fees pursuant to Section 4 of this Agreement and (ii) any unreimbursed expenses pursuant to Section 5 of this Agreement that were incurred by Guggenheim Securities as a result of services rendered prior to the date of such expiration or termination, all of which amounts will become immediately payable by the Company (or its bankruptcy estates) in full. Furthermore, Sections 5 through 13 inclusive, and the Annex and the Indemnification Provisions attached hereto, will survive any expiration or termination of Guggenheim Securities' engagement hereunder.

9.  The Company shall indemnify Guggenheim Securities and certain related persons in accordance with the Indemnification Provisions attached hereto. The Indemnification Provisions are integral parts of this Agreement, and the provisions thereof are incorporated by reference herein in their entirety. Such Annex and Indemnification Provisions will survive any termination or completion of Guggenheim Securities' engagement hereunder.

10. THE COMMITTEE ACKNOWLEDGES AND AGREES THAT (I) GUGGENHEIM SECURITIES WILL ACT SOLELY AS THE COMMITTEE'S INVESTMENT BANKER IN CONNECTION WITH ANY TRANSACTION AND (II) THIS AGREEMENT DOES NOT CONSTITUTE AN EXPRESS OR IMPLIED COMMITMENT OR UNDERTAKING ON THE PART OF GUGGENHEIM SECURITIES AND/OR ITS AFFILIATES TO UNDERWRITE, PROVIDE OR PLACE ALL OR ANY PART OF ANY FINANCING AND DOES NOT ENSURE OR GUARANTEE THE SUCCESSFUL ARRANGEMENT, PLACEMENT OR COMPLETION OF ANY SUCH FINANCING.

11. EACH OF GUGGENHEIM SECURITIES AND THE COMMITTEE HEREBY WAIVES ANY RIGHT IT MAY HAVE TO TRIAL BY JURY IN RESPECT OF ANY CLAIM BASED UPON, ARISING OUT OF OR IN CONNECTION WITH THIS AGREEMENT AND THE TRANSACTIONS CONTEMPLATED HEREBY.

12. This Agreement will be deemed to be made in the State of New York. This Agreement and all controversies arising hereunder or directly or indirectly relating hereto will be governed by, and construed and enforced in accordance with, the laws of the State of New York without giving effect to such state's rules concerning conflicts of laws that might provide for any other choice of law. If any term, provision, covenant or restriction of this Agreement is held by a court of competent jurisdiction to be invalid, void or unenforceable, or against public policy, the remainder of the terms, provisions, covenants and restrictions contained herein will remain in full force and effect and will in no way be affected, impaired or invalidated.

13. For the convenience of the parties hereto, any number of counterparts of this Agreement may be executed by the parties hereto, each of which will be an original instrument and all of which taken together will constitute one and the same Agreement. Delivery of a signed counterpart of this Agreement by e-mail or facsimile transmission will constitute valid and sufficient delivery thereof.

Energy Future Holdings Corp.
November 12, 2014
Page 7



Energy Future Holdings Corp.
November 12, 2014
Page 8

We are delighted to accept this engagement and look forward to working with the Committee on this important assignment. Please confirm that the foregoing is in accordance with the Committee's understanding by signing in the space provided below and returning to us a duplicate of this Agreement, which will thereupon constitute a binding agreement between Guggenheim Securities, the Committee and the Company.

Very truly yours,

GUGGENHEIM SECURITIES, LLC

By: _____

Ronen Bojmel
Senior Managing Director

ACCEPTED AND AGREED TO:

OFFICIAL COMMITTEE OF UNSECURED
CREDITORS OF ENERGY FUTURE HOLDINGS
CORP., ENERGY FUTURE INTERMEDIATE HOLDING
COMPANY, LLC, EFIH FINANCE, INC., AND EECI, INC.

Brown & Zhou LLC
Chairperson, Official Committee of Unsecured Creditors of
Energy Future Holdings Corp., Energy Future Intermediate
Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc.

By: _____

Name: Mabel C. Brown

Title: Chairperson

## ANNEX

### Additional Provisions

Capitalized terms used herein without definition will have the meanings ascribed thereto in the letter agreement dated as of November 12, 2014 (as amended from time to time, the "Agreement") among the Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (the "Committee") appointed in the cases (the "Bankruptcy Cases") of Energy Future Holdings Corp. and its debtors affiliates (collectively, the "Company" or the "Debtors") under Chapter 11 of Title 11 of the United States Code (pending in the United States Bankruptcy Court for the District of Delaware) and Guggenheim Securities, LLC ("Guggenheim Securities").

A.   During the period of Guggenheim Securities' engagement hereunder, the Committee will, or will use its reasonable efforts to cause the Company to, furnish or arrange to have furnished to Guggenheim Securities all industry, business, financial, legal, regulatory, tax, accounting, actuarial and other information concerning the Company (including, without limitation, its assets, businesses, operations, financial condition and prospects) and any Transaction, and, to the extent within the Committee's and/or the Company's control, any Transaction Counterparty that Guggenheim Securities reasonably deems appropriate for purposes of this engagement (collectively, the "Information") and will provide Guggenheim Securities with access to the Company's and, to the extent within the Committee's and/or Company's control, any such Transaction Counterparty's officers, directors, employees, affiliates, appraisers, independent accountants, legal counsel and other agents, consultants and advisors (collectively with respect to any such party, "Representatives"). In addition, the Committee will, or will use its reasonable efforts to cause the Company to, promptly advise Guggenheim Securities of any material event or change in the business, affairs and/or condition (financial or otherwise) of the Company and, to the extent within the Committee's knowledge, any Transaction Counterparty that occurs during the term of this Agreement.

B.   The Committee acknowledges, agrees and confirms that in providing its services pursuant to this Agreement, Guggenheim Securities (i) is and will be entitled to rely upon and assume the accuracy, completeness and reasonableness of all Information furnished by or discussed with the Committee, the Company, any Transaction Counterparty and their respective Representatives, or available from public sources, data suppliers and other parties; (ii) does not and will not assume responsibility, obligation or liability (whether direct or indirect, in contract or tort or otherwise) for the accuracy, completeness, reasonableness or achievability of any such Information; (iii) will have no responsibility or obligation to independently verify such Information or to conduct any independent evaluation or appraisal of the assets or liabilities (including any contingent, derivative or off-balance sheet assets and liabilities) of the Company, any Transaction Counterparty or any other party; (iv) will assume that all financial projections, synergy estimates, other estimates and other forward-looking information (all of the foregoing, "Forward-Looking Information") that may be furnished by or discussed with the Committee, the Company or any Transaction Counterparty and their respective Representatives will have been reasonably prepared and reflect the best then-currently available estimates and judgments of the Committee's, the Company's and/or such Transaction Counterparty's senior management (as the case may be) as to the expected future performance of the relevant company or entity and the realization of any such synergies; (v) will express no view, opinion, representation, guaranty or warranty (in each case, express or implied) regarding the reasonableness or achievability of such Forward-Looking Information; and (vi) will have no responsibility or obligation to evaluate the solvency of the Company, any Transaction Counterparty or any other party under any US federal or state laws relating to bankruptcy, insolvency or similar matters. Guggenheim Securities' role in connection with any due diligence investigation will be limited solely to performing such review as it will deem necessary to support its own financial advice and analyses and will not be on behalf of the Committee, the Company, the Company's controlling stockholder(s) or member(s), the Company's other creditors or any other party.

C.   Subject to any applicable non-disclosure agreement or other confidentiality obligation, Guggenheim Securities is authorized to use and distribute the Information and documents provided by such parties pursuant to this Agreement to solicit Transaction Counterparties in connection with any Transaction.

In the event that, during the period of the engagement of Guggenheim Securities hereunder, the Committee and/or any of its Representatives is/are contacted by or on behalf of any party concerning the possibility of a Transaction, then the Committee will promptly so inform Guggenheim Securities so that it can evaluate such party and its interest and assist the Committee in any subsequent discussions. In addition, the Committee will promptly inform Guggenheim Securities in the event that it retains any legal counsel, consultant or other advisor or Representative in connection with any Transaction.

D.   Guggenheim Securities is providing services as investment banker to the Committee and is not providing any services on behalf of the individual members of the Committee. At the direction of legal counsel to the Committee, certain communications and correspondence from Guggenheim Securities, and work product and analyses prepared by Guggenheim Securities for the Committee in connection with this matter, will be considered in preparation for litigation over the restructuring of the Company and, accordingly, will be subject to the attorney-client privilege and work-product doctrine. All advice (written or oral) provided by Guggenheim Securities in connection with Guggenheim Securities' engagement (i) is intended solely for the benefit and use of the Committee in considering matters to which this Agreement relates, (ii) is not and will not be deemed to constitute a recommendation to the Committee, the Company's Board of Directors (or any similar governing body) or the Company with respect to any Transaction or any other matter and (iii) is not intended for the benefit and use by the Company, its stockholders, its members, its other creditors or any other person or entity. The Committee agrees that, notwithstanding any expiration or termination of Guggenheim Securities' engagement, no such advice will be used or relied upon for any other purpose or by any person or entity other than the Committee, be disclosed publicly or made available to third parties or be reproduced, disseminated, quoted from or referred to at any time, in any manner or for any purpose, nor will any public references to Guggenheim Securities be made by the Committee or the Company, in each case without Guggenheim Securities' prior written consent.

E.   The Committee hereby acknowledges that Guggenheim Securities and its affiliates engage in a wide range of financial services activities for their own accounts and the accounts of customers, including asset and investment management, investment banking, corporate finance, mergers and acquisitions, restructuring, merchant banking, fixed income and equity sales, trading and research, derivatives, foreign exchange and futures. In the ordinary course of these activities, Guggenheim Securities or its affiliates may (i) provide such financial services to the Company and/or any Interested Party (as defined below), for which services Guggenheim Securities or certain of its affiliates has received, and may receive, compensation and (ii) directly or indirectly, hold long or short positions, trade and otherwise conduct such activities in or with respect to certain debt or equity securities, bank debt and derivative products of or relating to the Company and/or any Interested Party. Furthermore, Guggenheim Securities or its affiliates and its or their directors, officers and employees may have investments in the Company and/or any Interested Party. Guggenheim Securities recognizes its responsibilities under applicable securities laws in connection with such activities.

For purposes hereof, the term "Interested Party" includes, without limitation, members of the Committee, the Company's controlling stockholder(s) or member(s), other stockholders, members and other creditors, any Transaction Counterparty, any Transaction Counterparty's controlling stockholder(s) or member(s), other participants in any Transaction or any of the foregoing parties' respective affiliates, subsidiaries, investment funds and portfolio companies.

At any given time, Guggenheim Securities and/or its affiliates may be engaged by one or more entities that may be competitors with, or otherwise adverse to, the Committee (and to its individual members)

and/or the Company and/or the Company's controlling stockholder(s) or member(s) in connection with matters unrelated to the Bankruptcy Cases or any Transaction. As a result, it is possible that Guggenheim Securities and/or its affiliates may from time to time be involved in one or more capacities that, directly or indirectly, may be or may be perceived as being adverse to the Committee's (and/or its individual members') and/or the Company's and/or the Company's controlling stockholders' or members' interests in the context of a potential Transaction or otherwise. Moreover, Guggenheim Securities and/or its affiliates may, in the course of other client relationships, have or in the future acquire or come into possession of information material to the Committee's (and/or its individual members') and/or the Company's controlling stockholders' or members' interests in the context of a potential or actual Transaction or otherwise which, by virtue of such other client relationships, Guggenheim Securities and/or its affiliates is/are not or will not be at liberty to disclose to the Committee (and/or its individual members) or the Company or the Company's controlling stockholder(s) or member(s).

Consistent with applicable legal and regulatory guidelines, Guggenheim Securities has adopted certain policies and procedures to establish and maintain the independence of its research departments and personnel. As a result, Guggenheim Securities' research analysts may hold views, make statements or investment recommendations and/or publish research reports with respect to the Company, any Interested Party and/or any Transaction that differ from the views of Guggenheim Securities' investment banking personnel.

F.   Guggenheim Securities may, at its own expense, at any time after the announcement of any definitive or proposed Transaction, (i) publicize (whether in the form of a so-called "tombstone," case study or otherwise) its involvement in such Transaction in customary investment banking pitchbooks, other client-oriented marketing materials (including e-mail blasts), Guggenheim Partners, LLC's and/or Guggenheim Securities' websites and certain other customary media (including, without limitation, newspapers, periodicals, annual reports and other publicly-disseminated marketing materials) and (ii) include the Company's name and logo and a description of Guggenheim Securities' role in connection with such publicity; *provided, however,* that Guggenheim Securities will not disclose any information regarding such Transaction which is not already in the public domain (except that, in any event, Guggenheim Securities may disclose its involvement in connection with such Transaction). If requested by Guggenheim Securities, the Committee agrees to use its commercially reasonable efforts to include a mutually acceptable reference to Guggenheim Securities and its role as the Committee's investment banker in any press release or other public announcement which may be issued in connection with the matters described in this Agreement.

G.   To help the United States government fight the funding of terrorism and money laundering activities, the federal law of the United States requires all financial institutions to obtain, verify and record information that identifies each person with whom they do business as a condition to doing such business. Accordingly, the Committee will provide Guggenheim Securities upon request with certain identifying information or documents sufficient to verify such entity's identity, including a government-issued identification number (*e.g.*, a US taxpayer identification number) and certain other information or documents necessary to verify such entity's identity (*e.g.*, a certificate of incorporation, a government-issued business license, a partnership agreement or a trust instrument).

H.   Notwithstanding any agreement or representation, written or oral, by either the Committee or Guggenheim Securities in connection with any Transaction or the Bankruptcy Cases, the Committee and its Representatives will have no obligation to Guggenheim Securities to maintain the confidentiality of the tax treatment and tax structure of any Transaction or any materials of any kind (including opinions or other analyses) that are provided to any of them relating to such tax treatment and tax structure. As required by US Treasury Regulations, Guggenheim Securities hereby informs the Committee that (i) any discussion of federal tax issues contained or referred to in any materials prepared by Guggenheim

Securities in connection with its engagement hereunder is not intended or written to be used, and cannot be used, for the purpose of avoiding penalties that may be imposed under the Internal Revenue Code and (ii) such discussion is written to support the promotion or marketing of the matters addressed therein.   Guggenheim Securities does not provide legal, tax, accounting or actuarial advice.   The Committee will consult its own legal, tax, accounting and/or actuarial advisors in connection with any Transaction.

I.   Each of the parties to this Agreement irrevocably (i) submits to the jurisdiction of any court of the State of New York located in the Borough of Manhattan and/or the United States District Court for the Southern District of New York for the purpose of any suit, action or other proceeding arising out of this Agreement or any of the agreements or transactions contemplated hereby (each, a "Proceeding"), (ii) agrees that all claims in respect of any Proceeding may be heard and determined in any such court, (iii) waives, to the fullest extent permitted by law, any immunity from jurisdiction of any such court or from any legal process therein, (iv) agrees that such courts will have exclusive jurisdiction over any claims in any Proceeding, (v) agrees not to commence any Proceeding other than in such courts and (vi) waives, to the fullest extent permitted by law, any claim that such Proceeding is brought in an inconvenient forum or venue that is otherwise improper.

Notwithstanding the foregoing, during the Bankruptcy Cases any actions and proceedings arising out of or relating to this Agreement also may be heard and determined by the Bankruptcy Court or any court having appellate jurisdiction over the Bankruptcy Court.   If the Bankruptcy Court declines to assert jurisdiction over such proceedings or if the reference is withdrawn to the United States District Court, then such proceedings will be heard and determined as described in clause (i) of this paragraph, to whose jurisdiction the Committee and the Company hereby irrevocably submit.

The Committee hereby irrevocably consents to the service of process of any of the aforementioned courts in any such Proceeding by the mailing of copies thereof by registered or certified mail, postage prepaid, to the Committee, such service to become effective ten (10) business days after such mailing.

J.   The obligations of the Company hereunder will be the joint and several obligations of the entities comprising the Company.

K.   The Committee hereby acknowledges and agrees that Guggenheim Securities will act under this Agreement as an independent contractor with obligations solely to the Committee.   Notwithstanding the Debtors' and their estates' obligations hereunder, including without limitation their obligation to pay the fees and expenses of Guggenheim Securities and to indemnify Guggenheim Securities, it is understood and agreed that Guggenheim Securities' sole and exclusive client is the Committee, and Guggenheim Securities will in no circumstances be deemed to be an investment banker to or have any obligation to any other party, including to the Company or to any member of the Committee in its individual capacity. Nothing in this Agreement or the nature of Guggenheim Securities' services will be deemed to create an agency relationship between or among Guggenheim Securities and the Committee or any other person or entity in connection with any Transaction or otherwise and the Committee agrees that it will not make, and hereby waives, any claim based on an assertion of such an agency relationship; it being understood that Guggenheim Securities will have no authority to bind, represent or otherwise act as agent, executor, administrator, trustee, lawyer or guardian for the Committee, nor will Guggenheim Securities have the authority to manage money or property of the Committee.   The Committee acknowledges that Guggenheim Securities is not the agent of and is not authorized to bind the Committee in any action or decision.   Other than as set forth in the Indemnification Provisions attached hereto or with respect to the Covered Persons (as defined and discussed below), nothing in this Agreement is intended to confer upon any other person (including stockholders, members, creditors or employees of the Company) any rights or remedies hereunder or related hereto.   The Committee agrees that Guggenheim Securities and its affiliates, each of its and their controlling persons (within the

meaning of the US federal securities laws), stockholders, members, directors, officers, managers, employees, consultants, legal counsel and agents and each of its and their respective heirs, successors and assigns (all of the foregoing, "Covered Persons") will not have any liability (including without limitation, liability for any losses, claims, damages, obligations, penalties, judgments, awards, liabilities, costs, expenses or disbursements) in contract, tort or otherwise to the Committee (or any of its individual members), any of the Company's creditors or the Company or any person claiming through the Company or in the Company's right in connection with the engagement of Guggenheim Securities pursuant to this Agreement, the matters contemplated hereby or any Transactions or conduct in connection therewith, except where such liability is found in a final judgment by a court of competent jurisdiction (not subject to further appeal) to have resulted primarily and directly from the gross negligence or willful misconduct of such Covered Person.    The Committee further agrees that Guggenheim Securities will have no responsibility for any act or omission by any of the Committee's other Representatives.

L.    Each party hereto has all requisite power and authority to enter into this Agreement and perform its obligations hereunder.  This Agreement has been duly and validly authorized by all necessary action on the part of each party hereto and has been duly executed and delivered by each such party and constitutes a legal, valid and binding agreement of each party hereto, enforceable in accordance with its terms.  This Agreement has been reviewed by the signatories hereto and their counsel.  There will be no construction of any provision against Guggenheim Securities because this Agreement was drafted by Guggenheim Securities, and the parties waive any statute or rule of law to that effect.

M.    This Agreement (including this Annex and the Indemnification Provisions attached thereto) embodies the entire agreement and understanding of the parties hereto with respect to the subject matter hereof and supersedes all prior agreements and understandings relating to the subject matter hereof.  The provisions of this Agreement may not be waived, modified, amended or supplemented except in writing executed by the parties hereto.  This Agreement will inure to the benefit of, and be binding upon, the parties hereto and their respective successors and assigns (including, in the case of the Company, any successor to all or a portion of the assets and/or the businesses of the Company under a Plan).

## INDEMNIFICATION PROVISIONS

Capitalized terms used herein without definition will have the meanings ascribed thereto in the letter agreement dated as of November 12, 2014 (as amended from time to time, the "Agreement") between Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (the "Committee") of Energy Future Holdings Corp. and its debtors affiliates (collectively, the "Company" or the "Debtors") and Guggenheim Securities, LLC. As used in these Indemnification Provisions, the term "Guggenheim Securities" will be deemed to refer to and include each of Guggenheim Securities, LLC and its affiliates, each of its and their controlling persons (within the meaning of the US federal securities laws), stockholders, members, directors, officers, managers, employees, consultants, legal counsel and agents and each of its and their respective heirs, successors and assigns.

The Company hereby agrees to (a) indemnify and hold harmless Guggenheim Securities, to the fullest extent permitted by law, from and against any and all losses, claims, damages, obligations, penalties, judgments, awards and other liabilities as and when incurred by Guggenheim Securities (collectively, "Liabilities") and (b) fully reimburse Guggenheim Securities for any and all fees, costs, expenses and disbursements (in all such cases, whether legal or otherwise) as and when incurred by Guggenheim Securities (collectively, "Expenses"), including those of investigating, preparing for (including, without limitation, preparing, reviewing or furnishing documents), participating in, defending against or giving testimony with respect to any private, regulatory, self-regulatory or governmental requests, inquiries, investigations, actions, claims, interrogatories, subpoenas, suits, litigation, proceedings or injunctions, whether or not in connection with any threatened or actual litigation, arbitration or other dispute resolution process and whether or not Guggenheim Securities is a direct party thereto (collectively, "Actions"), in the case of each of the foregoing clauses (a) and (b) whether directly or indirectly caused by, relating to, based upon, arising out of or in connection with any of the following: (w) any advice or services requested of, or rendered or to be rendered by, Guggenheim Securities pursuant to the Agreement, (x) any actions or inactions by Guggenheim Securities with respect to the Agreement, (y) any Transaction or (z) the determination and enforcement by Guggenheim Securities of its rights pursuant to the Agreement (including, without limitation, these Indemnification Provisions); *provided, however*, such indemnification agreement will not apply to any portion of any such Liability or Expense to the extent it is found in a final judgment by a court of competent jurisdiction (not subject to further appeal) to have resulted primarily and directly from the gross negligence or willful misconduct of Guggenheim Securities.

If any Action is commenced as to which Guggenheim Securities proposes to demand indemnification hereunder, it will notify the Company with reasonable promptness; *provided, however*, that any failure by Guggenheim Securities to notify the Company will not relieve the Company from its obligations hereunder. Guggenheim Securities will have the right to retain legal counsel of its own choice to represent it, and the Company will pay the Expenses of such legal counsel; and such legal counsel will, to the extent it believes consistent with its professional responsibilities, cooperate with the Company and any legal counsel designated by the Company. The Company will be liable for any settlement of any claim against Guggenheim Securities made with the Company's written consent, which consent will not be unreasonably withheld. The Company will not, without the prior written consent of Guggenheim Securities, (a) settle or compromise any claim, (b) permit a default or (c) consent to any settlement or other such agreement or the entry of any judgment, in all of the foregoing cases in connection with or related to any Action with respect to which indemnification or contribution may be sought hereunder (whether or not Guggenheim Securities is an actual or potential party to such Action) or as to which any allegation of wrongful acts or omissions by Guggenheim Securities is not denied.

In order to provide for just and equitable contribution, if a claim for indemnification pursuant to these Indemnification Provisions is made but it is found in a final judgment by a court of competent jurisdiction (not subject to further appeal) that such indemnification is unavailable, in whole or in part, for any reason,

even though the express provisions hereof provide for indemnification in such case, then the Company, on the one hand, and Guggenheim Securities, on the other hand, will contribute to the Liabilities and Expenses to which the indemnified persons may be subject (a) in accordance with the relative benefits received (or anticipated to be received) by the Company, on the one hand, and Guggenheim Securities, on the other hand, in connection with Guggenheim Securities' engagement pursuant to the Agreement or (b) if the allocation provided by clause (a) immediately above is not permitted by applicable law, in such proportion as is appropriate to reflect not only the relative benefits referred to in such clause (a), but also the relative fault of the Company, on the one hand, and Guggenheim Securities, on the other hand, in connection with the statements, acts or omissions which resulted in such Liabilities and Expenses. The Company agrees for purposes of this paragraph that the relative benefits to the Company and Guggenheim Securities of any contemplated Transaction (whether or not consummated) will be deemed to be in the same proportion as the total value paid, received or issued or contemplated to be paid, received or issued to or by the Company and its stockholders, claim holders or contract parties in connection with such Transaction bears to the fees paid or payable to Guggenheim Securities pursuant to the Agreement.    Notwithstanding the foregoing, Guggenheim Securities will not be obligated to contribute any amount pursuant to this paragraph that exceeds the amount of fees previously received by Guggenheim Securities pursuant to the Agreement. Each of the Company and Guggenheim Securities hereby agrees that it would not be just and equitable if contribution pursuant to this paragraph were determined by pro rata allocation or by any other method which does not take into account the considerations referred to in this paragraph.

The Company's indemnification, contribution, reimbursement and other obligations pursuant to these Indemnification Provisions will be in addition to any liability that the Company may otherwise have, at common law or otherwise, to Guggenheim Securities and will be binding on the Company's successors and assigns. These Indemnification Provisions will (a) apply to Guggenheim Securities' engagement pursuant to the Agreement, any activities or actions of Guggenheim Securities relating to such engagement occurring prior to the date of such Agreement and any subsequent modification of or amendment to such Agreement and (b) remain in full force and effect following the termination or expiration of Guggenheim Securities' engagement pursuant to the Agreement.

## EXHIBIT B

**Certification of Compliance with Local Rule 2016-2**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | Case No. 14-10979 (CSS) |
| Debtors. | (Jointly Administered) |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS
FOR PROFESSIONALS IN RESPECT TO THE FOURTH INTERIM FEE
APPLICATION OF GUGGENHEIM SECURITIES, LLC, INVESTMENT BANKER TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF ENERGY FUTURE
HOLDINGS CORPORATION, ENERGY FUTURE INTERMEDIATE HOLDING
COMPANY LLC, EFIH FINANCE INC., AND EECI, INC. FOR ALLOWANCE OF
COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE
PERIOD SEPTEMBER 1, 2015 THROUGH DECEMBER 31, 2015**

1.    I am a Senior Managing Director and Co-head of Restructuring at Guggenheim

Securities, LLC ("**Guggenheim Securities**") with offices located at 330 Madison Avenue, New

York, NY 10017, which serves as investment banker to the Official Committee of Unsecured

Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company

LLC, EFIH Finance Inc., and EECI, Inc. (the "**EFH Committee**").

2.    This certification is made in respect of Guggenheim Securities' compliance with

Local Rule 2016-2 (c)-(g) of the Local Rules of Bankruptcy Practice and Procedure for the United

States Bankruptcy Court of the District of Delaware (the "**Local Rule**") and the *Order Establishing

Procedures for Interim Compensation and Reimbursement of Expenses for Professionals*, dated

September 16, 2014 [D.I. 2066], in connection with Guggenheim Securities' application, dated

---

[1]    The last four digits of Energy Future Holdings Corp.'s taxpayer identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. A complete list of the debtors and the last four digits of their federal tax identification numbers is available at http://www.efhcaseinfo.com.

October [16], 2015 (the "**Application**"), for monthly compensation and reimbursement of fees and expenses for the period commencing September 1, 2015 through and including December 31, 2015, in accordance with the Local Rule.

3.      In respect of Section (g) of the Local Rule, I certify that I have reviewed the requirements of the Local Rule and to the best of my knowledge, information, and belief formed after reasonable inquiry, the Application complies with the Local Rule.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated: February 12, 2016            **GUGGENHEIM SECURITIES, LLC**

Ronen Bojmel
Senior Managing Director and
Co-head of Restructuring

## EXHIBIT C

### Time Records

(Detailed expense records have been included with each Monthly Fee Statement)

Guggenheim Securities

Hourly Details

**EXHIBIT C**

GUGGENHEIM SECURITIES LLC
HOURLY DETAILS FOR THE PERIOD OF
SEPTEMBER 1, 2015 THROUGH DECEMBER 31, 2015

## Hourly Details

| Date | Category | Professionals | Hours | Description |
|---|---|---|---|---|
| 9/1/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of due diligence documents |
| 9/1/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Work related to historical pricing analysis |
| 9/1/2015 | Committee Correspondence | Michael Henkin | 1.0 | Comm. w/ S&C, Gugg. team and E-side parties re plan settlement issues |
| 9/1/2015 | Committee Correspondence | Ofir Nitzan | 0.5 | Call w/ UCC professional re: claims |
| 9/1/2015 | Committee Correspondence | Ofir Nitzan | 0.5 | Call w/ UCC professional re: alternative plan analysis |
| 9/1/2015 | Committee Correspondence | Phillip Laroche | 0.5 | Call w/ UCC professional re: claims |
| 9/1/2015 | Committee Correspondence | Phillip Laroche | 0.5 | Call w/ UCC professional re: alternative plan analysis |
| 9/1/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.0 | Review and analysis of alternative plan structure |
| 9/1/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 4.0 | Review and analysis of alternative plan structure |
| 9/2/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 4.0 | Review dataroom documents |
| 9/2/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review and analysis of alternative plan structure |
| 9/2/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 4.0 | Review and analysis of alternative plan structure |
| 9/2/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Discussions w/ UCC member |
| 9/2/2015 | Committee Correspondence | Michael Henkin | 1.0 | Comm. w/ S&C, Gugg. team and E-side parties re plan settlement issues |
| 9/2/2015 | Committee Correspondence | Ofir Nitzan | 1.0 | Comm. w/ S&C, Gugg. team and E-side parties re plan settlement issues |
| 9/2/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.0 | Review of plan documents and disclosure statement |
| 9/2/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Review of plan documents and disclosure statement |
| 9/2/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Review of plan documents and disclosure statement |
| 9/2/2015 | Valuation and Recoveries Analysis | Ofir Nitzan | 0.5 | Call w/ UCC professional re: claims |
| 9/2/2015 | Valuation and Recoveries Analysis | Phillip Laroche | 0.5 | Call w/ UCC professional re: claims |
| 9/3/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of dataroom documents |
| 9/3/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Internal discussions re: case |
| 9/3/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Internal discussions re: case |
| 9/3/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of dataroom documents |
| 9/3/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Internal discussions re: case |
| 9/3/2015 | Committee Correspondence | Ronen Bojmel | 2.0 | Discussions w/ UCC members re: litigation counsel |
| 9/3/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Comm. w/ S&C, Gugg. team and E-side parties re plan negotiations/issues |
| 9/3/2015 | Committee Correspondence | Michael Henkin | 1.0 | Comm. w/ S&C, Gugg. team and E-side parties re plan negotiations/issues |
| 9/3/2015 | Committee Correspondence | Ofir Nitzan | 1.0 | Comm. w/ S&C, Gugg. team and E-side parties re plan negotiations/issues |
| 9/3/2015 | Committee Correspondence | Ofir Nitzan | 1.0 | Call w/ UCC member re: alternative plan analysis |
| 9/3/2015 | Committee Correspondence | Phillip Laroche | 1.0 | Call w/ UCC member re: alternative plan analysis |
| 9/3/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.5 | Review and analysis of alternative plan structure |
| 9/3/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.5 | Review and analysis of alternative plan structure |
| 9/4/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review dataroom documents and comm. w/ S&C re: options going forward |
| 9/4/2015 | Committee Correspondence | Ronen Bojmel | 2.0 | Discussion w/ UCC members amd S&C re: litigation counsel |
| 9/4/2015 | Committee Correspondence | Michael Henkin | 2.0 | Discussion w/ UCC members amd S&C re: litigation counsel |
| 9/4/2015 | Committee Correspondence | Ofir Nitzan | 0.5 | Correspondence w/ UCC professionals re: EFH fact depositions |
| 9/4/2015 | Committee Correspondence | Phillip Laroche | 0.5 | Correspondence w/ UCC professionals re: EFH fact depositions |
| 9/5/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review dataroom documents and comm. w/ S&C re: status |
| 9/5/2015 | Committee Correspondence | Ronen Bojmel | 2.0 | Discussion w/ UCC members amd S&C re: litigation counsel |
| 9/5/2015 | Committee Correspondence | Ofir Nitzan | 0.5 | Correspondence w/ UCC professionals re: professional fees |
| 9/5/2015 | Committee Correspondence | Phillip Laroche | 0.5 | Correspondence w/ UCC professionals re: professional fees |
| 9/6/2015 | Committee Correspondence | Ronen Bojmel | 2.0 | Discussion w/ UCC members amd S&C re: litigation counsel |
| 9/7/2015 | Committee Correspondence | Ronen Bojmel | 2.0 | Discussion w/ UCC members amd S&C re: litigation counsel |
| 9/7/2015 | Committee Correspondence | Ronen Bojmel | 2.0 | Discussion w/ bondholders re: litigation counsel |
| 9/7/2015 | Committee Correspondence | Michael Henkin | 2.0 | Discussion w/ UCC members amd S&C re: litigation counsel |
| 9/7/2015 | Debtor Correspondence | Phillip Laroche | 0.5 | Correspondence w/ Debtor re: professional fees |
| 9/8/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Review of projected cash balances |
| 9/8/2015 | Committee Correspondence | Ronen Bojmel | 3.5 | Discussion w/ UCC members amd S&C re: litigation counsel |
| 9/8/2015 | Committee Correspondence | Ronen Bojmel | 1.5 | Discussion w/ S&C re: litigation counsel |
| 9/8/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Comm. w/ S&C, Gugg. team and E-side parties re plan and DS hearing issues |
| 9/8/2015 | Committee Correspondence | Michael Henkin | 1.0 | Comm. w/ S&C, Gugg. team and E-side parties re plan and DS hearing issues |
| 9/8/2015 | Committee Correspondence | Ofir Nitzan | 1.0 | Comm. w/ S&C, Gugg. team and E-side parties re plan and DS hearing issues |
| 9/8/2015 | Debtor Correspondence | Ofir Nitzan | 0.5 | Call w/ Debtor's advisor re: professional fees |
| 9/8/2015 | Debtor Correspondence | Phillip Laroche | 0.5 | Call w/ Debtor's advisor re: professional fees |
| 9/8/2015 | Other Creditor Correspondence | Ronen Bojmel | 2.5 | Discussions with creditors and interested parties |
| 9/8/2015 | Retention and Fee Applications | David Paulzak | 2.5 | Aggregation of hours for various team members |
| 9/9/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.5 | Review dataroom documents & related discussions w/ S&C |
| 9/9/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Discussions w/ S&C re: litigation counsel |

Guggenheim Securities

Hourly Details

**EXHIBIT C**

**GUGGENHEIM SECURITIES LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2015 THROUGH DECEMBER 31, 2015**

| Date | Category | Professionals | Hours | Description |
|---|---|---|---|---|
| 9/9/2015 | Other Creditor Correspondence | Ronen Bojmel | 2.0 | Discussions w/ bondholders re: litigation counsel |
| 9/9/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 2.0 | Comm. w/ S&C, Gugg. team and E-side parties re: plan alternatives |
| 9/10/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Review dataroom documents and internal discussion re: strategy |
| 9/10/2015 | Committee Correspondence | Ronen Bojmel | 0.5 | Discussions w/ S&C re: strategy |
| 9/10/2015 | Committee Correspondence | Michael Henkin | 1.0 | Comm. w/ UCC members re: conflicts counsel issues |
| 9/10/2015 | Committee Correspondence | Michael Henkin | 1.0 | Comm. w/ S&C, Gugg. team and E-side parties re: settlement issues |
| 9/10/2015 | Committee Correspondence | Ofir Nitzan | 0.5 | Correspondence w/ UCC professionals re: professional fees |
| 9/10/2015 | Committee Correspondence | Phillip Laroche | 0.5 | Correspondence w/ UCC professionals re: professional fees |
| 9/10/2015 | Other Creditor Correspondence | Ronen Bojmel | 1.0 | Discussions w/ bondholders re: litigation counsel |
| 9/11/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Internal discussion re: litigation counsel and prep. |
| 9/11/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.5 | Review of various due diligence documents |
| 9/11/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.0 | Internal discussion re: litigation counsel and prep. |
| 9/11/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Weekly pricing update analysis |
| 9/11/2015 | Committee Correspondence | Ronen Bojmel | 0.5 | Weekly UCC professionals call re: case issues |
| 9/11/2015 | Committee Correspondence | Michael Henkin | 0.5 | Weekly UCC professionals call re: case issues |
| 9/11/2015 | Committee Correspondence | Ofir Nitzan | 0.5 | Weekly UCC professionals call re: case issues |
| 9/11/2015 | Committee Correspondence | Phillip Laroche | 0.5 | Weekly UCC professionals call re: case issues |
| 9/11/2015 | Committee Correspondence | David Paulzak | 0.5 | Weekly UCC professionals call re: case issues |
| 9/12/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Comm/ w/ Gugg. team re: plan confirmation issues and related doc. review |
| 9/12/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Comm/ w/ Gugg. team re: plan confirmation issues and related doc. review |
| 9/12/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Comm/ w/ Gugg. team re: plan confirmation issues and related doc. review |
| 9/12/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Comm/ w/ Gugg. team re: plan confirmation issues and related doc. review |
| 9/12/2015 | POR Review/Analysis and Negotiations | David Paulzak | 1.0 | Comm/ w/ Gugg. team re: plan confirmation issues and related doc. review |
| 9/13/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.5 | Prep. for UCC call |
| 9/13/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Prep for talk with NEE |
| 9/13/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Comm. w/ UCC member re: case strategy |
| 9/13/2015 | Committee Correspondence | Michael Henkin | 1.0 | Comm. w/ UCC members and S&C re: due diligence and discovery issues |
| 9/13/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.5 | Review plan/recovery analysis and documents |
| 9/14/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Prep. for call w/ NEE |
| 9/14/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Internal call re: strategy |
| 9/14/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.5 | Review due diligence info re: PUCT/regulatory issues |
| 9/14/2015 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Internal call re: strategy |
| 9/14/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Review various due diligence documents |
| 9/14/2015 | Committee Correspondence | Ronen Bojmel | 1.5 | Weekly UCC call re: case issues |
| 9/14/2015 | Committee Correspondence | Michael Henkin | 1.5 | Weekly UCC call re: case issues |
| 9/14/2015 | Committee Correspondence | Ofir Nitzan | 1.5 | Weekly UCC call re: case issues |
| 9/14/2015 | Committee Correspondence | Phillip Laroche | 1.5 | Weekly UCC call re: case issues |
| 9/14/2015 | Committee Correspondence | David Paulzak | 1.5 | Weekly UCC call re: case issues |
| 9/14/2015 | Other Creditor Correspondence | Michael Henkin | 1.0 | Comm. w/ interested party re: plan/Oncor issues |
| 9/15/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.5 | Prep. for call w/ NEE |
| 9/15/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.5 | Review due diligence info re: PUCT/regulatory issues |
| 9/15/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | Discussion w/ NEE re: case issues |
| 9/15/2015 | Other Creditor Correspondence | Michael Henkin | 1.5 | Call w/ interested party re: plan/Oncor sale issues and related communications |
| 9/16/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Prep. for UCC call |
| 9/16/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review of due diligence documents in dataroom |
| 9/16/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Weekly UCC call re: case issues |
| 9/16/2015 | Committee Correspondence | Michael Henkin | 1.0 | Weekly UCC call re: case issues |
| 9/16/2015 | Committee Correspondence | Ofir Nitzan | 1.0 | Weekly UCC call re: case issues |
| 9/16/2015 | Committee Correspondence | Phillip Laroche | 1.0 | Weekly UCC call re: case issues |
| 9/16/2015 | Committee Correspondence | David Paulzak | 1.0 | Weekly UCC call re: case issues |
| 9/16/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 0.5 | Comm. w/ S&C re: plan issues |
| 9/17/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review NEE options and strategy |
| 9/17/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of due diligence documents in dataroom |
| 9/17/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Review of due diligence documents |
| 9/17/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 0.5 | Comm. w/ S&C re: upcoming hearings and related review |
| 9/17/2015 | Retention and Fee Applications | David Paulzak | 2.5 | Aggregation of hours for various team members |
| 9/18/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Prep. for UCC professionals call |
| 9/18/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.5 | Weekly pricing update and related analysis |
| 9/18/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.5 | Review of various due diligence documents |

Guggenheim Securities
Hourly Details

**EXHIBIT C**

## GUGGENHEIM SECURITIES LLC
## HOURLY DETAILS FOR THE PERIOD OF
## SEPTEMBER 1, 2015 THROUGH DECEMBER 31, 2015

### Hourly Details

| Date | Category | Professionals | Hours | Description |
|------|----------|---------------|-------|-------------|
| 9/18/2015 | Committee Correspondence | Ronen Bojmel | 0.5 | Weekly UCC professionals call re: case issues |
| 9/18/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Discussions w/ S&C re: case status |
| 9/18/2015 | Committee Correspondence | Michael Henkin | 0.5 | Weekly UCC professionals call re: case issues |
| 9/18/2015 | Committee Correspondence | Michael Henkin | 1.0 | Review draft filings & related comm. w/ UCC member |
| 9/18/2015 | Committee Correspondence | Ofir Nitzan | 0.5 | Weekly UCC professionals call re: case issues |
| 9/18/2015 | Committee Correspondence | Phillip Laroche | 0.5 | Weekly UCC professionals call re: case issues |
| 9/18/2015 | Committee Correspondence | David Paulzak | 0.5 | Weekly UCC professionals call re: case issues |
| 9/18/2015 | Court Testimony and Deposition | Michael Henkin | 3.5 | Work on deposition prep. and related comm. w/ S&C and Gugg. team |
| 9/18/2015 | Retention and Fee Applications | David Paulzak | 4.0 | Drafting of monthly fee application |
| 9/19/2015 | Committee Correspondence | Ronen Bojmel | 0.5 | Discussions w/ S&C re: case status and NEE |
| 9/19/2015 | Court Testimony and Deposition | Michael Henkin | 2.0 | Work on discovery/deposition and confirmation prep. |
| 9/19/2015 | POR Review/Analysis and Negotiations | David Paulzak | 2.0 | Review of communications re: plan and disclosure statement |
| 9/19/2015 | Retention and Fee Applications | David Paulzak | 2.5 | Drafting of monthly fee application and aggregation of hours |
| 9/20/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Discussions w/ S&C re: case status and NEE |
| 9/20/2015 | Committee Correspondence | Michael Henkin | 3.0 | Comm./ w/ counsel and UCC members re: palm, settlement, discovery and other issues |
| 9/21/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review NEE/litigation counsel situation |
| 9/21/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review dataroom documents |
| 9/21/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.0 | Review of various due diligence documents |
| 9/21/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | UCC call re: EFH strategy and case issues |
| 9/21/2015 | Committee Correspondence | Ronen Bojmel | 2.0 | Calls w/ UCC member and Gugg. team re: plan and confirmation issues |
| 9/21/2015 | Committee Correspondence | Michael Henkin | 1.0 | UCC call re: EFH strategy and case issues |
| 9/21/2015 | Committee Correspondence | Michael Henkin | 2.0 | Calls w/ UCC member and Gugg. team re: plan and confirmation issues |
| 9/21/2015 | Committee Correspondence | Ofir Nitzan | 1.0 | UCC call re: EFH strategy and case issues |
| 9/21/2015 | Committee Correspondence | Phillip Laroche | 1.0 | UCC call re: EFH strategy and case issues |
| 9/21/2015 | Committee Correspondence | David Paulzak | 1.0 | UCC call re: EFH strategy and case issues |
| 9/21/2015 | Retention and Fee Applications | David Paulzak | 4.0 | Drafting of monthly fee application |
| 9/22/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Review dataroom documents |
| 9/22/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Internal discussion re: utilities/generation sector |
| 9/22/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 3.0 | Review of due diligence documents |
| 9/22/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Internal discussion re: utilities/generation sector |
| 9/22/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review of documents added to the dataroom |
| 9/22/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Internal discussion re: utilities/generation sector |
| 9/22/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Review of data room documents |
| 9/22/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Internal discussion re: utilities/generation sector |
| 9/22/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Weekly UCC call re: case issues |
| 9/22/2015 | Committee Correspondence | Michael Henkin | 1.0 | Weekly UCC call re: case issues |
| 9/22/2015 | Committee Correspondence | Michael Henkin | 1.5 | Calls w/ S&C re: case issues |
| 9/22/2015 | Committee Correspondence | Ofir Nitzan | 1.0 | Weekly UCC call re: case issues |
| 9/22/2015 | Committee Correspondence | Phillip Laroche | 1.0 | Weekly UCC call re: case issues |
| 9/22/2015 | Committee Correspondence | David Paulzak | 1.0 | Weekly UCC call re: case issues |
| 9/22/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.5 | Review Disclosure Statement, plan and other filings |
| 9/22/2015 | POR Review/Analysis and Negotiations | David Paulzak | 1.0 | Review of disclosure statement |
| 9/22/2015 | Retention and Fee Applications | Phillip Laroche | 1.0 | Review of monthly fee application |
| 9/22/2015 | Retention and Fee Applications | David Paulzak | 2.0 | Review of due diligence documents |
| 9/22/2015 | Retention and Fee Applications | David Paulzak | 2.0 | Drafting and finalization of monthly fee application |
| 9/22/2015 | Valuation and Recoveries Analysis | Ofir Nitzan | 1.0 | Comm. w/ Evercore re: Disclosure Statement recoveries |
| 9/22/2015 | Valuation and Recoveries Analysis | Phillip Laroche | 1.0 | Comm. w/ Evercore re: Disclosure Statement recoveries |
| 9/23/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.0 | Review dataroom docs., filings and corres. w/ Debtor & S&C |
| 9/23/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of due diligence documents |
| 9/23/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Review of TCEH industry research and analysis |
| 9/23/2015 | Committee Correspondence | Phillip Laroche | 0.5 | Discussion w/ UCC professionals re: case issues |
| 9/23/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Review of Disclosure Statement and related analyses |
| 9/24/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 4.0 | Review of TCEH industry research and analysis |
| 9/24/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review of TCEH financials and data room documents |
| 9/24/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.0 | Review of TCEH industry research and analysis |
| 9/24/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.5 | Review of TCEH financials and data room documents |
| 9/24/2015 | Committee Correspondence | Michael Henkin | 2.0 | Corres. and comm. w/ S&C, Montgomery and Gugg. team: discovery, plan and other issues |
| 9/24/2015 | Committee Correspondence | Ofir Nitzan | 2.0 | Corres. and comm. w/ S&C, Montgomery and Gugg. team: discovery, plan and other issues |
| 9/24/2015 | POR Review/Analysis and Negotiations | David Paulzak | 1.5 | Review of plan and disclosure statement |

Guggenheim Securities

Hourly Details

**EXHIBIT C**

## GUGGENHEIM SECURITIES LLC
## HOURLY DETAILS FOR THE PERIOD OF
## SEPTEMBER 1, 2015 THROUGH DECEMBER 31, 2015

### Hourly Details

| Date | Category | Professionals | Hours | Description |
|---|---|---|---|---|
| 9/25/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.5 | Review of TCEH diligence/feasibility work plan |
| 9/25/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Internal discussion re: diligence/feasibility |
| 9/25/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.5 | Review of regulatory-related due diligence docs. and industry info. |
| 9/25/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.5 | Internal discussion re: diligence/feasibility |
| 9/25/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Internal discussion re: diligence/feasibility |
| 9/25/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Internal discussion re: diligence/feasibility |
| 9/25/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review of 2007 LBO merger agreement |
| 9/25/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Internal discussion re: diligence/feasibility |
| 9/25/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.5 | Weekly pricing update and related analysis |
| 9/25/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.5 | Internal discussion re: diligence/feasibility |
| 9/25/2015 | Court Testimony and Deposition | Ronen Bojmel | 2.0 | Discussions w/ S&C re: expert testimony |
| 9/25/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 2.5 | Comm. w/ S&C and Gugg. team re: discovery, plan and other issues |
| 9/26/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review of TCEH diligence/feasibility work plan |
| 9/26/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Review pricing and related financial info. re: EFH/TCEH |
| 9/26/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of due diligence documents related to TCEH |
| 9/26/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Drafting of various EFH workstreams |
| 9/26/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.0 | Review of revised TCEH due diligence list |
| 9/26/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Review pricing and related financial info. re: EFH/TCEH |
| 9/26/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Review of dataroom documents |
| 9/26/2015 | Committee Correspondence | Ronen Bojmel | 2.0 | Comm./ w/ S&C re: litigation strategy |
| 9/26/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Comm. w/ S&C and Gugg. team re: hearing prep and confirmation/plan issues |
| 9/27/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Review of TCEH diligence/feasibility work plan |
| 9/27/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 4.0 | Review of TCEH industry research and analysis |
| 9/27/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Review/analysis of the implied market value of TCEH debt securities |
| 9/27/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.5 | Review of TCEH industry research and analysis |
| 9/27/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Review of revised TCEH due diligence list |
| 9/27/2015 | Committee Correspondence | Ronen Bojmel | 0.5 | Comm. w/ S&C re: litigation strategy |
| 9/27/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 2.0 | Review of analyses and docs. related to the plan |
| 9/27/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.5 | Comm. w/ S&C and Gugg. team re: hearing prep and confirmation/plan issues |
| 9/27/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.0 | Review of disclosure statement and other related documents |
| 9/28/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of TCEH diligence/feasibility work plan |
| 9/28/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 4.0 | Review of TCEH revised projections and associated impact |
| 9/28/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Revie wof historical gas price forecast |
| 9/28/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 4.0 | Review of TCEH revised projections and associated impact |
| 9/28/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Review of TCEH industry research and analysis |
| 9/28/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Revie wof historical gas price forecast |
| 9/28/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Weekly UCC call re: case issues |
| 9/28/2015 | Committee Correspondence | Ronen Bojmel | 4.0 | Meeting w/ MMWR and interested parties re: case issues |
| 9/28/2015 | Committee Correspondence | Ronen Bojmel | 2.0 | Calls w/ UCC members re: litigation |
| 9/28/2015 | Committee Correspondence | Michael Henkin | 1.0 | Weekly UCC call re: case issues |
| 9/28/2015 | Committee Correspondence | Ofir Nitzan | 1.0 | Weekly UCC call re: case issues |
| 9/28/2015 | Committee Correspondence | Phillip Laroche | 1.0 | Weekly UCC call re: case issues |
| 9/28/2015 | Committee Correspondence | David Paulzak | 1.0 | Weekly UCC call re: case issues |
| 9/28/2015 | Court Testimony and Deposition | Michael Henkin | 3.5 | Expert research and related work and comm. w/ S&C and Gugg. team |
| 9/29/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of TCEH diligence/feasibility work plan |
| 9/29/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Meetings re: expert reports w/ Gugg. management |
| 9/29/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Internal discussions re: EFH workstreams |
| 9/29/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.0 | Internal discussions re: EFH workstreams |
| 9/29/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of TCEH revised projections and associated impact |
| 9/29/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 3.0 | Review of TCEH industry research and analysis |
| 9/29/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Review of public utility M&A transactions |
| 9/29/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.0 | Review of TCEH revised projections and associated impact |
| 9/29/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Review of public utility M&A transactions |
| 9/29/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Internal discussions re: EFH workstreams |
| 9/29/2015 | Court Testimony and Deposition | Michael Henkin | 4.0 | Expert research and related work and comm. w/ S&C and Gugg. team |
| 9/29/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Review plan and disclosure statement and related docs. |
| 9/30/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Prep. for call w/ NEE |
| 9/30/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Call w/ S&C re: litigation and M&A |
| 9/30/2015 | Court Testimony and Deposition | Michael Henkin | 4.0 | Comm. w/ S&C and Gugg. team re: expert work and confirmation issues |

**Guggenheim Securities**
Hourly Details

## EXHIBIT C

### GUGGENHEIM SECURITIES LLC
### HOURLY DETAILS FOR THE PERIOD OF
### SEPTEMBER 1, 2015 THROUGH DECEMBER 31, 2015

**Hourly Details**

| Date | Category | Professionals | Hours | Description |
|---|---|---|---|---|
| 9/30/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.5 | Call w/ interested party re: M&A and related comm. w/ S&C and Gugg. team |
| 9/30/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.5 | Call w/ interested party re: M&A and related comm. w/ S&C and Gugg. team |
| 9/30/2015 | Retention and Fee Applications | Ofir Nitzan | 2.0 | Review/analysis of the implied market value of TCEH debt securities |
| 9/30/2015 | Retention and Fee Applications | Ofir Nitzan | 2.0 | Review of TCEH revised projections and associated impact |
| 9/30/2015 | Retention and Fee Applications | Phillip Laroche | 1.5 | Review/analysis of the implied market value of TCEH debt securities |
| 9/30/2015 | Retention and Fee Applications | Phillip Laroche | 2.5 | Review of TCEH revised projections and associated impact |
| 9/30/2015 | Travel | Michael Henkin | 4.0 | Travel from SF to NYC for meetings and expert report prep. |
| 10/1/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of diligence summaries created by team |
| 10/1/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Internal discussion regarding TCEH diligence |
| 10/1/2015 | Analysis, Presentations and Diligence | Michael Henkin | 4.5 | Meetings with lawyer team regarding expert report preparation and related work |
| 10/1/2015 | Analysis, Presentations and Diligence | Alex Rohan | 1.5 | Internal meetings regarding expert report |
| 10/1/2015 | Analysis, Presentations and Diligence | Lauren Bruch | 8.0 | Due diligence and review of key documents; development of priority questions list |
| 10/1/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of documents added to the dataroom |
| 10/1/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Analysis of implied market value of TCEH debt securities |
| 10/1/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review of documents added to the dataroom |
| 10/1/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Analysis of implied market value of TCEH debt securities |
| 10/1/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 2.0 | Research related to expert report incl. VRDNs and historical yields |
| 10/1/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 1.5 | Internal meetings re: expert report |
| 10/1/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 2.0 | Comparable company research and analysis |
| 10/1/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 4.0 | Analysis of implied market value of TCEH debt securities |
| 10/1/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Research related to expert report incl. VRDNs and historical yields |
| 10/1/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Research related to expert report incl. VRDNs and historical yields |
| 10/1/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.5 | Internal meetings re: expert report |
| 10/1/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.5 | Internal meetings re: expert report |
| 10/1/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Comparable company research and analysis |
| 10/1/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Comparable company research and analysis |
| 10/1/2015 | Travel | Michael Henkin | 2.0 | Travel to and from lawyer's office |
| 10/2/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of diligence summaries created by team |
| 10/2/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Preparation for professionals call |
| 10/2/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Call with professionals |
| 10/2/2015 | Analysis, Presentations and Diligence | Michael Henkin | 3.5 | Communication with lawyers and other partners regarding expert report preparation |
| 10/2/2015 | Analysis, Presentations and Diligence | Alex Rohan | 2.0 | Review of diligence summaries created by team |
| 10/2/2015 | Analysis, Presentations and Diligence | Alex Rohan | 1.0 | Preparation for professionals call |
| 10/2/2015 | Analysis, Presentations and Diligence | Alex Rohan | 1.0 | Call with professionals |
| 10/2/2015 | Analysis, Presentations and Diligence | Lauren Bruch | 14.0 | Review of diligence documents and development of priority question list |
| 10/2/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of revised TCEH due diligence list |
| 10/2/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 4.0 | Review of expert report and associated materials |
| 10/2/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.5 | Review of Disclosure Statement Merger agreement and associated issues |
| 10/2/2015 | Analysis, Presentations and Diligence | Colin DeVore | 6.0 | Development of breakup fee analysis |
| 10/2/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review of revised TCEH due diligence list |
| 10/2/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.5 | Review of Disclosure Statement Merger agreement and associated issues |
| 10/2/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 4.0 | Draft of expert report and associated materials |
| 10/2/2015 | Travel | Michael Henkin | 7.5 | Travel from NYC to SF |
| 10/3/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.5 | Review of diligence summaries created by team |
| 10/3/2015 | Analysis, Presentations and Diligence | Michael Henkin | 8 | Work on expert report and related communication with lawyers and other partners |
| 10/3/2015 | Analysis, Presentations and Diligence | Alex Rohan | 1.5 | Internal discussion regarding expert report |
| 10/3/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 3.0 | Draft of expert report and associated materials |
| 10/3/2015 | Analysis, Presentations and Diligence | Colin DeVore | 2.0 | Development of breakup fee analysis |
| 10/3/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 6.0 | Draft of expert report and associated materials |
| 10/3/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 5.0 | Research and review due diligence docs in support of expert testimony |
| 10/3/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 1.5 | Internal discussion re: expert testimony |
| 10/3/2015 | Analysis, Presentations and Diligence | David Paulzak | 5.0 | Research and review due diligence docs in support of expert testimony |
| 10/3/2015 | Analysis, Presentations and Diligence | David Paulzak | 5.0 | Research and review due diligence docs in support of expert testimony |
| 10/3/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.5 | Internal discussion re: expert testimony |
| 10/3/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.5 | Internal discussion re: expert testimony |
| 10/4/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review of diligence summaries created by team |
| 10/4/2015 | Analysis, Presentations and Diligence | Michael Henkin | 10.0 | Work on expert report and related communications with lawyers and other partners |
| 10/4/2015 | Analysis, Presentations and Diligence | Alex Rohan | 3.0 | Internal discussion regarding expert testimony |
| 10/4/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 3.0 | Internal call regarding expert report and associated materials |

Guggenheim Securities

Hourly Details

**EXHIBIT C**

**GUGGENHEIM SECURITIES LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2015 THROUGH DECEMBER 31, 2015**

## Hourly Details

| Date | Category | Professionals | Hours | Description |
|------|----------|---------------|-------|-------------|
| 10/4/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 7.0 | Draft of export report and associated materials |
| 10/4/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.0 | Internal call regarding export report and associated materials |
| 10/4/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 7.0 | Draft of export report and associated materials |
| 10/4/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 6.0 | Research and review due diligence docs in support of expert testimony |
| 10/4/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 3.0 | Internal discussion re: expert testimony |
| 10/4/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 4.0 | Review of Debtor budget |
| 10/4/2015 | Analysis, Presentations and Diligence | David Paulzak | 6.0 | Research and review due diligence docs in support of expert testimony |
| 10/4/2015 | Analysis, Presentations and Diligence | David Paulzak | 6.0 | Research and review due diligence docs in support of expert testimony |
| 10/4/2015 | Analysis, Presentations and Diligence | David Paulzak | 3.0 | Internal discussion re: expert testimony |
| 10/4/2015 | Analysis, Presentations and Diligence | David Paulzak | 3.0 | Internal discussion re: expert testimony |
| 10/4/2015 | Retention and Fee Applications | Phillip Laroche | 2.0 | Review and draft reponse to Fee Committee letter |
| 10/5/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | UCC professionals call regarding document discovery |
| 10/5/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of due diligence |
| 10/5/2015 | Analysis, Presentations and Diligence | Michael Henkin | 6.5 | Work on export report including related due diligence & discovery document review |
| 10/5/2015 | Analysis, Presentations and Diligence | Dean Keller | 3.0 | Internal meeting with Restructuring team regarding due diligence process |
| 10/5/2015 | Analysis, Presentations and Diligence | Alex Rohan | 2.0 | Internal discussion re: expert testimony |
| 10/5/2015 | Analysis, Presentations and Diligence | Alex Rohan | 3.0 | Drafting and revisions of expert testimony |
| 10/5/2015 | Analysis, Presentations and Diligence | Lauren Bruch | 3.0 | Internal meeting with Restructuring team regarding due diligence process |
| 10/5/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | UCC professionals call regarding document discovery |
| 10/5/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Internal call regarding expert report and associated materials |
| 10/5/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 3.5 | Draft of export report and associated materials |
| 10/5/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | UCC professionals call regarding document discovery |
| 10/5/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Internal meeting regarding TCEH diligence request list |
| 10/5/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Internal call regarding expert report and associated materials |
| 10/5/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Draft of export report and associated materials |
| 10/5/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 3.0 | Research and analysis related to expert testimony |
| 10/5/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 2.0 | Internal discussion re: expert testimony |
| 10/5/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 3.0 | Drafting and revisions of expert testimony |
| 10/5/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 1.0 | UCC professionals call regarding document discovery |
| 10/5/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 4.0 | Review of TCEH industry research and analysis |
| 10/5/2015 | Analysis, Presentations and Diligence | David Paulzak | 3.0 | Research and analysis related to expert testimony |
| 10/5/2015 | Analysis, Presentations and Diligence | David Paulzak | 3.0 | Research and analysis related to expert testimony |
| 10/5/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Internal discussion re: expert testimony |
| 10/5/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Internal discussion re: expert testimony |
| 10/5/2015 | Analysis, Presentations and Diligence | David Paulzak | 3.0 | Drafting and revisions of expert testimony |
| 10/5/2015 | Analysis, Presentations and Diligence | David Paulzak | 3.0 | Drafting and revisions of expert testimony |
| 10/5/2015 | Committee Correspondence | Ronen Bojmel | 1.5 | Weekly Committee call regarding case issues |
| 10/5/2015 | Committee Correspondence | Michael Henkin | 1.5 | Weekly Committee call regarding case issues |
| 10/5/2015 | Committee Correspondence | Ofir Nitzan | 1.0 | Weekly Committee call regarding case issues |
| 10/5/2015 | Committee Correspondence | Phillip Laroche | 1.0 | Weekly Committee call regarding case issues |
| 10/5/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.5 | Preparatio for call with NextEra Energy regarding case issues |
| 10/5/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | Call with NextEra Energy regarding case issues |
| 10/5/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 0.5 | Call with NextEra Energy regarding case issues |
| 10/5/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 0.5 | Call with NextEra Energy regarding case issues |
| 10/5/2015 | Mergers and Acquisitions Activity | Nicholas Palermo | 0.5 | Call with NextEra Energy regarding case issues |
| 10/5/2015 | Travel | Michael Henkin | 6 | Travel from SF to NYC for expert report-related meetings |
| 10/5/2015 | Valuation and Recoveries Analysis | David Paulzak | 4.0 | Analysis of plan of reorganization |
| 10/5/2015 | Valuation and Recoveries Analysis | David Paulzak | 4.0 | Analysis of plan of reorganization |
| 10/6/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 3.0 | Review of TCEH diligence and reinstatement |
| 10/6/2015 | Analysis, Presentations and Diligence | Michael Henkin | 7.5 | Work on expert report and related research & document review |
| 10/6/2015 | Analysis, Presentations and Diligence | Allen Otto | 2.0 | Internal preparation and review of due diligence documents |
| 10/6/2015 | Analysis, Presentations and Diligence | Alex Rohan | 2.0 | Internal discussion re: expert testimony |
| 10/6/2015 | Analysis, Presentations and Diligence | Alex Rohan | 3.5 | Drafting and revisions of expert testimony |
| 10/6/2015 | Analysis, Presentations and Diligence | Lauren Bruch | 6.5 | Revised diligence question list development |
| 10/6/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 3.0 | Draft of export report and associated materials |
| 10/6/2015 | Analysis, Presentations and Diligence | Colin DeVore | 2.0 | Work on expert report language regarding power markets |
| 10/6/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.0 | Draft of export report and associated materials |
| 10/6/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 2.0 | Research and analysis related to expert testimony |
| 10/6/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 2.0 | Internal discussion re: expert testimony |

Guggenheim Securities

Hourly Details

## EXHIBIT C

### GUGGENHEIM SECURITIES LLC
### HOURLY DETAILS FOR THE PERIOD OF
### SEPTEMBER 1, 2015 THROUGH DECEMBER 31, 2015

**Hourly Details**

| Date | Category | Professionals | Hours | Description |
|------|----------|---------------|-------|-------------|
| 10/6/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 3.5 | Drafting and revisions of expert testimony |
| 10/6/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 6.0 | Review of TCEH industry research and analysis |
| 10/6/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Research and analysis related to expert testimony |
| 10/6/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Research and analysis related to expert testimony |
| 10/6/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Internal discussion re: expert testimony |
| 10/6/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Internal discussion re: expert testimony |
| 10/6/2015 | Analysis, Presentations and Diligence | David Paulzak | 3.5 | Drafting and revisions of expert testimony |
| 10/6/2015 | Analysis, Presentations and Diligence | David Paulzak | 3.5 | Drafting and revisions of expert testimony |
| 10/6/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.5 | In-person meeting with third party regarding case issues |
| 10/6/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 1.5 | In-person meeting with third party regarding case issues |
| 10/6/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 1.5 | In-person meeting with third party regarding case issues |
| 10/6/2015 | POR Review/Analysis and Negotiations | Robert Ramirez | 2 | Review of plan and disclosure statement |
| 10/6/2015 | POR Review/Analysis and Negotiations | David Paulzak | 2.0 | Review of plan and disclosure statement |
| 10/6/2015 | POR Review/Analysis and Negotiations | David Paulzak | 2.0 | Review of plan and disclosure statement |
| 10/7/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | UCC professionals call regarding expert report and associated materials |
| 10/7/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.5 | Review of TCEH diligence / reinstatement / feasibility |
| 10/7/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Preparation for UCC call on 10/8/15 |
| 10/7/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.1 | Work on expert report and related communications with lawyers and other partners |
| 10/7/2015 | Analysis, Presentations and Diligence | Dean Keller | 1.0 | Internal discussion regarding diligence questions list |
| 10/7/2015 | Analysis, Presentations and Diligence | Allen Otto | 1.0 | Internal discussion regarding diligence questions list |
| 10/7/2015 | Analysis, Presentations and Diligence | Alex Rohan | 2.0 | Internal discussion re: expert testimony |
| 10/7/2015 | Analysis, Presentations and Diligence | Alex Rohan | 3.5 | Drafting and revisions of expert testimony |
| 10/7/2015 | Analysis, Presentations and Diligence | Lauren Bruch | 1.0 | Internal discussion regarding diligence questions list |
| 10/7/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | UCC/Fidelity call regarding case issues |
| 10/7/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1 | UCC professionals call regarding expert report and associated materials |
| 10/7/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 5.5 | Review of TCEH industry research and analysis |
| 10/7/2015 | Analysis, Presentations and Diligence | Colin DeVore | 1.0 | Internal discussion regarding diligence questions list |
| 10/7/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | UCC/Fidelity call regarding case issues |
| 10/7/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1 | UCC professionals call regarding expert report and associated materials |
| 10/7/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 5.5 | Review of TCEH industry research and analysis |
| 10/7/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 1.5 | Research and analysis related to expert testimony |
| 10/7/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 2.0 | Internal discussion re: expert testimony |
| 10/7/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 3.5 | Drafting and revisions of expert testimony |
| 10/7/2015 | Analysis, Presentations and Diligence | J.Y. Chia | 1 | Internal discussion regarding diligence questions list |
| 10/7/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 1.0 | UCC professionals call regarding expert report and associated materials |
| 10/7/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 6 | Review of TCEH industry research and analysis |
| 10/7/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.5 | Research and analysis related to expert testimony |
| 10/7/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.5 | Research and analysis related to expert testimony |
| 10/7/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Internal discussion re: expert testimony |
| 10/7/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Internal discussion re: expert testimony |
| 10/7/2015 | Analysis, Presentations and Diligence | David Paulzak | 3.5 | Drafting and revisions of expert testimony |
| 10/7/2015 | Analysis, Presentations and Diligence | David Paulzak | 3.5 | Drafting and revisions of expert testimony |
| 10/7/2015 | POR Review/Analysis and Negotiations | Robert Ramirez | 3.0 | Review of plan and disclosure statement |
| 10/7/2015 | POR Review/Analysis and Negotiations | David Paulzak | 3 | Review of plan and disclosure statement |
| 10/7/2015 | POR Review/Analysis and Negotiations | David Paulzak | 3 | Review of plan and disclosure statement |
| 10/8/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1 | Review of TCEH diligence / reinstatement / feasibility and associated work plans |
| 10/8/2015 | Analysis, Presentations and Diligence | Michael Henkin | 8 | Work on expert report and related communication with lawyers and other partners |
| 10/8/2015 | Analysis, Presentations and Diligence | Michael Henkin | 3.0 | Review of due diligence documents and research regarding expert report |
| 10/8/2015 | Analysis, Presentations and Diligence | Alex Rohan | 4.0 | Internal discussion re: expert testimony |
| 10/8/2015 | Analysis, Presentations and Diligence | Alex Rohan | 5.0 | Drafting and revisions of expert testimony |
| 10/8/2015 | Analysis, Presentations and Diligence | Lauren Bruch | 0.5 | Internal meeting coordination |
| 10/8/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 2.0 | Research and analysis related to expert testimony |
| 10/8/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 4.0 | Internal discussion re: expert testimony |
| 10/8/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 5.0 | Drafting and revisions of expert testimony |
| 10/8/2015 | Analysis, Presentations and Diligence | J.Y. Chia | 0.5 | Internal meeting coordination |
| 10/8/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 4.0 | Review of TCEH industry research and analysis |
| 10/8/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Research and analysis related to expert testimony |
| 10/8/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Research and analysis related to expert testimony |
| 10/8/2015 | Analysis, Presentations and Diligence | David Paulzak | 4.0 | Internal discussion re: expert testimony |

Guggenheim Securities

Hourly Details

**EXHIBIT C**

## GUGGENHEIM SECURITIES LLC
## HOURLY DETAILS FOR THE PERIOD OF
## SEPTEMBER 1, 2015 THROUGH DECEMBER 31, 2015

### Hourly Details

| Date | Category | Professionals | Hours | Description |
|---|---|---|---|---|
| 10/8/2015 | Analysis, Presentations and Diligence | David Paulzak | 4.0 | Internal discussion re: expert testimony |
| 10/8/2015 | Analysis, Presentations and Diligence | David Paulzak | 5.0 | Drafting and revisions of expert testimony |
| 10/8/2015 | Analysis, Presentations and Diligence | David Paulzak | 5.0 | Drafting and revisions of expert testimony |
| 10/8/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Call with UCC regarding current case issues |
| 10/9/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | UCC professionals call regarding expert report and associated materials |
| 10/9/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Internal meeting with utilities team regarding call with TCEH |
| 10/9/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Expert testimony discussion |
| 10/9/2015 | Analysis, Presentations and Diligence | Michael Henkin | 3 | Work on expert report and related communications with lawyers and other partners |
| 10/9/2015 | Analysis, Presentations and Diligence | Michael Henkin | 3.0 | Review of discovery documents |
| 10/9/2015 | Analysis, Presentations and Diligence | Alex Rohan | 2.5 | Internal discussion re: expert testimony |
| 10/9/2015 | Analysis, Presentations and Diligence | Alex Rohan | 2.5 | Drafting and revisions of expert testimony |
| 10/9/2015 | Analysis, Presentations and Diligence | Lauren Bruch | 0.5 | Internal meeting coordination |
| 10/9/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | UCC professionals call regarding expert report and associated materials |
| 10/9/2015 | Analysis, Presentations and Diligence | Colin DeVore | 2.0 | Breakup fee analysis work |
| 10/9/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2 | UCC professionals call regarding expert report and associated materials |
| 10/9/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 2.0 | Research and analysis related to expert testimony |
| 10/9/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 2.5 | Internal discussion re: expert testimony |
| 10/9/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 5.0 | Drafting and revisions of expert testimony |
| 10/9/2015 | Analysis, Presentations and Diligence | J.Y. Chia | 0.5 | Internal meeting coordination |
| 10/9/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 2 | UCC professionals call regarding expert report and associated materials |
| 10/9/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 6.0 | Review of TCEH industry research and analysis |
| 10/9/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Research and analysis related to expert testimony |
| 10/9/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Research and analysis related to expert testimony |
| 10/9/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.5 | Internal discussion re: expert testimony |
| 10/9/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.5 | Internal discussion re: expert testimony |
| 10/9/2015 | Analysis, Presentations and Diligence | David Paulzak | 5.0 | Drafting and revisions of expert testimony |
| 10/9/2015 | Analysis, Presentations and Diligence | David Paulzak | 5.0 | Drafting and revisions of expert testimony |
| 10/9/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Special UCC call regarding litigation counsel |
| 10/9/2015 | Committee Correspondence | Robert Ramirez | 2.5 | Discussions w/ S&C re: draft expert testimony |
| 10/9/2015 | Committee Correspondence | David Paulzak | 2.5 | Discussions w/ S&C re: draft expert testimony |
| 10/9/2015 | Committee Correspondence | David Paulzak | 2.5 | Discussions w/ S&C re: draft expert testimony |
| 10/9/2015 | Travel | Michael Henkin | 3.0 | Travel from NYC to SF |
| 10/10/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Internal discussion with Michael Henkin regarding case issues |
| 10/10/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Internal discussion regarding TCEH |
| 10/10/2015 | Analysis, Presentations and Diligence | Michael Henkin | 6 | Work on expert report and related communications with lawyers and other partners |
| 10/10/2015 | Analysis, Presentations and Diligence | Michael Henkin | 3.0 | Review of discovery documents |
| 10/10/2015 | Analysis, Presentations and Diligence | Dean Keller | 1.0 | Internal organizational call |
| 10/10/2015 | Analysis, Presentations and Diligence | Allen Otto | 1.0 | Internal organizational call |
| 10/10/2015 | Analysis, Presentations and Diligence | Alex Rohan | 3.0 | Internal discussion re: expert testimony |
| 10/10/2015 | Analysis, Presentations and Diligence | Alex Rohan | 3.0 | Drafting and revisions of expert testimony |
| 10/10/2015 | Analysis, Presentations and Diligence | Lauren Bruch | 1.0 | Internal organizational call |
| 10/10/2015 | Analysis, Presentations and Diligence | Lauren Bruch | 3.0 | Data gathering and analysis on comparable companies |
| 10/10/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 6.5 | Review of TCEH industry research and analysis |
| 10/10/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 6.5 | Review of TCEH industry research and analysis |
| 10/10/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 1.5 | Research and analysis related to expert testimony |
| 10/10/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 3.0 | Internal discussion re: expert testimony |
| 10/10/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 5.0 | Drafting and revisions of expert testimony |
| 10/10/2015 | Analysis, Presentations and Diligence | J.Y. Chia | 1.0 | Internal organizational call |
| 10/10/2015 | Analysis, Presentations and Diligence | J.Y. Chia | 3.0 | Data gathering and analysis on comparable companies |
| 10/10/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 8.0 | Review of TCEH industry research and analysis |
| 10/10/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.5 | Research and analysis related to expert testimony |
| 10/10/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.5 | Research and analysis related to expert testimony |
| 10/10/2015 | Analysis, Presentations and Diligence | David Paulzak | 3.0 | Internal discussion re: expert testimony |
| 10/10/2015 | Analysis, Presentations and Diligence | David Paulzak | 3.0 | Internal discussion re: expert testimony |
| 10/10/2015 | Analysis, Presentations and Diligence | David Paulzak | 5.0 | Drafting and revisions of expert testimony |
| 10/10/2015 | Analysis, Presentations and Diligence | David Paulzak | 5.0 | Drafting and revisions of expert testimony |
| 10/10/2015 | Committee Correspondence | Robert Ramirez | 1.5 | Discussions w/ S&C re: draft expert testimony |
| 10/10/2015 | Committee Correspondence | David Paulzak | 1.5 | Discussions w/ S&C re: draft expert testimony |
| 10/10/2015 | Committee Correspondence | David Paulzak | 1.5 | Discussions w/ S&C re: draft expert testimony |

Guggenheim Securities

Hourly Details

## EXHIBIT C

### GUGGENHEIM SECURITIES LLC
### HOURLY DETAILS FOR THE PERIOD OF
### SEPTEMBER 1, 2015 THROUGH DECEMBER 31, 2015

**Hourly Details**

| Date | Category | Professionals | Hours | Description |
|------|----------|---------------|-------|-------------|
| 10/11/2015 | Analysis, Presentations and Diligence | Michael Henkin | 6.0 | Work on expert report and related communications with lawyers and other partners |
| 10/11/2015 | Analysis, Presentations and Diligence | Michael Henkin | 3.0 | Review of discovery documents |
| 10/11/2015 | Analysis, Presentations and Diligence | Alex Rohan | 1.5 | Internal discussion re: expert testimony |
| 10/11/2015 | Analysis, Presentations and Diligence | Alex Rohan | 2.5 | Drafting and revisions of expert testimony |
| 10/11/2015 | Analysis, Presentations and Diligence | Lauren Bruch | 3.0 | Analysis of comparable companies |
| 10/11/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 3 | Review of TCEH industry research and analysis |
| 10/11/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 4.0 | Review of TCEH industry research and analysis |
| 10/11/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 1.0 | Research and analysis related to expert testimony |
| 10/11/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 1.5 | Internal discussion re: expert testimony |
| 10/11/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 5.0 | Drafting and revisions of expert testimony |
| 10/11/2015 | Analysis, Presentations and Diligence | J.Y. Chia | 3.0 | Analysis of comparable companies |
| 10/11/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 5.5 | Review of TCEH industry research and analysis |
| 10/11/2015 | Analysis, Presentations and Diligence | David Paulzak | 5.0 | Drafting and revisions of expert testimony |
| 10/11/2015 | Analysis, Presentations and Diligence | David Paulzak | 5.0 | Drafting and revisions of expert testimony |
| 10/11/2015 | Committee Correspondence | Robert Ramirez | 1.5 | Discussions w/ S&C re: draft expert testimony |
| 10/11/2015 | Committee Correspondence | David Paulzak | 1.5 | Discussions w/ S&C re: draft expert testimony |
| 10/11/2015 | Committee Correspondence | David Paulzak | 1.5 | Discussions w/ S&C re: draft expert testimony |
| 10/12/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Internal meeting regarding TCEH industry research and analysis |
| 10/12/2015 | Analysis, Presentations and Diligence | Michael Henkin | 12.0 | Work on expert report and related communications with lawyers and other partners |
| 10/12/2015 | Analysis, Presentations and Diligence | Michael Henkin | 3.0 | Review of expert submissions |
| 10/12/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.5 | Review new financial information and due diligence information |
| 10/12/2015 | Analysis, Presentations and Diligence | Dean Keller | 3.0 | Internal discussion regarding comparable company ratings |
| 10/12/2015 | Analysis, Presentations and Diligence | Allen Otto | 3.0 | Internal discussion regarding comparable company ratings |
| 10/12/2015 | Analysis, Presentations and Diligence | Alex Rohan | 3.0 | Internal discussion re: expert testimony |
| 10/12/2015 | Analysis, Presentations and Diligence | Alex Rohan | 6.0 | Drafting and revisions of expert testimony |
| 10/12/2015 | Analysis, Presentations and Diligence | Lauren Bruch | 3.0 | Internal discussion regarding comparable company ratings |
| 10/12/2015 | Analysis, Presentations and Diligence | Lauren Bruch | 4.0 | Analysis of comparable companies |
| 10/12/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 3 | Review of TCEH industry research and analysis |
| 10/12/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Internal meeting regarding TCEH industry research and analysis |
| 10/12/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 5 | Review of TCEH industry research and analysis |
| 10/12/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Internal meeting regarding TCEH industry research and analysis |
| 10/12/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 1.0 | Research and analysis related to expert testimony |
| 10/12/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 3.0 | Internal discussion re: expert testimony |
| 10/12/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 6.0 | Drafting and revisions of expert testimony |
| 10/12/2015 | Analysis, Presentations and Diligence | J.Y. Chia | 3.0 | Internal discussion regarding comparable company ratings |
| 10/12/2015 | Analysis, Presentations and Diligence | J.Y. Chia | 4.0 | Analysis of comparable companies |
| 10/12/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 6 | Review of TCEH industry research and analysis |
| 10/12/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 0.5 | Internal meeting regarding TCEH industry research and analysis |
| 10/12/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Research and analysis related to expert testimony |
| 10/12/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Research and analysis related to expert testimony |
| 10/12/2015 | Analysis, Presentations and Diligence | David Paulzak | 3.0 | Internal discussion re: expert testimony |
| 10/12/2015 | Analysis, Presentations and Diligence | David Paulzak | 3.0 | Internal discussion re: expert testimony |
| 10/12/2015 | Analysis, Presentations and Diligence | David Paulzak | 6.0 | Drafting and revisions of expert testimony |
| 10/12/2015 | Analysis, Presentations and Diligence | David Paulzak | 6.0 | Drafting and revisions of expert testimony |
| 10/12/2015 | Committee Correspondence | Ofir Nitzan | 0.5 | Weekly Committee call regarding case issues |
| 10/12/2015 | Committee Correspondence | Phillip Laroche | 0.5 | Weekly Committee call regarding case issues |
| 10/12/2015 | Committee Correspondence | Robert Ramirez | 1.5 | Discussions w/ S&C re: draft expert testimony |
| 10/12/2015 | Committee Correspondence | David Paulzak | 1.5 | Discussions w/ S&C re: draft expert testimony |
| 10/12/2015 | Committee Correspondence | David Paulzak | 1.5 | Discussions w/ S&C re: draft expert testimony |
| 10/12/2015 | Court Testimony and Deposition | Ronen Bojmel | 1.0 | Internal discussion regarding expert testimony |
| 10/12/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.0 | Prep for call with third party regarding case issues |
| 10/12/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | Call with third party regarding case issues |
| 10/12/2015 | Mergers and Acquisitions Activity | Michael Henkin | 0.5 | Call with third party regarding case issues |
| 10/12/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 0.5 | Call with third party regarding case issues |
| 10/12/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 0.5 | Call with third party regarding case issues |
| 10/12/2015 | Mergers and Acquisitions Activity | Nicholas Palermo | 0.5 | Call with third party regarding case issues |
| 10/12/2015 | Valuation and Recoveries Analysis | Ofir Nitzan | 0.5 | Call with Evercore regarding updated valuation |
| 10/12/2015 | Valuation and Recoveries Analysis | Phillip Laroche | 0.5 | Call with Evercore regarding updated valuation |
| 10/13/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Internal discussion with power team regarding TCEH |

Guggenheim Securities

Hourly Details

**EXHIBIT C**

## GUGGENHEIM SECURITIES LLC
## HOURLY DETAILS FOR THE PERIOD OF
## SEPTEMBER 1, 2015 THROUGH DECEMBER 31, 2015

| Date | Category | Professionals | Hours | Description |
|---|---|---|---|---|
| 10/13/2015 | Analysis, Presentations and Diligence | Michael Henkin | 4.0 | Review debtor expert reports and related due diligence materials |
| 10/13/2015 | Analysis, Presentations and Diligence | Alex Rohan | 1.0 | Internal discussion with power team regarding TCEH |
| 10/13/2015 | Analysis, Presentations and Diligence | Lauren Bruch | 12.0 | Analysis of comparable companies |
| 10/13/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 5.0 | Review of Debtor's expert report and analysis |
| 10/13/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 7.0 | Review of Debtor's expert report and analysis |
| 10/13/2015 | Analysis, Presentations and Diligence | J.Y. Chia | 12.0 | Analysis of comparable companies |
| 10/13/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 10 | Review of Debtor's expert report and analysis |
| 10/13/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Review of due diligence documents |
| 10/13/2015 | Analysis, Presentations and Diligence | David Paulzak | 2 | Review of due diligence documents |
| 10/13/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Review / analysis of disclosure statement |
| 10/13/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Review / analysis of disclosure statement |
| 10/13/2015 | Mergers and Acquisitions Activity | Michael Henkin | 0.5 | Communication with third party regarding potential sale issues |
| 10/13/2015 | Travel | Michael Henkin | 5.0 | Travel from SF to NYC for meetings with lawyers and other partners |
| 10/14/2015 | Analysis, Presentations and Diligence | Michael Henkin | 4.5 | Review of expert submissions and related due diligence documents |
| 10/14/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.5 | Review of discovery documents |
| 10/14/2015 | Analysis, Presentations and Diligence | Allen Otto | 6.0 | Preparation with Debtor advisors at law firm office |
| 10/14/2015 | Analysis, Presentations and Diligence | Lauren Bruch | 13.0 | Analysis of comparable companies |
| 10/14/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of TCEH industry research and analysis |
| 10/14/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2 | Review of Debtor's expert reports and analysis |
| 10/14/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 4.0 | Review of TCEH industry research and analysis |
| 10/14/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2 | Review of Debtor's expert reports and analysis |
| 10/14/2015 | Analysis, Presentations and Diligence | J.Y. Chia | 13.0 | Analysis of comparable companies |
| 10/14/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 7.0 | Review of TCEH industry research and analysis |
| 10/14/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 3.0 | Review of Debtor's expert reports and analysis |
| 10/14/2015 | Court Testimony and Deposition | Ronen Bojmel | 1.5 | UCC professionals call regarding testimony preparation |
| 10/14/2015 | Court Testimony and Deposition | Alex Rohan | 1.5 | UCC professionals call regarding testimony preparation |
| 10/14/2015 | Court Testimony and Deposition | Ofir Nitzan | 1.5 | UCC professionals call regarding testimony preparation |
| 10/14/2015 | Court Testimony and Deposition | Phillip Laroche | 1.5 | UCC professionals call regarding testimony preparation |
| 10/14/2015 | Court Testimony and Deposition | Nicholas Palermo | 1.5 | UCC professionals call regarding testimony preparation |
| 10/14/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.5 | Communication with third party regarding plan alternatives and potential issues |
| 10/14/2015 | Other Creditor Correspondence | Michael Henkin | 1.0 | Communication with other creditor advisor regarding plan and settlement issues |
| 10/15/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 5 | Review of TCEH diligence and reinstatement issues |
| 10/15/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.5 | In-person meeting with Evercore, Filsinger and K&E regarding Debtor's expert report |
| 10/15/2015 | Analysis, Presentations and Diligence | Michael Henkin | 3.5 | In-person meeting with Evercore, Filsinger and K&E regarding Debtor's expert report |
| 10/15/2015 | Analysis, Presentations and Diligence | Dean Keller | 6.0 | Meeting with Debtor advisor at law firm office |
| 10/15/2015 | Analysis, Presentations and Diligence | Allen Otto | 6.0 | Meeting with Debtor advisor at law firm office |
| 10/15/2015 | Analysis, Presentations and Diligence | Alex Rohan | 3.0 | Review of TCEH diligence and reinstatement issues |
| 10/15/2015 | Analysis, Presentations and Diligence | Alex Rohan | 2.5 | In-person meeting with Evercore, Filsinger and K&E regarding Debtor's expert report |
| 10/15/2015 | Analysis, Presentations and Diligence | Lauren Bruch | 6.0 | Meeting with Debtor advisor at law firm office |
| 10/15/2015 | Analysis, Presentations and Diligence | Lauren Bruch | 6.0 | Analysis of comparable companies |
| 10/15/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Review of draft revised E-side term sheet |
| 10/15/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 3.5 | In-person meeting with Evercore, Filsinger and K&E regarding Debtor's expert report |
| 10/15/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3 | Review of TCEH industry research and analysis |
| 10/15/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Review of draft revised E-side term sheet |
| 10/15/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.5 | In-person meeting with Evercore, Filsinger and K&E regarding Debtor's expert report |
| 10/15/2015 | Analysis, Presentations and Diligence | J.Y. Chia | 6.0 | Meeting with Debtor advisor at law firm office |
| 10/15/2015 | Analysis, Presentations and Diligence | J.Y. Chia | 6.0 | Analysis of comparable companies |
| 10/15/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 6 | Review of TCEH industry research and analysis |
| 10/15/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 3.5 | In-person meeting with Evercore, Filsinger and K&E regarding Debtor's expert report |
| 10/15/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Review of due diligence documents |
| 10/15/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Review of due diligence documents |
| 10/15/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Review / analysis of disclosure statement |
| 10/15/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Review / analysis of disclosure statement |
| 10/15/2015 | Court Testimony and Deposition | Ronen Bojmel | 4.5 | Meeting with lawyers regarding deposition preparation and related document review |
| 10/15/2015 | Court Testimony and Deposition | Michael Henkin | 6.0 | Meeting with lawyers regarding deposition preparation and related document review |
| 10/15/2015 | Court Testimony and Deposition | Alex Rohan | 4.5 | Meeting with lawyers regarding deposition preparation and related document review |
| 10/15/2015 | Mergers and Acquisitions Activity | Michael Henkin | 2.0 | Communication with third party regarding plan issues and potential alternatives |
| 10/16/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review discovery and due diligence documents & expert reports |
| 10/16/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.5 | Internal meeting regarding TCEH due diligence |

Guggenheim Securities
Hourly Details                                                  **EXHIBIT C**

## GUGGENHEIM SECURITIES LLC
## HOURLY DETAILS FOR THE PERIOD OF
## SEPTEMBER 1, 2015 THROUGH DECEMBER 31, 2015

### Hourly Details

| Date | Category | Professionals | Hours | Description |
|---|---|---|---|---|
| 10/16/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.0 | Review discovery and due diligence documents & expert reports |
| 10/16/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.5 | Internal meeting regarding TCEH due diligence |
| 10/16/2015 | Analysis, Presentations and Diligence | Dean Keller | 3.0 | Internal meeting regarding plan feasibility |
| 10/16/2015 | Analysis, Presentations and Diligence | Allen Otto | 3.0 | Internal meeting regarding plan feasibility |
| 10/16/2015 | Analysis, Presentations and Diligence | Alex Rohan | 2.0 | Review discovery and due diligence documents & expert reports |
| 10/16/2015 | Analysis, Presentations and Diligence | Alex Rohan | 2.5 | Internal meeting regarding TCEH due diligence |
| 10/16/2015 | Analysis, Presentations and Diligence | Lauren Bruch | 3.0 | Internal meeting regarding plan feasibility |
| 10/16/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review/draft of revised E-side term sheet |
| 10/16/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Internal meeting regarding TCEH industry research and analysis |
| 10/16/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Internal meeting regarding TCEH due diligence |
| 10/16/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Call with S&C regarding plan |
| 10/16/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Internal meeting regarding TCEH industry research and analysis |
| 10/16/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Internal meeting regarding TCEH due diligence |
| 10/16/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Draft of revised E-side term sheet |
| 10/16/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Call with S&C regarding plan |
| 10/16/2015 | Analysis, Presentations and Diligence | J.Y. Chia | 3.0 | Internal meeting regarding plan feasibility |
| 10/16/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 2.0 | Internal meeting regarding TCEH industry research and analysis |
| 10/16/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 1.0 | Internal meeting regarding TCEH due diligence |
| 10/16/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 0.5 | Call with S&C regarding plan |
| 10/16/2015 | Case Administration | David Paulzak | 4.0 | Aggregation of member's hours |
| 10/16/2015 | Case Administration | David Paulzak | 4.0 | Aggregation of member's hours |
| 10/16/2015 | Mergers and Acquisitions Activity | Michael Henkin | 2.5 | Communication with third party regarding plan issues and potential alternatives |
| 10/16/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 0.5 | Call with third party regarding case issues |
| 10/16/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 0.5 | Call with third party regarding case issues |
| 10/16/2015 | Mergers and Acquisitions Activity | Nicholas Palermo | 0.5 | Call with third party regarding case issues |
| 10/16/2015 | Travel | Michael Henkin | 7.0 | Travel from NYC to SF |
| 10/17/2015 | Analysis, Presentations and Diligence | Michael Henkin | 5.5 | Review of discovery documents and due diligence related to TCEH |
| 10/17/2015 | Analysis, Presentations and Diligence | Dean Keller | 3.0 | Review of comparable company analysis |
| 10/17/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review/draft of TCEH cash flow analysis |
| 10/17/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3 | Review/draft of TCEH cash flow analysis |
| 10/17/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 5.5 | Review of revised E-side term sheet and analysis |
| 10/17/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 3.0 | Research and analysis re: expert report and deposition |
| 10/17/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 7.5 | Review/draft of TCEH cash flow analysis |
| 10/17/2015 | Analysis, Presentations and Diligence | David Paulzak | 3.0 | Research and analysis re: expert report and deposition |
| 10/17/2015 | Analysis, Presentations and Diligence | David Paulzak | 3.0 | Research and analysis re: expert report and deposition |
| 10/17/2015 | Committee Correspondence | Robert Ramirez | 2.0 | Comm/ w/ various UCC members and related analyses |
| 10/17/2015 | Committee Correspondence | David Paulzak | 2.0 | Comm/ w/ various UCC members and related analyses |
| 10/17/2015 | Committee Correspondence | David Paulzak | 2.0 | Comm/ w/ various UCC members and related analyses |
| 10/17/2015 | Mergers and Acquisitions Activity | Michael Henkin | 2.0 | Communication with third party regarding alternative plan and related document review |
| 10/18/2015 | Analysis, Presentations and Diligence | Michael Henkin | 4.0 | Review of discovery and due diligence documents |
| 10/18/2015 | Analysis, Presentations and Diligence | Dean Keller | 2.0 | Review of comparable company analysis |
| 10/18/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 3.5 | Review/draft of revised E-side term sheet and analysis |
| 10/18/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Review of Ying deposition outline |
| 10/18/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.5 | Review/draft of revised E-side term sheet and analysis |
| 10/18/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Review of Ying deposition outline |
| 10/18/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2 | Review of Debtor's expert report and analysis |
| 10/18/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 3.0 | Research and analysis re: expert report and deposition |
| 10/18/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 4.0 | Review of Debtor's expert report and analysis |
| 10/18/2015 | Analysis, Presentations and Diligence | David Paulzak | 3.0 | Research and analysis re: expert report and deposition |
| 10/18/2015 | Analysis, Presentations and Diligence | David Paulzak | 3.0 | Research and analysis re: expert report and deposition |
| 10/18/2015 | Mergers and Acquisitions Activity | Michael Henkin | 2.5 | Review of plan alternatives documents and related communication with third party |
| 10/18/2015 | Other Creditor Correspondence | Ronen Bojmel | 1.0 | Call with bondholder regarding case issues |
| 10/18/2015 | Other Creditor Correspondence | Alex Rohan | 1.0 | Call with bondholder regarding case issues |
| 10/18/2015 | Retention and Fee Applications | David Paulzak | 2.0 | Aggregation of members' hours for monthly fee application |
| 10/18/2015 | Retention and Fee Applications | David Paulzak | 2.0 | Aggregation of members' hours for monthly fee application |
| 10/18/2015 | Travel | Michael Henkin | 6 | Travel from SF to NYC for deposition |
| 10/19/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.5 | Review of TCEH diligence / reinstatement / feasibility / work plan |
| 10/19/2015 | Analysis, Presentations and Diligence | Michael Henkin | 5.0 | Review discovery and due diligence documents |
| 10/19/2015 | Analysis, Presentations and Diligence | Michael Henkin | 4.0 | Meeting with lawyers, Guggenheim team and interested party regarding plan alternative |

Guggenheim Securities

Hourly Details

## EXHIBIT C

### GUGGENHEIM SECURITIES LLC
### HOURLY DETAILS FOR THE PERIOD OF
### SEPTEMBER 1, 2015 THROUGH DECEMBER 31, 2015

| Date | Category | Professionals | Hours | Description |
|---|---|---|---|---|
| 10/19/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.5 | Meeting with lawyers regarding deposition preparation & discovery |
| 10/19/2015 | Analysis, Presentations and Diligence | Dean Keller | 3.0 | Review of management projections analysis |
| 10/19/2015 | Analysis, Presentations and Diligence | Alex Rohan | 2.5 | Review of TCEH diligence / reinstatement / feasibility / work plan |
| 10/19/2015 | Analysis, Presentations and Diligence | Lauren Bruch | 6.0 | Financial projections due diligence |
| 10/19/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Review/draft of revised E-side term sheet and analysis |
| 10/19/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review of Debtor's export report and analysis |
| 10/19/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.0 | Review/draft of revised E-side term sheet and analysis |
| 10/19/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 3.0 | Research related to deposition |
| 10/19/2015 | Analysis, Presentations and Diligence | J.Y. Chia | 6.0 | Financial projections due diligence |
| 10/19/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 4 | Review of Debtor's export report and analysis |
| 10/19/2015 | Analysis, Presentations and Diligence | David Paulzak | 3.0 | Research related to deposition |
| 10/19/2015 | Analysis, Presentations and Diligence | David Paulzak | 3.0 | Research related to deposition |
| 10/19/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Call with UCC regarding case issues |
| 10/19/2015 | Committee Correspondence | Alex Rohan | 1.0 | Call with UCC regarding case issues |
| 10/19/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 2.5 | Review of third party term sheet |
| 10/19/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 2.0 | In person meeting with third party |
| 10/19/2015 | Mergers and Acquisitions Activity | Alex Rohan | 2.5 | Review of third party term sheet |
| 10/19/2015 | Mergers and Acquisitions Activity | Alex Rohan | 2.0 | In person meeting with third party |
| 10/19/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 2.0 | In person meeting with third party |
| 10/19/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 2.0 | In person meeting with third party |
| 10/19/2015 | Retention and Fee Applications | David Paulzak | 2.0 | Drafting of monthly fee application |
| 10/19/2015 | Retention and Fee Applications | David Paulzak | 2.0 | Drafting of monthly fee application |
| 10/20/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Internal meeting regarding TCEH diligence |
| 10/20/2015 | Analysis, Presentations and Diligence | Michael Henkin | 3 | Review discovery materials including Debtor expert submissions |
| 10/20/2015 | Analysis, Presentations and Diligence | Allen Otto | 3.0 | Preparation for due diligence call |
| 10/20/2015 | Analysis, Presentations and Diligence | Alex Rohan | 1.5 | Internal meeting regarding TCEH diligence |
| 10/20/2015 | Analysis, Presentations and Diligence | Lauren Bruch | 3.0 | Nuclear operating cost analysis |
| 10/20/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Review/draft of revised E-side term sheet and implied valuation |
| 10/20/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.0 | Review of TCEH industry research and analysis |
| 10/20/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 4.0 | Review of TCEH industry research and analysis |
| 10/20/2015 | Committee Correspondence | Michael Henkin | 1.0 | Call with E-side creditor advisors regarding plan issues |
| 10/20/2015 | Court Testimony and Deposition | Michael Henkin | 3.5 | Meeting with lawyers regarding deposition preparation |
| 10/20/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.5 | Meeting with Bank of America Merrill Lynch regarding third party offer |
| 10/20/2015 | Mergers and Acquisitions Activity | Michael Henkin | 2.5 | Communication and meeting with interested third party regarding potential offer |
| 10/20/2015 | Mergers and Acquisitions Activity | Alex Rohan | 1.5 | Meeting with Bank of America Merrill Lynch regarding third party offer |
| 10/21/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 3 | Review status of diligence process / reinstatement |
| 10/21/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Meeting with power team leadership regarding due diligence |
| 10/21/2015 | Analysis, Presentations and Diligence | Michael Henkin | 4.0 | Review of discovery documents and draft motion materials |
| 10/21/2015 | Analysis, Presentations and Diligence | Dean Keller | 3.0 | Management due diligence call |
| 10/21/2015 | Analysis, Presentations and Diligence | Allen Otto | 3.0 | Management due diligence call |
| 10/21/2015 | Analysis, Presentations and Diligence | Alex Rohan | 3.0 | Review status of diligence process / reinstatement |
| 10/21/2015 | Analysis, Presentations and Diligence | Alex Rohan | 1.0 | Meeting with power team leadership regarding due diligence |
| 10/21/2015 | Analysis, Presentations and Diligence | Lauren Bruch | 3.0 | Management due diligence call |
| 10/21/2015 | Analysis, Presentations and Diligence | Lauren Bruch | 3.0 | Analysis of comparable companies |
| 10/21/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review / draft of E-side term sheet and analysis |
| 10/21/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Analysis of TCEH projected financials and credit profile |
| 10/21/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.5 | Review / draft of E-side term sheet and analysis |
| 10/21/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Analysis of TCEH projected financials and credit profile |
| 10/21/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 8.0 | Analysis and draft of revised expert report |
| 10/21/2015 | Analysis, Presentations and Diligence | J.Y. Chia | 3.0 | Management due diligence call |
| 10/21/2015 | Analysis, Presentations and Diligence | J.Y. Chia | 3.0 | Analysis of comparable companies |
| 10/21/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 2.0 | Analysis of TCEH projected financials and credit profile |
| 10/21/2015 | Court Testimony and Deposition | Michael Henkin | 8.5 | Deposition |
| 10/21/2015 | Debtor Correspondence | Ronen Bojmel | 1.0 | Diligence call with debtors |
| 10/21/2015 | Debtor Correspondence | Alex Rohan | 1.0 | Diligence call with debtors |
| 10/21/2015 | Debtor Correspondence | Ofir Nitzan | 1.5 | Call with management regarding TCEH operations |
| 10/21/2015 | Debtor Correspondence | Phillip Laroche | 0.5 | Correspondence with Debtor advisor regarding professional fees |
| 10/21/2015 | Debtor Correspondence | Phillip Laroche | 1.5 | Call with management regarding TCEH operations |
| 10/21/2015 | Debtor Correspondence | Nicholas Palermo | 0.5 | Correspondence with Debtor advisor regarding professional fees |

48

Guggenheim Securities
Hourly Details

**EXHIBIT C**

**GUGGENHEIM SECURITIES LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2015 THROUGH DECEMBER 31, 2015**

### Hourly Details

| Date | Category | Professionals | Hours | Description |
|------|----------|---------------|-------|-------------|
| 10/21/2015 | Debtor Correspondence | Nicholas Palermo | 1.5 | Call with management regarding TCEH operations |
| 10/21/2015 | Travel | Michael Henkin | 6.0 | Travel from NYC to San Francisco |
| 10/22/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 3.0 | Review of status of diligence process relating to TCEH |
| 10/22/2015 | Analysis, Presentations and Diligence | Michael Henkin | 5.0 | Review deposition transcripts and related discovery materials |
| 10/22/2015 | Analysis, Presentations and Diligence | Dean Keller | 3.0 | Review of management projections analysis |
| 10/22/2015 | Analysis, Presentations and Diligence | Alex Rohan | 3.0 | Review of status of diligence process relating to TCEH |
| 10/22/2015 | Analysis, Presentations and Diligence | Lauren Bruch | 3.0 | Nuclear due diligence work and meeting agenda creation |
| 10/22/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 8.0 | Analysis and draft of revised expert report |
| 10/22/2015 | Analysis, Presentations and Diligence | J.Y. Chia | 6.0 | Analysis of comparable companies |
| 10/22/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 4.0 | Analysis of TCEH projected financials and credit profile |
| 10/22/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Discussion with committee chair regarding case issues |
| 10/22/2015 | Committee Correspondence | Alex Rohan | 1.0 | Discussion with committee chair regarding case issues |
| 10/23/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Meeting with Nixon Peabody regarding reinstatement |
| 10/23/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Internal team meeting regarding status of diligence |
| 10/23/2015 | Analysis, Presentations and Diligence | Dean Keller | 3.0 | Analysis of coal and nuclear plant locations |
| 10/23/2015 | Analysis, Presentations and Diligence | Alex Rohan | 1.0 | Meeting with Nixon Peabody regarding reinstatement |
| 10/23/2015 | Analysis, Presentations and Diligence | Alex Rohan | 1.0 | Internal team meeting regarding status of diligence |
| 10/23/2015 | Analysis, Presentations and Diligence | Lauren Bruch | 2.0 | Financial projections due diligence |
| 10/23/2015 | Analysis, Presentations and Diligence | Colin DeVore | 2.0 | Breakup fee analysis |
| 10/23/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 8.0 | Analysis and draft of revised expert report |
| 10/23/2015 | Analysis, Presentations and Diligence | J.Y. Chia | 10.0 | Financial projections due diligence |
| 10/23/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 4.0 | Analysis of TCEH projected financials and credit profile |
| 10/23/2015 | Committee Correspondence | Michael Henkin | 1.5 | Call with UCC member and counsel regarding feasibility and other plan issues |
| 10/23/2015 | Retention and Fee Applications | David Paulzak | 2.0 | Drafting of monthly fee application |
| 10/23/2015 | Retention and Fee Applications | David Paulzak | 2.0 | Drafting of monthly fee application |
| 10/23/2015 | Retention and Fee Applications | David Paulzak | 1.5 | Aggregation of team members' hours for fee application |
| 10/23/2015 | Retention and Fee Applications | David Paulzak | 1.5 | Aggregation of team members' hours for fee application |
| 10/24/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.5 | Review of expert testimony materials |
| 10/24/2015 | Analysis, Presentations and Diligence | Dean Keller | 3.0 | Analysis of coal and nuclear plant locations |
| 10/24/2015 | Analysis, Presentations and Diligence | Alex Rohan | 2.5 | Review of expert testimony materials |
| 10/24/2015 | Analysis, Presentations and Diligence | Lauren Bruch | 3.0 | Financial projections due diligence |
| 10/24/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 2.0 | Analysis related to TCEH payment |
| 10/24/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 2.5 | Analysis related to pricing of EFH/TCEH securities |
| 10/24/2015 | Analysis, Presentations and Diligence | J.Y. Chia | 10.0 | Financial projections due diligence |
| 10/24/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Analysis related to TCEH payment |
| 10/24/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Analysis related to TCEH payment |
| 10/24/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.5 | Analysis related to pricing of EFH/TCEH securities |
| 10/24/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.5 | Analysis related to pricing of EFH/TCEH securities |
| 10/24/2015 | Court Testimony and Deposition | Michael Henkin | 4 | Work on trial preparation, errata sheet and related communication with teams |
| 10/25/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Review of expert testimony materials and associated TCEH diligence |
| 10/25/2015 | Analysis, Presentations and Diligence | Dean Keller | 3.0 | Evaluation of comparable companies |
| 10/25/2015 | Analysis, Presentations and Diligence | Alex Rohan | 1.5 | Review of expert testimony materials and associated TCEH diligence |
| 10/25/2015 | Analysis, Presentations and Diligence | Lauren Bruch | 10.0 | Financial projections due diligence |
| 10/25/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 10.0 | Research and analysis relating to revision of expert testimony |
| 10/25/2015 | Analysis, Presentations and Diligence | J.Y. Chia | 12.0 | Financial projections due diligence |
| 10/25/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 4.0 | Analysis of TCEH projected financials and credit profile |
| 10/25/2015 | Case Administration | Nicholas Palermo | 4.0 | Aggregation of members' hours for monthly fee application |
| 10/25/2015 | Court Testimony and Deposition | Michael Henkin | 10.0 | Work on trial preparation, errata sheet and related communication with teams |
| 10/26/2015 | Analysis, Presentations and Diligence | Michael Henkin | 5 | Work on trial preparation and related document review |
| 10/26/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 10.0 | Research and analysis relating to revision of expert testimony |
| 10/26/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 4.0 | Analysis of TCEH projected financials and credit profile |
| 10/26/2015 | Committee Correspondence | Michael Henkin | 2.5 | UCC call and follow-up conversation with members regarding trial and case issues |
| 10/26/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.0 | Communication with interested third party regarding plan alternatives |
| 10/26/2015 | Travel | Ronen Bojmel | 12.0 | Travel to Dallas for due diligence meeting with management |
| 10/26/2015 | Travel | Dean Keller | 13.0 | Management meeting in Dallas |
| 10/26/2015 | Travel | Allen Otto | 13.0 | Management meeting in Dallas |
| 10/26/2015 | Travel | Lauren Bruch | 13.0 | Management meeting in Dallas |
| 10/26/2015 | Travel | Ofir Nitzan | 12 | Travel to Dallas for due diligence meeting with management |
| 10/26/2015 | Travel | J.Y. Chia | 3.0 | Financial projections due diligence |

**EXHIBIT C**

## GUGGENHEIM SECURITIES LLC
## HOURLY DETAILS FOR THE PERIOD OF
## SEPTEMBER 1, 2015 THROUGH DECEMBER 31, 2015

### Hourly Details

| Date | Category | Professionals | Hours | Description |
|------|----------|---------------|-------|-------------|
| 10/26/2015 | Travel | Nicholas Palermo | 12 | Travel to Dallas for due diligence meeting with management |
| 10/27/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Expert testimony related call with lawyers and other team members |
| 10/27/2015 | Analysis, Presentations and Diligence | Dean Keller | 2.0 | Meeting debrief |
| 10/27/2015 | Analysis, Presentations and Diligence | Allen Otto | 2.0 | Meeting debrief |
| 10/27/2015 | Analysis, Presentations and Diligence | Alex Rohan | 1.0 | Expert testimony related call with lawyers and other team members |
| 10/27/2015 | Analysis, Presentations and Diligence | Lauren Bruch | 2.0 | Meeting debrief |
| 10/27/2015 | Analysis, Presentations and Diligence | Lauren Bruch | 2.0 | Draft meeting memo and completion of supporting analysis |
| 10/27/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 10.0 | Research and analysis relating to revision of expert testimony |
| 10/27/2015 | Analysis, Presentations and Diligence | J.Y. Chia | 2.0 | Meeting debrief |
| 10/27/2015 | Analysis, Presentations and Diligence | J.Y. Chia | 3.0 | Financial projections due diligence |
| 10/27/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 4.0 | Analysis of TCEH projected financials and credit profile |
| 10/27/2015 | Court Testimony and Deposition | Michael Henkin | 6.0 | Work on direct questioning/trial preparation, errata sheet and related readings |
| 10/27/2015 | Court Testimony and Deposition | Michael Henkin | 2.0 | Research and review of documents related to plan confirmation/trial issues |
| 10/28/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1 | Work on trial preparation and related communication |
| 10/28/2015 | Analysis, Presentations and Diligence | Michael Henkin | 3 | Review filings and related communication with teams |
| 10/28/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.5 | Call with lawyer team regarding feasibility and related document review |
| 10/28/2015 | Analysis, Presentations and Diligence | Dean Keller | 2.0 | Internal discussion regarding plan feasibility |
| 10/28/2015 | Analysis, Presentations and Diligence | Allen Otto | 2.0 | Internal discussion regarding plan feasibility |
| 10/28/2015 | Analysis, Presentations and Diligence | Alex Rohan | 2.5 | Review of TCEH diligence materials and expert testimony preparation |
| 10/28/2015 | Analysis, Presentations and Diligence | Alex Rohan | 1.0 | Meeting with lawyers and other team members regarding plan feasibility |
| 10/28/2015 | Analysis, Presentations and Diligence | Lauren Bruch | 2.0 | Internal discussion regarding plan feasibility |
| 10/28/2015 | Analysis, Presentations and Diligence | Lauren Bruch | 3.0 | Financial projections analysis |
| 10/28/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 10.0 | Research and analysis relating to revision of expert testimony |
| 10/28/2015 | Analysis, Presentations and Diligence | J.Y. Chia | 2.0 | Internal discussion regarding plan feasibility |
| 10/28/2015 | Analysis, Presentations and Diligence | J.Y. Chia | 3.0 | Financial projections due diligence |
| 10/28/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 4.0 | Analysis of TCEH projected financials and credit profile |
| 10/28/2015 | Travel | Ronen Bojmel | 2.5 | Review of TCEH diligence materials and expert testimony preparation |
| 10/28/2015 | Travel | Ronen Bojmel | 1.0 | Meeting with lawyers and other team members regarding plan feasibility |
| 10/29/2015 | Analysis, Presentations and Diligence | Michael Henkin | 3 | Review settlement analyses and related calls with team regarding issues |
| 10/29/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.5 | Review discovery documents and filings |
| 10/29/2015 | Analysis, Presentations and Diligence | Michael Henkin | 4.0 | Communication with teams regarding plan and confirmation hearing |
| 10/29/2015 | Analysis, Presentations and Diligence | Lauren Bruch | 4.0 | Financial projections due diligence |
| 10/29/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 10.0 | Research and analysis relating to revision of expert testimony |
| 10/29/2015 | Analysis, Presentations and Diligence | J.Y. Chia | 3 | Financial projections due diligence |
| 10/29/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 4.0 | Analysis of TCEH projected financials and credit profile |
| 10/29/2015 | Court Testimony and Deposition | Ronen Bojmel | 3.0 | Fact witness deposition preparation |
| 10/29/2015 | Court Testimony and Deposition | Michael Henkin | 5.0 | Direct testimony preparation work and related communications with teams |
| 10/29/2015 | Court Testimony and Deposition | Alex Rohan | 3.0 | Fact witness deposition preparation |
| 10/29/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.5 | Calls and discussions with interested third party advisors |
| 10/29/2015 | Mergers and Acquisitions Activity | Alex Rohan | 1.5 | Calls and discussions with interested third party advisors |
| 10/30/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Internal discussion regarding plan feasibility |
| 10/30/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.5 | Work on plan confirmation/feasibility issues |
| 10/30/2015 | Analysis, Presentations and Diligence | Michael Henkin | 3.5 | Work on opposition to motion |
| 10/30/2015 | Analysis, Presentations and Diligence | Michael Henkin | 4 | Review filings and related exhibits |
| 10/30/2015 | Analysis, Presentations and Diligence | Dean Keller | 1.0 | Internal discussion regarding plan feasibility |
| 10/30/2015 | Analysis, Presentations and Diligence | Allen Otto | 1.0 | Internal discussion regarding plan feasibility |
| 10/30/2015 | Analysis, Presentations and Diligence | Alex Rohan | 1.0 | Internal discussion regarding plan feasibility |
| 10/30/2015 | Analysis, Presentations and Diligence | Lauren Bruch | 1.0 | Internal discussion regarding plan feasibility |
| 10/30/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 10.0 | Research and analysis relating to revision of expert testimony |
| 10/30/2015 | Analysis, Presentations and Diligence | J.Y. Chia | 1.0 | Internal discussion regarding plan feasibility |
| 10/30/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 4.0 | Analysis of TCEH projected financials and credit profile |
| 10/30/2015 | Court Testimony and Deposition | Ronen Bojmel | 6.0 | Fact witness deposition preparation with lawyer team |
| 10/30/2015 | Court Testimony and Deposition | Alex Rohan | 6.0 | Fact witness deposition preparation with lawyer team |
| 10/30/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.5 | Call with interested third party advisors |
| 10/30/2015 | Mergers and Acquisitions Activity | Alex Rohan | 1.5 | Call with interested third party advisors |
| 10/30/2015 | Other Creditor Correspondence | Michael Henkin | 0.5 | Call with creditor regarding case issues |
| 10/31/2015 | Analysis, Presentations and Diligence | Michael Henkin | 6.5 | Review filings and various discovery documents |
| 10/31/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 10.0 | Research and analysis relating to revision of expert testimony |
| 10/31/2015 | Court Testimony and Deposition | Ronen Bojmel | 6.5 | Fact witness deposition preparation with team |

Guggenheim Securities

Hourly Details

**EXHIBIT C**

## GUGGENHEIM SECURITIES LLC
## HOURLY DETAILS FOR THE PERIOD OF
## SEPTEMBER 1, 2015 THROUGH DECEMBER 31, 2015

**Hourly Details**

| Date | Category | Professionals | Hours | Description |
|------|----------|---------------|-------|-------------|
| 10/31/2015 | Court Testimony and Deposition | Ronen Bojmel | 5.0 | Deposition-related reading and preparation |
| 10/31/2015 | Court Testimony and Deposition | Michael Henkin | 6.0 | Call with team regarding direct testimony preparation and related document review |
| 10/31/2015 | Court Testimony and Deposition | Alex Rohan | 6.5 | Fact witness deposition preparation with team |
| 10/31/2015 | Court Testimony and Deposition | Alex Rohan | 5.0 | Deposition-related reading and preparation |
| 10/31/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.5 | Calls with various interested third party advisors |
| 10/31/2015 | Mergers and Acquisitions Activity | Alex Rohan | 1.5 | Calls with various interested third party advisors |
| 11/1/2015 | Analysis, Presentations and Diligence | Alex Rohan | 3.5 | Docket review and summary preparation |
| 11/1/2015 | Analysis, Presentations and Diligence | Alex Rohan | 3.5 | Direct testimony preparation with team |
| 11/1/2015 | Analysis, Presentations and Diligence | Alex Rohan | 1.0 | Call with counsel regarding case issues |
| 11/1/2015 | Analysis, Presentations and Diligence | Lauren Bruch | 4.0 | Drafting of priority diligence questions |
| 11/1/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 5.0 | Docket review and summary preparation |
| 11/1/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 5.0 | Direct testimony preparation with team |
| 11/1/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 1.0 | Call with counsel regarding case issues |
| 11/1/2015 | Court Testimony and Deposition | Michael Henkin | 8.0 | Hearing preparation and work on direct testimony |
| 11/1/2015 | Court Testimony and Deposition | Michael Henkin | 7.0 | Communication with teams regarding preparation |
| 11/1/2015 | Court Testimony and Deposition | Ofir Nitzan | 5.0 | Fact witness deposition preparation with team |
| 11/1/2015 | Court Testimony and Deposition | Nicholas Palermo | 10.0 | Fact witness deposition preparation with team |
| 11/2/2015 | Analysis, Presentations and Diligence | Michael Henkin | 5.0 | Work on hearing preparation; review of transcripts and declarations |
| 11/2/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.0 | Review of opinion-related documents and direct testimony work |
| 11/2/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.0 | Call with Guggenheim team regarding feasibility issues |
| 11/2/2015 | Analysis, Presentations and Diligence | Dean Keller | 2.0 | Drafting/associated review of priority diligence questions |
| 11/2/2015 | Analysis, Presentations and Diligence | Allen Otto | 2.0 | Drafting/associated review of priority diligence questions |
| 11/2/2015 | Analysis, Presentations and Diligence | Alex Rohan | 3.0 | Internal meeting to discuss filings |
| 11/2/2015 | Analysis, Presentations and Diligence | Alex Rohan | 2.0 | Docket review and due diligence |
| 11/2/2015 | Analysis, Presentations and Diligence | Alex Rohan | 2.0 | Direct testimony preparation with team |
| 11/2/2015 | Analysis, Presentations and Diligence | Alex Rohan | 2.0 | Cross examination preparation |
| 11/2/2015 | Analysis, Presentations and Diligence | Lauren Bruch | 4.0 | Drafting of priority diligence questions |
| 11/2/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of priority due diligence list |
| 11/2/2015 | Analysis, Presentations and Diligence | Phillip Larothe | 2.0 | Review of priority due diligence list |
| 11/2/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 3.0 | Internal meeting to discuss filings |
| 11/2/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 3.0 | Docket review and due diligence |
| 11/2/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 3.0 | Direct testimony preparation with team |
| 11/2/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 2.0 | Cross examination preparation |
| 11/2/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 4.0 | Review of priority due diligence list |
| 11/2/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Internal calls and discussion re: EFH trial and testimony |
| 11/2/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.5 | Analysis re: EFH testimonies |
| 11/2/2015 | Travel | Ronen Bojmel | 11.0 | Deposition in Delaware and associated travel |
| 11/3/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Internal discussion with counsel regarding case strategy |
| 11/3/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.0 | Internal discussion with counsel regarding case strategy |
| 11/3/2015 | Analysis, Presentations and Diligence | Dean Keller | 2.0 | Drafting/associated review of priority diligence questions |
| 11/3/2015 | Analysis, Presentations and Diligence | Allen Otto | 2.0 | Drafting/associated review of priority diligence questions |
| 11/3/2015 | Analysis, Presentations and Diligence | Alex Rohan | 2.0 | Internal meetings to discuss findings |
| 11/3/2015 | Analysis, Presentations and Diligence | Alex Rohan | 2.0 | Docket review and due diligence |
| 11/3/2015 | Analysis, Presentations and Diligence | Alex Rohan | 2.0 | Cross examination preparation |
| 11/3/2015 | Analysis, Presentations and Diligence | Lauren Bruch | 4.0 | Drafting of priority diligence questions |
| 11/3/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Analysis of revised third party termsheet |
| 11/3/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 2.0 | Internal meetings to discuss findings |
| 11/3/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 2.0 | Docket review and due diligence |
| 11/3/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 2.0 | Cross examination preparation |
| 11/3/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 3.0 | Analysis of revised third party termsheet |
| 11/3/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.5 | Internal discussions re: direct testimony and related workstreams |
| 11/3/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Analysis re: historical liquidity and intercompany balances |
| 11/3/2015 | Committee Correspondence | Michael Henkin | 1.5 | UCC call regarding hearing and alternative plan issues |
| 11/3/2015 | Committee Correspondence | Michael Henkin | 3.5 | Communication with UCC member and interested third party regarding plan |
| 11/3/2015 | Court Testimony and Deposition | Ronen Bojmel | 4.0 | EFH Confirmation trial (Telephonic) |
| 11/3/2015 | Court Testimony and Deposition | Michael Henkin | 3.0 | EFH Confirmation trial (Telephonic) |
| 11/3/2015 | Court Testimony and Deposition | Alex Rohan | 4.0 | EFH Confirmation trial (Telephonic) |
| 11/3/2015 | Court Testimony and Deposition | Ofir Nitzan | 6.0 | EFH Confirmation trial (Telephonic) |
| 11/3/2015 | Court Testimony and Deposition | Phillip Laroche | 6.0 | EFH Confirmation trial (Telephonic) |

Guggenheim Securities

Hourly Details

## EXHIBIT C

### GUGGENHEIM SECURITIES LLC
### HOURLY DETAILS FOR THE PERIOD OF
### SEPTEMBER 1, 2015 THROUGH DECEMBER 31, 2015

**Hourly Details**

| Date | Category | Professionals | Hours | Description |
|------|----------|---------------|-------|-------------|
| 11/3/2015 | Court Testimony and Deposition | Robert Ramirez | 4.0 | EFH Confirmation trial (Telephonic) |
| 11/3/2015 | Court Testimony and Deposition | Nicholas Palermo | 6.0 | EFH Confirmation trial (Telephonic) |
| 11/3/2015 | Court Testimony and Deposition | David Paulzak | 4.0 | EFH Confirmation trial (Telephonic) |
| 11/4/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Discussion with Oncor advisors |
| 11/4/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Discussion with counsel regarding plan negotiation and litigation |
| 11/4/2015 | Analysis, Presentations and Diligence | Michael Henkin | 6.0 | Review transcript, filings and trial demonstratives |
| 11/4/2015 | Analysis, Presentations and Diligence | Alex Rohan | 1.0 | Internal meetings to discuss findings with team |
| 11/4/2015 | Analysis, Presentations and Diligence | Alex Rohan | 1.5 | Docket review and due diligence |
| 11/4/2015 | Analysis, Presentations and Diligence | Lauren Bruch | 2.0 | Finalizing and reviewing draft of priority diligence questions |
| 11/4/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Analysis of revised third party term sheet |
| 11/4/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.0 | Analysis of revised third party term sheet |
| 11/4/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 2.0 | Internal meetings to discuss findings with team |
| 11/4/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 3.0 | Docket review and due diligence |
| 11/4/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 2.0 | Analysis of revised third party term sheet |
| 11/4/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Internal meetings re: direct testimony findings |
| 11/4/2015 | Committee Correspondence | Michael Henkin | 1.0 | UCC call regarding hearing and plan alternatives |
| 11/4/2015 | Committee Correspondence | Ofir Nitzan | 2.0 | UCC professionals call regarding third party termsheet and case issues |
| 11/4/2015 | Committee Correspondence | Ofir Nitzan | 1.5 | Committee call regarding third party term sheet and case issues |
| 11/4/2015 | Committee Correspondence | Phillip Laroche | 2.0 | UCC professionals call regarding third party termsheet and case issues |
| 11/4/2015 | Committee Correspondence | Phillip Laroche | 1.5 | Committee call regarding third party term sheet and case issues |
| 11/4/2015 | Committee Correspondence | Nicholas Palermo | 2.0 | UCC professionals call regarding third party termsheet and case issues |
| 11/4/2015 | Committee Correspondence | Nicholas Palermo | 1.5 | Committee call regarding third party term sheet and case issues |
| 11/4/2015 | Committee Correspondence | David Paulzak | 2.0 | UCC professionals call regarding third party termsheet and case issues |
| 11/4/2015 | Committee Correspondence | David Paulzak | 1.5 | Committee call regarding third party term sheet and case issues |
| 11/4/2015 | Court Testimony and Deposition | Michael Henkin | 3.5 | EFH Confirmation trial (Telephonic) |
| 11/4/2015 | Court Testimony and Deposition | Alex Rohan | 4.0 | EFH Confirmation trial (Telephonic) |
| 11/4/2015 | Court Testimony and Deposition | Ofir Nitzan | 6.0 | EFH Confirmation trial (Telephonic) |
| 11/4/2015 | Court Testimony and Deposition | Phillip Laroche | 6.0 | EFH Confirmation trial (Telephonic) |
| 11/4/2015 | Court Testimony and Deposition | Robert Ramirez | 4.0 | EFH Confirmation trial (Telephonic) |
| 11/4/2015 | Court Testimony and Deposition | Nicholas Palermo | 6.0 | EFH Confirmation trial (Telephonic) |
| 11/4/2015 | Court Testimony and Deposition | David Paulzak | 2.0 | EFH Confirmation trial (Telephonic) |
| 11/4/2015 | Retention and Fee Applications | David Paulzak | 2.0 | Aggregation of hours for various team members |
| 11/5/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 3.0 | Review of litigation materials |
| 11/5/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 3.5 | Meetings with advisors/counsel regarding settlement plan |
| 11/5/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 3.0 | Discussion with counsel regarding litigation and settlement strategy |
| 11/5/2015 | Analysis, Presentations and Diligence | Alex Rohan | 0.5 | Internal call regarding case issues |
| 11/5/2015 | Analysis, Presentations and Diligence | Alex Rohan | 2.0 | Docket review and due diligence |
| 11/5/2015 | Analysis, Presentations and Diligence | Alex Rohan | 4.0 | Direct testimony preparation |
| 11/5/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Internal call regarding case issues |
| 11/5/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Analysis of revised third party term sheet |
| 11/5/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Internal call regarding case issues |
| 11/5/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.0 | Analysis of revised third party term sheet |
| 11/5/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.5 | Analysis of plan sources and uses |
| 11/5/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 0.5 | Internal call regarding case issues |
| 11/5/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 2.0 | Docket review and due diligence |
| 11/5/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 4.0 | Direct testimony preparation |
| 11/5/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 0.5 | Internal call regarding case issues |
| 11/5/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 2.0 | Analysis of revised third party term sheet |
| 11/5/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 2.0 | Analysis of plan sources and uses |
| 11/5/2015 | Analysis, Presentations and Diligence | David Paulzak | 0.5 | Internal call regarding case issues |
| 11/5/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Direct testimony preparation |
| 11/5/2015 | Committee Correspondence | Michael Henkin | 1.0 | Call with UCC member regarding hearing issues |
| 11/5/2015 | Court Testimony and Deposition | Michael Henkin | 8.0 | Work on hearing preparation and review of transcripts |
| 11/5/2015 | Court Testimony and Deposition | Alex Rohan | 4.0 | EFH Confirmation trial (telephonic) |
| 11/5/2015 | Court Testimony and Deposition | Ofir Nitzan | 4.0 | EFH Confirmation trial (telephonic) |
| 11/5/2015 | Court Testimony and Deposition | Phillip Laroche | 4.0 | EFH Confirmation trial (telephonic) |
| 11/5/2015 | Court Testimony and Deposition | Robert Ramirez | 4.0 | EFH Confirmation trial (telephonic) |
| 11/5/2015 | Court Testimony and Deposition | Nicholas Palermo | 4.0 | EFH Confirmation trial (telephonic) |
| 11/5/2015 | Court Testimony and Deposition | David Paulzak | 4.0 | EFH Confirmation trial (telephonic) |

Guggenheim Securities

Hourly Details

**EXHIBIT C**

## GUGGENHEIM SECURITIES LLC
## HOURLY DETAILS FOR THE PERIOD OF
## SEPTEMBER 1, 2015 THROUGH DECEMBER 31, 2015

### Hourly Details

| Date | Category | Professionals | Hours | Description |
|------|----------|---------------|-------|-------------|
| 11/5/2015 | Travel | Michael Henkin | 4.0 | Travel to Delaware for Confirmation Hearing |
| 11/6/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 5.0 | Discussion with counsel and with team regarding settlement structure |
| 11/6/2015 | Analysis, Presentations and Diligence | Michael Henkin | 5.0 | Discussion with counsel and with team regarding settlement structure |
| 11/6/2015 | Analysis, Presentations and Diligence | Alex Rohan | 1.0 | Internal discussion to discuss findings and case issues |
| 11/6/2015 | Analysis, Presentations and Diligence | Alex Rohan | 2.0 | Direct testimony preparation |
| 11/6/2015 | Analysis, Presentations and Diligence | Alex Rohan | 1.0 | Cross examination preparation |
| 11/6/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 5.0 | Discussion with counsel and with team regarding settlement structure |
| 11/6/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 1.0 | Internal discussion to discuss findings and case issues |
| 11/6/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 2.0 | Direct testimony preparation |
| 11/6/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 1.0 | Cross examination preparation |
| 11/6/2015 | Court Testimony and Deposition | Ronen Bojmel | 5.0 | EFH Confirmation trial (telephonic) |
| 11/6/2015 | Court Testimony and Deposition | Michael Henkin | 7.0 | EFH Confirmation hearing in Delaware |
| 11/6/2015 | Court Testimony and Deposition | Alex Rohan | 5.0 | EFH Confirmation trial (telephonic) |
| 11/6/2015 | Court Testimony and Deposition | Ofir Nitzan | 5.0 | EFH Confirmation trial (telephonic) |
| 11/6/2015 | Court Testimony and Deposition | Phillip Laroche | 5.0 | EFH Confirmation trial (telephonic) |
| 11/6/2015 | Court Testimony and Deposition | Robert Ramirez | 5.0 | EFH Confirmation trial (telephonic) |
| 11/6/2015 | Court Testimony and Deposition | Nicholas Palermo | 5.0 | EFH Confirmation trial (telephonic) |
| 11/6/2015 | Travel | Michael Henkin | 4.0 | Travel to Delaware for Confirmation hearing |
| 11/6/2015 | Travel | Michael Henkin | 8.5 | Travel from NYC to San Francisco |
| 11/7/2015 | Analysis, Presentations and Diligence | Michael Henkin | 3.0 | Work on direct testimony and related document review |
| 11/7/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.5 | Transcript and document review |
| 11/7/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Meeting with UCC member regarding case issues |
| 11/8/2015 | Analysis, Presentations and Diligence | Michael Henkin | 7.0 | Work on direct testimony and related document review |
| 11/8/2015 | Analysis, Presentations and Diligence | Alex Rohan | 1.0 | Internal meeting to discuss diligence findings and case issues |
| 11/8/2015 | Analysis, Presentations and Diligence | Alex Rohan | 3.5 | Direct testimony preparation |
| 11/8/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 1.0 | Internal meeting to discuss diligence findings and case issues |
| 11/8/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 5.0 | Direct testimony preparation |
| 11/8/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Meeting with UCC member regarding case issues |
| 11/9/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Settlement analysis |
| 11/9/2015 | Analysis, Presentations and Diligence | Michael Henkin | 8.0 | Work on direct testimony, related document review and related team communication |
| 11/9/2015 | Analysis, Presentations and Diligence | Alex Rohan | 2.0 | Direct testimony preparation |
| 11/9/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Review of Indenture Trustee 30(b)(6) deposition notice on feasibility |
| 11/9/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review of final hearing transcript |
| 11/9/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review of committee professional written direct testimony |
| 11/9/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Review of Indenture Trustee 30(b)(6) deposition notice on feasibility |
| 11/9/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review of final hearing transcript |
| 11/9/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Review of committee professional written direct testimony |
| 11/9/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 2.0 | Direct testimony preparation |
| 11/9/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 2.0 | Review of final hearing transcript |
| 11/9/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 1.5 | Review of committee professional written direct testimony |
| 11/9/2015 | Committee Correspondence | Michael Henkin | 1.0 | Call with UCC regarding confirmation and case issues |
| 11/9/2015 | Committee Correspondence | Ofir Nitzan | 1.0 | Call with UCC regarding confirmation and case issues |
| 11/9/2015 | Committee Correspondence | Phillip Laroche | 1.0 | Call with UCC regarding confirmation and case issues |
| 11/9/2015 | Committee Correspondence | Nicholas Palermo | 1.0 | Call with UCC regarding confirmation and case issues |
| 11/9/2015 | Other Creditor Correspondence | Ofir Nitzan | 1.0 | Correspondence with UCC professionals regarding debtor assets |
| 11/9/2015 | Other Creditor Correspondence | Phillip Laroche | 1.0 | Correspondence with UCC professionals regarding debtor assets |
| 11/9/2015 | Other Creditor Correspondence | Nicholas Palermo | 1.0 | Correspondence with UCC professionals regarding debtor assets |
| 11/9/2015 | Retention and Fee Applications | David Paulzak | 2.0 | Aggregation of members hours for fee application |
| 11/10/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 3.0 | Settlement analysis and discussion with counsel regarding settlement |
| 11/10/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Internal discussion regarding settlement options |
| 11/10/2015 | Analysis, Presentations and Diligence | Michael Henkin | 4.5 | Work on direct testimony, review of related documents and related communication |
| 11/10/2015 | Analysis, Presentations and Diligence | Michael Henkin | 3.0 | Review of transcript and Debtor expert declaration |
| 11/10/2015 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Internal call regarding feasibility issues |
| 11/10/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review of Marathon stipulation and related documents |
| 11/10/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 3.0 | Draft of feasibility deposition prep and analysis |
| 11/10/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Review of Marathon stipulation and related documents |
| 11/10/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.0 | Draft of feasibility deposition prep and analysis |
| 11/10/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 2.0 | Review of Marathon stipulation and related documents |
| 11/10/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 4.0 | Draft of feasibility deposition prep and analysis |

Guggenheim Securities
Hourly Details

**EXHIBIT C**

### GUGGENHEIM SECURITIES LLC
### HOURLY DETAILS FOR THE PERIOD OF
### SEPTEMBER 1, 2015 THROUGH DECEMBER 31, 2015

**Hourly Details**

| Date | Category | Professionals | Hours | Description |
|------|----------|---------------|-------|-------------|
| 11/10/2015 | Committee Correspondence | Michael Henkin | 2.5 | Call with UCC member regarding plan/settlement issues and related communications |
| 11/11/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Discussion with counsel regarding settlement options |
| 11/11/2015 | Analysis, Presentations and Diligence | Michael Henkin | 5.0 | Review of filings, due diligence documents and work on direct testimony |
| 11/11/2015 | Analysis, Presentations and Diligence | Michael Henkin | 5.5 | Document review and communication with lawyers and Guggenheim team regarding settlement/hearing issues |
| 11/11/2015 | Analysis, Presentations and Diligence | Alex Rohan | 1.0 | Internal meeting with team to discuss diligence findings |
| 11/11/2015 | Analysis, Presentations and Diligence | Alex Rohan | 2.0 | Direct testimony preparation |
| 11/11/2015 | Analysis, Presentations and Diligence | Alex Rohan | 1.0 | Cross examination preparation |
| 11/11/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 3.5 | Draft of feasibility deposition preparation and analysis |
| 11/11/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.5 | Draft of feasibility deposition preparation and analysis |
| 11/11/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 1.0 | Internal meeting with team to discuss diligence findings |
| 11/11/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 5.0 | Direct testimony preparation |
| 11/11/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 2.0 | Cross examination preparation |
| 11/11/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 4.0 | Draft of feasibility deposition preparation and analysis |
| 11/11/2015 | Committee Correspondence | Ofir Nitzan | 1.0 | UCC Professionals meeting regarding feasibility deposition preparation |
| 11/11/2015 | Committee Correspondence | Phillip Laroche | 1.0 | UCC Professionals meeting regarding feasibility deposition preparation |
| 11/12/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 3.0 | Discussion and analysis regarding plan settlement |
| 11/12/2015 | Analysis, Presentations and Diligence | Michael Henkin | 6.0 | Review of filings and work on direct testimony and related communication |
| 11/12/2015 | Analysis, Presentations and Diligence | Alex Rohan | 1.0 | Internal discussion with team regarding case issues |
| 11/12/2015 | Analysis, Presentations and Diligence | Alex Rohan | 3.0 | Direct testimony preparation |
| 11/12/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review of Hunt's Ovation S-11 |
| 11/12/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.5 | Analysis regarding potential plan settlement recoveries |
| 11/12/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review of Hunt's Ovation S-11 |
| 11/12/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.5 | Analysis regarding potential plan settlement recoveries |
| 11/12/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 1.0 | Internal discussion with team regarding case issues |
| 11/12/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 3.0 | Direct testimony preparation |
| 11/12/2015 | Committee Correspondence | Michael Henkin | 1.5 | Call with UCC member regarding plan confirmation and settlement issues |
| 11/12/2015 | Court Testimony and Deposition | Alex Rohan | 4.0 | EFH Confirmation hearing (Telephonic) |
| 11/12/2015 | Court Testimony and Deposition | Ofir Nitzan | 5.5 | EFH Confirmation hearing (Telephonic) |
| 11/12/2015 | Court Testimony and Deposition | Phillip Laroche | 5.5 | EFH Confirmation hearing (Telephonic) |
| 11/12/2015 | Court Testimony and Deposition | Robert Ramirez | 4.0 | EFH Confirmation hearing (Telephonic) |
| 11/12/2015 | Court Testimony and Deposition | Nicholas Palermo | 5.5 | EFH Confirmation hearing (Telephonic) |
| 11/12/2015 | Court Testimony and Deposition | David Pudzak | 5.5 | EFH Confirmation hearing (Telephonic) |
| 11/13/2015 | Analysis, Presentations and Diligence | Michael Henkin | 4.0 | Review of direct testimony and witnesses |
| 11/13/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.5 | Communication with Guggenheim and lawyer teams regarding hearing preparation |
| 11/13/2015 | Analysis, Presentations and Diligence | Alex Rohan | 1.0 | Internal meeting with team to discuss case issues |
| 11/13/2015 | Analysis, Presentations and Diligence | Alex Rohan | 1.5 | Direct testimony preparation |
| 11/13/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 1.0 | Internal meeting with team to discuss case issues |
| 11/13/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 3.0 | Direct testimony preparation |
| 11/13/2015 | Court Testimony and Deposition | Michael Henkin | 5.0 | EFH Confirmation hearing (Telephonic) |
| 11/13/2015 | Court Testimony and Deposition | Alex Rohan | 5.0 | EFH Confirmation hearing (Telephonic) |
| 11/13/2015 | Court Testimony and Deposition | Ofir Nitzan | 5.0 | EFH Confirmation hearing (Telephonic) |
| 11/13/2015 | Court Testimony and Deposition | Phillip Laroche | 5.0 | EFH Confirmation hearing (Telephonic) |
| 11/13/2015 | Court Testimony and Deposition | Robert Ramirez | 5.0 | EFH Confirmation hearing (Telephonic) |
| 11/13/2015 | Court Testimony and Deposition | Nicholas Palermo | 5.0 | EFH Confirmation hearing (Telephonic) |
| 11/14/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.0 | Work on trial preparation |
| 11/14/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.0 | Review of transcripts from trial |
| 11/14/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.5 | Communication with lawyer and Guggenheim teams regarding hearing review |
| 11/14/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review of revised settlement term sheet |
| 11/14/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.0 | Review of revised settlement term sheet |
| 11/14/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 1.5 | Review of revised settlement term sheet |
| 11/14/2015 | Committee Correspondence | Michael Henkin | 2.5 | Communication with UCC members regarding trial review |
| 11/15/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review plan/related hearing documents |
| 11/15/2015 | Analysis, Presentations and Diligence | Michael Henkin | 3.5 | Work on testimony and related Guggenheim team communication |
| 11/15/2015 | Analysis, Presentations and Diligence | Alex Rohan | 2.0 | Review plan/related hearing documents |
| 11/15/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Review of Committee presentation materials |
| 11/15/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Draft and review of Committee presentation materials |
| 11/15/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 1.0 | Draft and review of Committee presentation materials |
| 11/16/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Review of testimony/related documents |

Guggenheim Securities
Hourly Details

**EXHIBIT C**

## GUGGENHEIM SECURITIES LLC
## HOURLY DETAILS FOR THE PERIOD OF
## SEPTEMBER 1, 2015 THROUGH DECEMBER 31, 2015

### Hourly Details

| Date | Category | Professionals | Hours | Description |
|---|---|---|---|---|
| 11/16/2015 | Analysis, Presentations and Diligence | Michael Henkin | 3.0 | Court filing and related document review |
| 11/16/2015 | Analysis, Presentations and Diligence | Michael Henkin | 4.5 | Communication with Guggenheim team regarding hearing and direct testimony preparation |
| 11/16/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of revised settlement termsheet |
| 11/16/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Review of EFIH/EFH claims analysis |
| 11/16/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review of revised settlement termsheet |
| 11/16/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Review of EFIH/EFH claims analysis |
| 11/16/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Review of draft Committee materials for presentation |
| 11/16/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 2.0 | Review of revised settlement termsheet |
| 11/16/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 0.5 | Review of EFIH/EFH claims analysis |
| 11/16/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Draft and review direct testimony |
| 11/16/2015 | Committee Correspondence | Ronen Bojmel | 1.5 | Weekly committee call regarding case issues |
| 11/16/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Meeting with UCC member regarding case issues |
| 11/16/2015 | Committee Correspondence | Michael Henkin | 1.5 | Weekly committee call regarding case issues |
| 11/16/2015 | Committee Correspondence | Ofir Nitzan | 1.5 | Weekly committee call regarding case issues |
| 11/16/2015 | Committee Correspondence | Phillip Laroche | 1.5 | Weekly committee call regarding case issues |
| 11/16/2015 | Committee Correspondence | Nicholas Palermo | 1.5 | Weekly committee call regarding case issues |
| 11/16/2015 | Court Testimony and Deposition | Alex Rohan | 1.0 | Internal meeting with team to discuss trial and testimony |
| 11/16/2015 | Court Testimony and Deposition | Alex Rohan | 3.0 | Direct testimony preparation |
| 11/16/2015 | Court Testimony and Deposition | Robert Ramirez | 1.0 | Internal meeting with team to discuss trial and testimony |
| 11/16/2015 | Court Testimony and Deposition | Robert Ramirez | 3.0 | Direct testimony preparation |
| 11/17/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.5 | Review of hearing documents/transcripts |
| 11/17/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Discussion with Oncor advisors regarding case issues |
| 11/17/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Discussion regarding case issues with third party advisor |
| 11/17/2015 | Analysis, Presentations and Diligence | Michael Henkin | 4.0 | Work on direct testimony, related document review and related communication with teams |
| 11/17/2015 | Analysis, Presentations and Diligence | Alex Rohan | 1.0 | Internal meeting with team to discuss case issues |
| 11/17/2015 | Analysis, Presentations and Diligence | Alex Rohan | 4.0 | Direct testimony preparation |
| 11/17/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 1.0 | Internal meeting with team to discuss case issues |
| 11/17/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 4.0 | Direct testimony preparation |
| 11/17/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.5 | Draft and review direct testimony |
| 11/17/2015 | Committee Correspondence | Michael Henkin | 1.0 | Call with UCC member regarding plan / settlement issues |
| 11/17/2015 | Travel | Michael Henkin | 7.0 | Travel to NYC from SF |
| 11/18/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of hearing transcripts and discussion with counsel |
| 11/18/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Preparation for UCC call |
| 11/18/2015 | Analysis, Presentations and Diligence | Michael Henkin | 6.0 | Work on direct testimony and review of filings and transcripts |
| 11/18/2015 | Analysis, Presentations and Diligence | Michael Henkin | 5.5 | Communication with lawyer and Guggenheim teams regarding direct testimony |
| 11/18/2015 | Analysis, Presentations and Diligence | Alex Rohan | 5.0 | Meeting with counsel to discuss testimony and related preparation |
| 11/18/2015 | Analysis, Presentations and Diligence | Alex Rohan | 2.0 | Direct testimony preparation |
| 11/18/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of revised settlement term sheet |
| 11/18/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.0 | Review of revised settlement term sheet |
| 11/18/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 5.0 | Meeting with counsel to discuss testimony and related preparation |
| 11/18/2015 | Analysis, Presentations and Diligence | Robert Ramirez | 4.0 | Direct testimony preparation |
| 11/18/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 3.0 | Review of revised settlement term sheet |
| 11/18/2015 | Analysis, Presentations and Diligence | David Paulzak | 3.0 | Review of revised settlement term sheet |
| 11/18/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Draft and review direct testimony |
| 11/18/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | UCC call regarding settlement issues |
| 11/18/2015 | Committee Correspondence | Michael Henkin | 1.0 | UCC call regarding settlement issues |
| 11/18/2015 | Committee Correspondence | Ofir Nitzan | 1.0 | UCC call regarding settlement issues |
| 11/18/2015 | Committee Correspondence | Phillip Laroche | 1.0 | UCC call regarding settlement issues |
| 11/18/2015 | Committee Correspondence | Nicholas Palermo | 1.0 | UCC call regarding settlement issues |
| 11/19/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Preparation for UCC call and discussion of case strategy |
| 11/19/2015 | Analysis, Presentations and Diligence | Michael Henkin | 4.5 | Work on direct testimony with Guggenheim team and related document review |
| 11/19/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.5 | Communication with Guggenheim team and lawyers regarding settlement issues |
| 11/19/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review of revised term sheet |
| 11/19/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.5 | Communication with Guggenheim team and lawyers regarding settlement issues |
| 11/19/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Review of revised term sheet |
| 11/19/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.5 | Communication with Guggenheim team and lawyers regarding settlement issues |
| 11/19/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 1.5 | Review of revised term sheet |
| 11/19/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 2.5 | Communication with Guggenheim team and lawyers regarding settlement issues |
| 11/19/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.5 | Draft and review direct testimony |

Guggenheim Securities

Hourly Details

**EXHIBIT C**

**GUGGENHEIM SECURITIES LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2015 THROUGH DECEMBER 31, 2015**

| Hourly Details | | | | |
|---|---|---|---|---|
| Date | Category | Professionals | Hours | Description |
| 11/19/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Call with UCC |
| 11/19/2015 | Committee Correspondence | Michael Henkin | 1.0 | Call with UCC |
| 11/19/2015 | Committee Correspondence | Ofir Nitzan | 1.0 | Call with UCC |
| 11/19/2015 | Committee Correspondence | Phillip Laroche | 1.0 | Call with UCC |
| 11/19/2015 | Committee Correspondence | Robert Ramirez | 1.0 | Call with UCC |
| 11/19/2015 | Committee Correspondence | Nicholas Palermo | 1.0 | Call with UCC |
| 11/19/2015 | Court Testimony and Deposition | Michael Henkin | 4.5 | Attend (telephonic) hearing |
| 11/19/2015 | Court Testimony and Deposition | David Paulzak | 4.5 | Attend (telephonic) hearing |
| 11/20/2015 | Analysis, Presentations and Diligence | Michael Henkin | 3.0 | Review of confirmation hearing document@ |
| 11/20/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.0 | Review hearing transcripts and discussions with counsel regarding case issues |
| 11/20/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 2.0 | Review hearing transcripts and discussions with counsel regarding case issues |
| 11/20/2015 | Committee Correspondence | Michael Henkin | 4.0 | Meeting with UCC member regarding confirmation hearing and settlement issues |
| 11/20/2015 | Debtor Correspondence | Ofir Nitzan | 2.0 | Review of revised settlement agreement |
| 11/20/2015 | Debtor Correspondence | Ofir Nitzan | 2.5 | Review of dataroom documents |
| 11/20/2015 | Debtor Correspondence | Phillip Laroche | 2.0 | Review of revised settlement agreement |
| 11/20/2015 | Debtor Correspondence | Phillip Laroche | 2.5 | Review of dataroom documents |
| 11/20/2015 | Debtor Correspondence | Nicholas Palermo | 2.0 | Review of revised settlement agreement |
| 11/20/2015 | Debtor Correspondence | Nicholas Palermo | 2.5 | Review of dataroom documents |
| 11/20/2015 | Retention and Fee Applications | David Paulzak | 1.0 | Aggregation of members' hours for fee application |
| 11/20/2015 | Travel | Michael Henkin | 7.5 | Travel from NYC to SF |
| 11/21/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Review of transcripts and internal discussion regarding case strategy |
| 11/21/2015 | Analysis, Presentations and Diligence | Michael Henkin | 5.5 | Review settlement plan and confirmation hearing documents |
| 11/21/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Review of revised cash forecast analysis |
| 11/21/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.0 | Review and draft of revised cash forecast analysis |
| 11/21/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 4.0 | Review and draft of revised cash forecast analysis |
| 11/21/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Communication with UCC regarding trial updates |
| 11/21/2015 | Committee Correspondence | Michael Henkin | 2.5 | Communication with UCC member regarding settlement issues and related document review |
| 11/22/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Review of transcripts and internal discussion regarding case strategy |
| 11/22/2015 | Analysis, Presentations and Diligence | Michael Henkin | 4.0 | Review documents related to confirmation hearing and settlement plan |
| 11/22/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.5 | Hearing preparation and related communication with lawyer team |
| 11/22/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Communication with UCC regarding trial updates |
| 11/22/2015 | Committee Correspondence | Michael Henkin | 3.0 | Calls with UCC members with Guggenheim teams regarding settlement agreements |
| 11/23/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Review of transcripts and internal discussion regarding case strategy |
| 11/23/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.0 | Review of settlement documents and related communications |
| 11/23/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.5 | Communication with lawyer and Guggenheim teams regarding settlement and confirmation hearing |
| 11/23/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.5 | Review/analysis of filed settlement agreements |
| 11/23/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.5 | Review/analysis of filed settlement agreements |
| 11/23/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 2.5 | Review/analysis of filed settlement agreements |
| 11/23/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Communication with UCC regarding trial updates |
| 11/23/2015 | Committee Correspondence | Ofir Nitzan | 1.0 | UCC call to discuss case issues |
| 11/23/2015 | Committee Correspondence | Ofir Nitzan | 1.0 | Correspondence with Committee member regarding case issues |
| 11/23/2015 | Committee Correspondence | Phillip Laroche | 1.0 | UCC call to discuss case issues |
| 11/23/2015 | Committee Correspondence | Phillip Laroche | 1.0 | Correspondence with Committee member regarding case issues |
| 11/23/2015 | Committee Correspondence | Nicholas Palermo | 1.0 | UCC call to discuss case issues |
| 11/23/2015 | Committee Correspondence | Nicholas Palermo | 1.0 | Correspondence with Committee member regarding case issues |
| 11/24/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Review of transcripts and internal discussion regarding case strategy |
| 11/24/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Communication with lawyer/other advisor teams regarding settlement and plan confirmation issues |
| 11/24/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 3.5 | Review/draft settlement analysis |
| 11/24/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 6.0 | Review/draft settlement analysis |
| 11/24/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 7.0 | Review/draft settlement analysis |
| 11/24/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Communication with UCC regarding trial updates |
| 11/24/2015 | Other Creditor Correspondence | Michael Henkin | 1.0 | Communication with other E-side creditors regarding settlement/confirmation hearing issues |
| 11/25/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Review of transcripts and internal discussion regarding case strategy |
| 11/25/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review news/research regarding hearing and related communication |
| 11/25/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.5 | Communication with lawyer and Guggenheim teams regarding settlement issues |
| 11/25/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Communication with UCC regarding trial updates |
| 11/25/2015 | Court Testimony and Deposition | Ofir Nitzan | 1.0 | EFH Confirmation Trial attendance (telephonic) |
| 11/25/2015 | Court Testimony and Deposition | Phillip Laroche | 1.0 | EFH Confirmation Trial attendance (telephonic) |
| 11/25/2015 | Court Testimony and Deposition | Nicholas Palermo | 1.0 | EFH Confirmation Trial attendance (telephonic) |

Guggenheim Securities

Hourly Details

## EXHIBIT C

**GUGGENHEIM SECURITIES LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2015 THROUGH DECEMBER 31, 2015**

### Hourly Details

| Date | Category | Professionals | Hours | Description |
|---|---|---|---|---|
| 11/26/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Review of transcripts and internal discussion regarding case strategy |
| 11/26/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Communication with UCC regarding trial updates |
| 11/26/2015 | Committee Correspondence | Michael Henkin | 0.5 | Communication with UCC member regarding settlement issues |
| 11/27/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Review of transcripts and internal discussion regarding case strategy |
| 11/27/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Communication with UCC regarding trial updates |
| 11/27/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.0 | Communication with Guggenheim team and review of related research regarding third party potential bid |
| 11/28/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Review of transcripts and internal discussion regarding case strategy |
| 11/28/2015 | Analysis, Presentations and Diligence | Michael Henkin | 4.0 | Draft of third party acquisition analysis |
| 11/28/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.0 | Draft of third party acquisition analysis |
| 11/28/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 3.0 | Draft of third party acquisition analysis |
| 11/28/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Communication with UCC regarding trial updates |
| 11/28/2015 | Mergers and Acquisitions Activity | Michael Henkin | 0.5 | Work on transaction summary and review of related hearing documents |
| 11/29/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 3.5 | Review of trial transcripts |
| 11/29/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 3.5 | Discussion of negotiation strategy with counsel |
| 11/29/2015 | Analysis, Presentations and Diligence | Dean Keller | 1.0 | Review of La Frontera acquisition analysis |
| 11/29/2015 | Analysis, Presentations and Diligence | Allen Otto | 1.0 | Review of La Frontera acquisition analysis |
| 11/29/2015 | Analysis, Presentations and Diligence | Lauren Bruch | 2.0 | Analysis of La Frontera acquisition analysis |
| 11/29/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Draft of third party acquisition analysis |
| 11/29/2015 | Analysis, Presentations and Diligence | J.Y. Chia | 2.0 | Analysis of La Frontera acquisition analysis |
| 11/29/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 1.5 | Draft of third party acquisition analysis |
| 11/29/2015 | Committee Correspondence | Michael Henkin | 0.5 | Communication with UCC member regarding plan issues |
| 11/29/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.0 | Review of work on transaction summary regarding third party sale of assets |
| 11/30/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.5 | Review of transcripts and related preparation for UCC call |
| 11/30/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review transcript and court filings related to confirmation hearings |
| 11/30/2015 | Analysis, Presentations and Diligence | Dean Keller | 3.0 | Review of La Frontera acquisition analysis |
| 11/30/2015 | Analysis, Presentations and Diligence | Allen Otto | 1.0 | Review of La Frontera acquisition analysis |
| 11/30/2015 | Analysis, Presentations and Diligence | Lauren Bruch | 4.0 | Analysis of La Frontera acquisition analysis |
| 11/30/2015 | Analysis, Presentations and Diligence | J.Y. Chia | 8.0 | Analysis of La Frontera acquisition analysis |
| 11/30/2015 | Analysis, Presentations and Diligence | J.Y. Chia | 8.0 | Review of La Frontera acquisition documents and analysis |
| 11/30/2015 | Committee Correspondence | Ronen Bojmel | 1.5 | Call with UCC member regarding industry issues, transaction potential and due diligence |
| 11/30/2015 | Committee Correspondence | Michael Henkin | 1.5 | Call with UCC member regarding industry issues, transaction potential and due diligence |
| 11/30/2015 | Committee Correspondence | Ofir Nitzan | 1.5 | Call with UCC member regarding industry issues, transaction potential and due diligence |
| 11/30/2015 | Committee Correspondence | Phillip Laroche | 1.5 | Call with UCC member regarding industry issues, transaction potential and due diligence |
| 11/30/2015 | Committee Correspondence | Nicholas Palermo | 1.5 | Call with UCC member regarding industry issues, transaction potential and due diligence |
| 12/1/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.5 | Review of draft summary of due diligence documents |
| 12/1/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.0 | Review and draft summary of due diligence documents |
| 12/1/2015 | Analysis, Presentations and Diligence | J.Y. Chia | 8.0 | Review of La Frontera acquisition documents and analysis |
| 12/1/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 3.0 | Review and draft summary of due diligence documents |
| 12/1/2015 | Analysis, Presentations and Diligence | David Paulzak | 3.0 | Review and draft summary of due diligence documents |
| 12/1/2015 | Analysis, Presentations and Diligence | David Paulzak | 3.0 | Review and draft summary of due diligence documents |
| 12/1/2015 | Case Administration | Nicholas Palermo | 3.5 | Aggregation of case hours worked by team members |
| 12/1/2015 | Committee Correspondence | Ronen Bojmel | 0.5 | Call with Committee members regarding TCEH asset value |
| 12/1/2015 | Committee Correspondence | Ofir Nitzan | 0.5 | Call with Committee members regarding TCEH asset value |
| 12/1/2015 | Committee Correspondence | Phillip Laroche | 0.5 | Call with Committee members regarding TCEH asset value |
| 12/1/2015 | Committee Correspondence | Nicholas Palermo | 0.5 | Call with Committee members regarding TCEH asset value |
| 12/1/2015 | Committee Correspondence | David Paulzak | 0.5 | Call with Committee members regarding TCEH asset value |
| 12/1/2015 | Committee Correspondence | David Paulzak | 0.5 | Call with Committee members regarding TCEH asset value |
| 12/1/2015 | Debtor Correspondence | Ronen Bojmel | 0.5 | Call with Debtors and advisors regarding cash variances |
| 12/1/2015 | Debtor Correspondence | Ofir Nitzan | 0.5 | Call with Debtors and advisors regarding cash variances |
| 12/1/2015 | Debtor Correspondence | Phillip Laroche | 0.5 | Call with Debtors and advisors regarding cash variances |
| 12/1/2015 | Debtor Correspondence | Nicholas Palermo | 0.5 | Call with Debtors and advisors regarding cash variances |
| 12/2/2015 | Analysis, Presentations and Diligence | J.Y. Chia | 8.0 | Review of due diligence documents and draft of related findings summary |
| 12/2/2015 | Retention and Fee Applications | Nicholas Palermo | 4.5 | Monthly fee application drafting |
| 12/3/2015 | Retention and Fee Applications | Phillip Laroche | 0.5 | Review of fee application CNO |
| 12/4/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review of hearing transcript |
| 12/4/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Review of hearing transcript |
| 12/4/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of documents added to the dataroom |
| 12/4/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Review of hearing transcript |

## EXHIBIT C

### GUGGENHEIM SECURITIES LLC
### HOURLY DETAILS FOR THE PERIOD OF
### SEPTEMBER 1, 2015 THROUGH DECEMBER 31, 2015

**Hourly Details**

| Date | Category | Professionals | Hours | Description |
|---|---|---|---|---|
| 12/4/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.0 | Review of documents added to the dataroom |
| 12/4/2015 | Analysis, Presentations and Diligence | J.Y. Chia | 8.0 | Review of due diligence documents and draft of related findings summary |
| 12/4/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 1.0 | Review of hearing transcript |
| 12/4/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 3.0 | Review of documents added to the dataroom |
| 12/7/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review projected cash sensitivity analysis |
| 12/7/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 3.5 | Review projected cash sensitivity analysis |
| 12/7/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.5 | Draft projected cash sensitivity analysis |
| 12/7/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 3.5 | Draft projected cash sensitivity analysis |
| 12/7/2015 | Analysis, Presentations and Diligence | David Paulzak | 3.5 | Draft projected cash sensitivity analysis |
| 12/7/2015 | Analysis, Presentations and Diligence | David Paulzak | 3.5 | Draft projected cash sensitivity analysis |
| 12/7/2015 | Retention and Fee Applications | Phillip Laroche | 0.5 | Review of fee application |
| 12/7/2015 | Retention and Fee Applications | Nicholas Palermo | 3.0 | Draft of fee application |
| 12/7/2015 | Travel | Michael Henkin | 8.0 | Travel to NYC for EFH UCC meeting |
| 12/8/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.0 | UCC meeting and related work on cash analysis |
| 12/8/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review of projected cash sensitivity analysis |
| 12/8/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.5 | Review of documents added to the data room |
| 12/8/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Draft of projected cash sensitivity analysis |
| 12/8/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 3.0 | Review of documents added to the data room |
| 12/8/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 2.5 | Draft of projected cash sensitivity analysis |
| 12/8/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | In person meeting with committee regarding case issues |
| 12/8/2015 | Committee Correspondence | Ronen Bojmel | 0.5 | Communicate with UCC member regarding PUCT issues |
| 12/8/2015 | Committee Correspondence | Michael Henkin | 0.5 | Communicate with UCC member regarding PUCT issues |
| 12/8/2015 | Committee Correspondence | Phillip Laroche | 1.0 | In person meeting with committee regarding case issues |
| 12/8/2015 | Committee Correspondence | Nicholas Palermo | 0.5 | Communicate with UCC member regarding PUCT issues |
| 12/8/2015 | Committee Correspondence | David Paulzak | 0.5 | Communicate with UCC member regarding PUCT issues |
| 12/8/2015 | Committee Correspondence | David Paulzak | 0.5 | Communicate with UCC member regarding PUCT issues |
| 12/8/2015 | Debtor Correspondence | Phillip Laroche | 0.5 | Correspondence with Debtors regarding cash sensitivity |
| 12/9/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review of PUCT filings |
| 12/9/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.5 | Review of PUCT filings |
| 12/9/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.5 | Review of PUCT filings |
| 12/9/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 3.5 | Review of PUCT filings |
| 12/9/2015 | Other Creditor Correspondence | Ronen Bojmel | 1.0 | Communication with Miller Buckfire regarding Oncor regulatory/PUCT issues |
| 12/9/2015 | Other Creditor Correspondence | Michael Henkin | 1.0 | Communication with Miller Buckfire regarding Oncor regulatory/PUCT issues |
| 12/10/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Review of dataroom due diligence documents |
| 12/10/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review of dataroom due diligence documents |
| 12/10/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review of dataroom due diligence documents |
| 12/10/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 3.0 | Review of dataroom due diligence documents |
| 12/10/2015 | Analysis, Presentations and Diligence | David Paulzak | 3.0 | Review of dataroom due diligence documents |
| 12/10/2015 | Analysis, Presentations and Diligence | David Paulzak | 3.0 | Review of dataroom due diligence documents |
| 12/10/2015 | Retention and Fee Applications | Phillip Laroche | 0.5 | Review of Fee Committee response regarding third interim fee application |
| 12/11/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.0 | Review of draft dataroom report |
| 12/11/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of draft dataroom report |
| 12/11/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Draft of summary dataroom document summary for new additions |
| 12/11/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 2.0 | Review and organization of updated documents |
| 12/11/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Review and organization of updated documents |
| 12/11/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Review and organization of updated documents |
| 12/11/2015 | Retention and Fee Applications | Ofir Nitzan | 2.5 | Review of expense backup and draft of Guggenheim response to Fee Committee |
| 12/11/2015 | Retention and Fee Applications | Phillip Laroche | 2.5 | Review of expense backup and draft of Guggenheim response to Fee Committee |
| 12/13/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Internal meeting regarding recent case issues |
| 12/13/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Internal meeting regarding recent case issues |
| 12/13/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Internal meeting regarding recent case issues |
| 12/13/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 1.0 | Internal meeting regarding recent case issues |
| 12/13/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Internal meeting regarding recent case issues |
| 12/13/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Internal meeting regarding recent case issues |
| 12/14/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Communication with UCC member regarding regulatory and plan issues |
| 12/14/2015 | Committee Correspondence | Michael Henkin | 1.0 | Communication with UCC member regarding regulatory and plan issues |
| 12/14/2015 | Committee Correspondence | David Paulzak | 1.0 | Communication with UCC member regarding regulatory and plan issues |
| 12/14/2015 | Committee Correspondence | David Paulzak | 1.0 | Communication with UCC member regarding regulatory and plan issues |
| 12/14/2015 | Debtor Correspondence | Ronen Bojmel | 0.5 | Communication with Debtor advisor regarding plan, regulatory and M&A issues |

**Guggenheim Securities**

Hourly Details

**EXHIBIT C**

**GUGGENHEIM SECURITIES LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2015 THROUGH DECEMBER 31, 2015**

## Hourly Details

| Date | Category | Professionals | Hours | Description |
|------|----------|---------------|-------|-------------|
| 12/14/2015 | Debtor Correspondence | Michael Henkin | 0.5 | Communication with Debtor advisor regarding plan, regulatory and M&A issues |
| 12/15/2015 | Committee Correspondence | Ronen Bojmel | 0.5 | Communication with UCC member regarding plan/sale issues |
| 12/15/2015 | Committee Correspondence | Michael Henkin | 0.5 | Communication with UCC member regarding plan/sale issues |
| 12/15/2015 | Other Creditor Correspondence | Ronen Bojmel | 1.5 | Call with Miller Buckfire regarding regulatory issues and related document review |
| 12/15/2015 | Other Creditor Correspondence | Michael Henkin | 1.5 | Call with Miller Buckfire regarding regulatory issues and related document review |
| 12/15/2015 | Other Creditor Correspondence | Ofir Nitzan | 1.5 | Call with Miller Buckfire regarding regulatory issues and related document review |
| 12/15/2015 | Other Creditor Correspondence | Phillip Laroche | 1.5 | Call with Miller Buckfire regarding regulatory issues and related document review |
| 12/16/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Review of Debtor's report of asset transfers |
| 12/16/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review research regarding legislative regulatory issues |
| 12/16/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Review of Debtor's report of asset transfers |
| 12/16/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Review of Debtor's report of asset transfers |
| 12/16/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 0.5 | Review of Debtor's report of asset transfers |
| 12/16/2015 | Committee Correspondence | Ronen Bojmel | 0.5 | Communication with UCC member regarding REIT and plan issues |
| 12/16/2015 | Committee Correspondence | Michael Henkin | 0.5 | Communication with UCC member regarding REIT and plan issues |
| 12/16/2015 | Committee Correspondence | David Paulzak | 0.5 | Communication with UCC member regarding REIT and plan issues |
| 12/16/2015 | Committee Correspondence | David Paulzak | 0.5 | Communication with UCC member regarding REIT and plan issues |
| 12/17/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of Committee call materials |
| 12/17/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.0 | Draft of Committee call materials |
| 12/17/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 3.0 | Draft of Committee call materials |
| 12/18/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Internal call regarding in-person Committee meeting |
| 12/18/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Internal call regarding in-person Committee meeting |
| 12/18/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Internal call regarding in-person Committee meeting |
| 12/18/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 0.5 | Internal call regarding in-person Committee meeting |
| 12/19/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review of draft report of new dataroom document summary |
| 12/19/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of draft report of new dataroom document summary |
| 12/19/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 3.0 | Review of draft report of new dataroom document summary |
| 12/19/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 3.0 | Draft report of new dataroom document summary |
| 12/19/2015 | Analysis, Presentations and Diligence | David Paulzak | 3.0 | Draft report of new dataroom document summary |
| 12/19/2015 | Analysis, Presentations and Diligence | David Paulzak | 3.0 | Draft report of new dataroom document summary |
| 12/21/2015 | Other Creditor Correspondence | Ofir Nitzan | 0.5 | Correspondence with Oncor advisor regarding PUCT approval |
| 12/21/2015 | Other Creditor Correspondence | Phillip Laroche | 0.5 | Correspondence with Oncor advisor regarding PUCT approval |
| 12/22/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of E-side settlement motions and approval |
| 12/22/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Draft of EFH settlement summary |
| 12/22/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Review of hedged and MtM report |
| 12/22/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review of E-side settlement motions and approval |
| 12/22/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Draft of EFH settlement summary |
| 12/22/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 2.5 | Review of E-side settlement motions and approval |
| 12/22/2015 | Analysis, Presentations and Diligence | Nicholas Palermo | 3.0 | Draft of EFH settlement summary |
| 12/22/2015 | Retention and Fee Applications | Phillip Laroche | 1.0 | Review of fee application and associated backup |
| 12/23/2015 | Committee Correspondence | Ronen Bojmel | 1.5 | Communication with UCC member regarding E-side settlement summary and EFH claim treatment issues |
| 12/23/2015 | Committee Correspondence | Michael Henkin | 1.5 | Communication with UCC member regarding E-side settlement summary and EFH claim treatment issues |
| 12/30/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Communication with UCC members regarding EFH/EFIH claim treatment issues |
| 12/30/2015 | Committee Correspondence | Michael Henkin | 1.0 | Communication with UCC members regarding EFH/EFIH claim treatment issues |