CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11023 | WILSON, GERALD D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36038 | 1,188,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11023 | WILSON, GERALD D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 37104 | 1,188,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11023 | WOLZ, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36045 | 936,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11023 | WOLZ, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 37097 | 936,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11023 | WOOD, PAUL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35130 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11023 | WRIGHT, CAL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34853 | 2,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11023 | YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36049 | 148,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11023 | YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 37074 | 148,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                              PAGE:    302

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11023 | YOUNG , LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36054 | 456,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11023 | YOUNG , LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 37014 | 456,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11023 | YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09849 | 27,425.51 CLAIMED SECURED | 11/12/14 | ** LATE FILED **<br>SATISFIED CLAIM |
| 14-11023 | YOUNG, DONALD WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34847 | 3,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11023 | YOUNG, DOUGLAS B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34812 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11023 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09529 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11023 | YOUNGBLOOD, JEFFERSON N, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34807 | 372,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11023 | YURK, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34801 | 138,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11023 | ZGABAY, SIDNEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34795 | 388,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP., , ,                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|            |   |                | #   | Amount           |
|------------|---|----------------|-----|------------------|
| Scheduled  | - | PRIORITY       | 3   | 0.00             |
|            | - | SECURED        | 5   | 2,882,779,081.00 |
|            | - | UNSECURED      | 20  | 5,505,229,549.55 |
| Total Scheduled |  |           | 26  | 8,388,008,630.55 |
| Claimed    | - | ADMINISTRATIVE | 7   | 7,415,528.36     |
|            | - | PRIORITY       | 5   | 244,200,374.36   |
|            | - | SECURED        | 22  | 2,942,545,193.98 |
|            | - | UNSECURED      | 452 | 260,044,504.62   |
| Total Claimed |  |             | 509 | 3,454,205,601.32 |
| Allowed    | - | ADMINISTRATIVE | 0   | 0.00             |
|            | - | PRIORITY       | 0   | 0.00             |
|            | - | SECURED        | 1   | 945,000,000.00   |
|            | - | UNSECURED      | 0   | 0.00             |
| Total Allowed |  |             | 1   | 945,000,000.00   |
| Total Expunged |  |            | 18  | 9,205,357.45     |
| Total Withdrawn |  |           | 21  | 38,659,019.87    |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:    305

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-11024 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07048 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11024 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07291 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11024 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06458 | 55,201.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-11024 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06569 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11024 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06639 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11024 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06709 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11024 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06779 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11024 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06849 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11024 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06919 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LBO NOTE CLAIM |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11024 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06377 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SENIOR SECURED INDENTURE, TCEH SECOND LIEN IN<br>10.50%/11.25 SENIOR NOTES INDENTURE |
| 14-11024 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08394 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11024 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06510 | 11,733,450.00 SCHEDULED SECURED<br>11,750,000.00 CLAIMED SECURED | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-11024 | DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | 07341 | 60,087,681.00 SCHEDULED SECURED<br>60,165,166.33 CLAIMED SECURED | 10/24/14 | SCHEDULED CONT UNLIQ |
| 14-11024 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09104 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11024 | FRANKLIN ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 00644 | 4,218.57 CLAIMED SECURED<br>**** EXPUNGED **** | 05/29/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11024 | FRANKLIN ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 02530 | 7,505.75 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/24/14<br>08/25/15 | DOCKET NUMBER: 5722 |
| 14-11024 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08891 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11024 | FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06989 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                PAGE:   307

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11024 | GARNER, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33746 | 54,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11024 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08962 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11024 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09175 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11024 | HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | 32049 | 100,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11024 | HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06962 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11024 | HOLT TEXAS, LTD. D/B/A HOLT CAT<br>C/O JACKSON WALKER LLP<br>ATTN: MONICA S. BLACKER<br>901 MAIN STREET, SUITE 6000<br>DALLAS, TX 75202 | 07541 | 2,090,447.00 CLAIMED ADMINISTRATIVE<br>2,109,805.00 CLAIMED SECURED<br>11,420,109.60 CLAIMED UNSECURED<br>15,620,361.60 TOTAL CLAIMED<br>750,000.00 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 10/24/14<br>09/16/15 | "Priority Claim"<br>DOCKET NUMBER: 6049 |
| 14-11024 | HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05850 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11024 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06133 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/23/14<br>04/08/15 | DOCKET NUMBER: 4083 |
| 14-11024 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08177 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11024 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07396 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11024 | J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 09581 | 937,209,881.00 SCHEDULED SECURED<br>953,564,826.00 CLAIMED SECURED<br>945,000,000.00 ALLOWED SECURED<br>**** ALLOWED **** | 10/27/14<br>09/03/14 | DOCKET NUMBER: 1957 |
| 14-11024 | JONES, ARTIE LEE, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34481 | 336,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11024 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07113 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11024 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09388 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11024 | KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06145 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11024 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08465 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11024 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | 06238 | 5,505,163,810.66 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT UNLIQ<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES<br>10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |
| 14-11024 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09033 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11024 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08607 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11024 | LIMESTONE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 02653 | 98,819.84 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/27/14<br>08/25/15 | DOCKET NUMBER: 5723 |
| 14-11024 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09459 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11024 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08678 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11024 | MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08227 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11024 | MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 07709 | 0.00 CLAIMED ADMINISTRATIVE | 10/24/14 | CLAIMED UNLIQ |
| 14-11024 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05927 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11024 | MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | 05309 | 225,837,723.00 SCHEDULED SECURED<br>230,175,216.93 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>230,175,216.93 TOTAL CLAIMED | 10/15/14 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT UNLIQ |
| 14-11024 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05160 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11024 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09317 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    310

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11024 | PRICE INTERNATIONAL INC<br>PO BOX 210<br>TYLER, TX 75710 | 07596 | 16,670.02 CLAIMED ADMINISTRATIVE<br>0.00 ALLOWED<br>**** PAID **** | 10/24/14<br>09/24/15 | DOCKET NUMBER: 6170 |
| 14-11024 | PRICE INTERNATIONAL, INC.<br>PO BOX 210<br>TYLER, TX 75710 | 07592 | 54,142.52 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 10/24/14<br>09/24/15 | DOCKET NUMBER: 6170 |
| 14-11024 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08820 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11024 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08536 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11024 | ROBERTSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 00649 | 8,485.01 CLAIMED SECURED<br>**** EXPUNGED **** | 05/29/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11024 | ROBERTSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 02531 | 29,764.51 CLAIMED SECURED | 06/24/14 | CLAIMED UNLIQ |
| 14-11024 | ROBERTSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 13007 | 16.89 CLAIMED SECURED<br>**** WITHDRAWN **** | 11/04/15<br>12/10/15 | DOCKET NUMBER: 7302 |
| 14-11024 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09246 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11024 | STARR INDEMNITY & LIABILITY COMPANY AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK, NY 10022 | 07221 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11024 | SZLAUDERBACH, STANLEY J 509 SONDLEY DRIVE SOUTH ASHEVILLE, NC 28805 | 08278 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11024 | TARVER, MARSHALL , JR C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34237 | 57,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11024 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | 06032 | 0.00 SCHEDULED PRIORITY 0.00 SCHEDULED UNSECURED 11,773,657.05 CLAIMED PRIORITY 858,317.01 CLAIMED UNSECURED **** WITHDRAWN **** 12,631,974.06 TOTAL CLAIMED | 10/22/14 10/22/15 | DOCKET NUMBER: 6575 |
| 14-11024 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | 07445 | 11,773,657.05 CLAIMED PRIORITY 858,317.01 CLAIMED UNSECURED 12,631,974.06 TOTAL CLAIMED **** WITHDRAWN **** | 10/24/14 10/22/15 | DOCKET NUMBER: 6575 |
| 14-11024 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY - COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | 08319 | 11,773,657.05 CLAIMED PRIORITY 858,317.01 CLAIMED UNSECURED 12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11024 | TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH, TX 76102 | 08749 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11024 | TRANE US INC ATTN: PAUL KOLESAR 800-E BEATY STREET DAVIDSON, NC 28036 | 08002 | 15,431.00 CLAIMED UNSECURED **** WITHDRAWN **** | 10/27/14 10/27/14 | DOCKET NUMBER: 2564 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11024 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05380 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11024 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05602 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/20/14 | Amends claim# 5380 |
| 14-11024 | WARFAB, INC.<br>C/O RITCHESON, LAUFFER & VINCENT, P.C.<br>ATTN: SCOTT A. RITCHESON<br>821 ESE LOOP 323, STE. 530<br>TYLER, TX 75701 | 03801 | 113,038.72 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>2,744,811.28 CLAIMED UNSECURED<br>2,857,850.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/25/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11024 | WARFAB, INC.<br>C/O RITCHESON, LAUFFER & VINCENT, P.C.<br>ATTN: SCOTT A. RITCHESON<br>821 ESE LOOP 323, STE. 530<br>TYLER, TX 75701 | 05078 | 113,038.72 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>2,923,989.38 CLAIMED UNSECURED<br>3,037,028.10 TOTAL CLAIMED | 10/10/14<br>06/02/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 4652 |
| 14-11024 | WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | 08198 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11024 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | 07161 | 1,647,910,346.00 SCHEDULED SECURED<br>1,647,910,345.83 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,647,910,345.83 TOTAL CLAIMED | 10/24/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SE<br>LIEN NOTES DUE 2021, SERIES B; ADDITIONAL SERIES B |
| 14-11024 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09530 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|              |   |                | #   | Amount           |
|--------------|---|----------------|-----|------------------|
| Scheduled    | - | PRIORITY       | 1   | 0.00             |
|              | - | SECURED        | 5   | 2,882,779,081.00 |
|              | - | UNSECURED      | 2   | 5,505,163,810.66 |
| Total Scheduled |   |             | 7   | 8,387,942,891.66 |
| Claimed      | - | ADMINISTRATIVE | 4   | 2,220,155.74     |
|              | - | PRIORITY       | 2   | 11,773,657.05    |
|              | - | SECURED        | 12  | 2,911,802,347.60 |
|              | - | UNSECURED      | 48  | 15,803,558.51    |
| Total Claimed |  |                | 69  | 2,941,599,718.90 |
| Allowed      | - | ADMINISTRATIVE | 1   | 750,000.00       |
|              | - | PRIORITY       | 0   | 0.00             |
|              | - | SECURED        | 1   | 945,000,000.00   |
|              | - | UNSECURED      | 0   | 0.00             |
| Total Allowed |  |                | 4   | 945,750,000.00   |
| Total Expunged |  |               | 6   | 6,468,452.62     |
| Total Withdrawn |  |              | 8   | 34,018,684.60    |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11025 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07049 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11025 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07292 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11025 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06459 | 55,201.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-11025 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06570 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11025 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06640 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11025 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06710 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11025 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06780 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11025 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06850 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11025 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06920 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LBO NOTE CLAIM |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:    315

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11025 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06378 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SENIOR SECURED INDENTURE, TCEH SECOND LIEN IN<br>10.50%/11.25 SENIOR NOTES INDENTURE |
| 14-11025 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08395 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11025 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06511 | 11,733,450.00 SCHEDULED SECURED<br>11,750,000.00 CLAIMED SECURED | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-11025 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 05052 | 244,200,360.95 CLAIMED PRIORITY | 10/09/14 | |
| 14-11025 | DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | 07342 | 60,087,681.00 SCHEDULED SECURED<br>60,165,166.33 CLAIMED SECURED | 10/24/14 | SCHEDULED CONT UNLIQ |
| 14-11025 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09105 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11025 | FLORES, RAFAEL<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06155 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11025 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08892 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11025 | FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06990 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:    316

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11025 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08963 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11025 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09176 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11025 | HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | 32028 | 100,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11025 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06085 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/23/14<br>04/08/15 | DOCKET NUMBER: 4083 |
| 14-11025 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08178 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11025 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07397 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11025 | J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 09582 | 937,209,881.00 SCHEDULED SECURED<br>953,564,826.00 CLAIMED SECURED<br>945,000,000.00 ALLOWED SECURED<br>**** ALLOWED **** | 10/27/14<br>09/03/14 | DOCKET NUMBER: 1957 |
| 14-11025 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07114 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11025 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09389 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11025 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08466 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:    317

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11025 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | 06222 | 5,505,163,810.66 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT UNLIQ<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES<br>10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |
| 14-11025 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09034 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11025 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08608 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11025 | LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | 04863 | 0.00 CLAIMED SECURED | 10/02/14 | CLAIMED CONT UNLIQ |
| 14-11025 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09460 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11025 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08679 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11025 | MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08228 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11025 | MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 07710 | 0.00 CLAIMED ADMINISTRATIVE | 10/24/14 | CLAIMED UNLIQ |
| 14-11025 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05908 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11025 | MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | 05323 | 225,837,723.00 SCHEDULED SECURED<br>230,175,216.93 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>230,175,216.93 TOTAL CLAIMED | 10/15/14 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT UNLIQ |
| 14-11025 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05181 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11025 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09318 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11025 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08821 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11025 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08537 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11025 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09247 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11025 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07222 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11025 | SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | 08279 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11025 | TARVER, MARSHALL , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34242 | 57,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:    319

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11025 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06043 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>**** WITHDRAWN ****<br>12,631,974.06 TOTAL CLAIMED | 10/22/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-11025 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07446 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-11025 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08320 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11025 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08750 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11025 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05367 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11025 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05581 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/20/14 | Amends claim# 5367 |
| 14-11025 | WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | 08199 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11025 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | 07162 | 1,647,910,346.00 SCHEDULED SECURED<br>1,647,910,345.83 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,647,910,345.83 TOTAL CLAIMED | 10/24/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SE<br>LIEN NOTES DUE 2021, SERIES B; ADDITIONAL SERIES B |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-11025 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09531 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:    321

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 1 | 0.00 |
|  | - | SECURED | 5 | 2,882,779,081.00 |
|  | - | UNSECURED | 2 | 5,505,163,810.66 |
| Total Scheduled |  |  | 7 | 8,387,942,891.66 |
| Claimed | - | ADMINISTRATIVE | 1 | 0.00 |
|  | - | PRIORITY | 3 | 255,974,018.00 |
|  | - | SECURED | 10 | 2,909,662,778.09 |
|  | - | UNSECURED | 41 | 1,015,317.01 |
| Total Claimed |  |  | 55 | 3,166,652,113.10 |
| Allowed | - | ADMINISTRATIVE | 0 | 0.00 |
|  | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 1 | 945,000,000.00 |
|  | - | UNSECURED | 0 | 0.00 |
| Total Allowed |  |  | 1 | 945,000,000.00 |
| Total Expunged |  |  | 3 | 3,597,899.04 |
| Total Withdrawn |  |  | 4 | 33,896,911.12 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11026 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07050 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11026 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07293 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11026 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06460 | 55,201.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-11026 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06571 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11026 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06641 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11026 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06711 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11026 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06781 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11026 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06851 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11026 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06921 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LBO NOTE CLAIM |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:    323

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11026 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06379 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SENIOR SECURED INDENTURE, TCEH SECOND LIEN IN<br>10.25%/10.50%/11.25 SENIOR NOTES INDENTURE |
| 14-11026 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08396 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11026 | CALIFORNIA FRANCHISE TAX BOARD<br>ATTN: BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 01545 | 1,646.90 CLAIMED PRIORITY<br>48.00 CLAIMED UNSECURED<br>1,694.90 TOTAL CLAIMED | 06/09/14 | |
| 14-11026 | CALIFORNIA FRANCHISE TAX BOARD<br>ATTN: BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 01772 | 1,646.90 CLAIMED PRIORITY<br>48.00 CLAIMED UNSECURED<br>1,694.90 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/11/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-11026 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06512 | 11,733,450.00 SCHEDULED SECURED<br>11,750,000.00 CLAIMED SECURED | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-11026 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 05053 | 244,200,360.95 CLAIMED PRIORITY | 10/09/14 | |
| 14-11026 | DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | 07343 | 60,087,681.00 SCHEDULED SECURED<br>60,165,166.33 CLAIMED SECURED | 10/24/14 | SCHEDULED CONT UNLIQ |
| 14-11026 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09106 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11026 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08893 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:    324

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-11026 | FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06991 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11026 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08964 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11026 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09177 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11026 | HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | 32036 | 100,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11026 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06117 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/23/14<br>04/08/15 | DOCKET NUMBER: 4803 |
| 14-11026 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08179 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11026 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07398 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11026 | J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 09583 | 937,209,881.00 SCHEDULED SECURED<br>953,564,826.00 CLAIMED SECURED<br>945,000,000.00 ALLOWED SECURED<br>**** ALLOWED **** | 10/27/14<br>09/03/14 | DOCKET NUMBER: 1957 |
| 14-11026 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07115 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11026 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09390 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    325

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11026 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08467 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11026 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | 06226 | 5,505,163,810.66 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT UNLIQ<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES<br>10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |
| 14-11026 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09035 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11026 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08609 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11026 | LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | 04841 | 0.00 CLAIMED SECURED | 10/02/14 | CLAIMED CONT UNLIQ |
| 14-11026 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09461 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11026 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08680 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11026 | MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08229 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11026 | MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 07711 | 0.00 CLAIMED ADMINISTRATIVE | 10/24/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                PAGE:    326

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11026 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05914 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11026 | MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | 05339 | 225,837,723.00 SCHEDULED SECURED<br>230,175,216.93 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>230,175,216.93 TOTAL CLAIMED | 10/15/14 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT UNLIQ |
| 14-11026 | MUSCATO, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 09745 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-11026 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05173 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11026 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09319 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11026 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08822 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11026 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08538 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11026 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09248 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11026 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07223 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:    327

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11026 | SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | 08280 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11026 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06042 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>**** WITHDRAWN ****<br>12,631,974.06 TOTAL CLAIMED | 10/22/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-11026 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07447 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-11026 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08321 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11026 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08751 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11026 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05360 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11026 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05589 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/20/14 | Amends claim# 5360 |
| 14-11026 | WALLACE, JOHNNY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34840 | 372,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11026 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | 07163 | 1,647,910,346.00 SCHEDULED SECURED<br>1,647,910,345.83 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,647,910,345.83 TOTAL CLAIMED | 10/24/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>   15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SE<br>   LIEN NOTES DUE 2021, SERIES B; ADDITIONAL SERIES B |
| 14-11026 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09532 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 1 | 0.00 |
|  | - | SECURED | 5 | 2,882,779,081.00 |
|  | - | UNSECURED | 2 | 5,505,163,810.66 |
|  |  |  |  |  |
| Total Scheduled |  |  | 7 | 8,387,942,891.66 |
|  |  |  |  |  |
| Claimed | - | ADMINISTRATIVE | 1 | 0.00 |
|  | - | PRIORITY | 4 | 255,975,664.90 |
|  | - | SECURED | 10 | 2,909,662,778.09 |
|  | - | UNSECURED | 41 | 1,330,365.01 |
|  |  |  |  |  |
| Total Claimed |  |  | 56 | 3,166,968,808.00 |
|  |  |  |  |  |
| Allowed | - | ADMINISTRATIVE | 0 | 0.00 |
|  | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 1 | 945,000,000.00 |
|  | - | UNSECURED | 0 | 0.00 |
|  |  |  |  |  |
| Total Allowed |  |  | 1 | 945,000,000.00 |
|  |  |  |  |  |
| Total Expunged |  |  | 4 | 3,599,593.94 |
|  |  |  |  |  |
| Total Withdrawn |  |  | 4 | 33,896,911.12 |

CLAIMS REGISTER AS OF 02/09/16                                                          PAGE:    330

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-11027 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07051 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11027 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07294 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11027 | ALEXANDER, WILBERN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35361 | 300,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11027 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06461 | 55,201.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-11027 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06572 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11027 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06642 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11027 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06712 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11027 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06782 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11027 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06852 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |

CLAIMS REGISTER AS OF 02/09/16                                                          PAGE:    331

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11027 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06922 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LBO NOTE CLAIM |
| 14-11027 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06380 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SENIOR SECURED INDENTURE, TCEH SECOND LIEN IN<br>10.50%/11.25 SENIOR NOTES INDENTURE |
| 14-11027 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08397 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11027 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06513 | 11,733,450.00 SCHEDULED SECURED<br>11,750,000.00 CLAIMED SECURED | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-11027 | DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | 07344 | 60,087,681.00 SCHEDULED SECURED<br>60,165,166.33 CLAIMED SECURED | 10/24/14 | SCHEDULED CONT UNLIQ |
| 14-11027 | FALLS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 00641 | 909.89 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/29/14<br>07/09/15 | DOCKET NUMBER: 4951 |
| 14-11027 | FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 05888 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11027 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09107 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                    PAGE:    332

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11027 | FRANKLIN ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 00645 | 5,264.70 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/29/14<br>07/09/15 | DOCKET NUMBER: 4952 |
| 14-11027 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08894 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11027 | FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06992 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11027 | FURMANITE AMERICA, INC.<br>C/O CRAIG E. POWER<br>1221 LAMAR ST., FL 16<br>HOUSTON, TX 77010 | 07832 | 10,341.70 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/27/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11027 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08965 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11027 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09178 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11027 | HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | 32050 | 100,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11027 | HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06963 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11027 | HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05849 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11027 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06132 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/23/14<br>04/08/15 | DOCKET NUMBER: 4083 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11027 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08180 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11027 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07399 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11027 | J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 09584 | 937,209,881.00 SCHEDULED SECURED<br>953,564,826.00 CLAIMED SECURED<br>945,000,000.00 ALLOWED SECURED<br>**** ALLOWED **** | 10/27/14<br>09/03/14 | DOCKET NUMBER: 1957 |
| 14-11027 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07116 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11027 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09391 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11027 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08468 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11027 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | 06239 | 5,505,163,810.66 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT UNLIQ<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES<br>10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |
| 14-11027 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09036 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11027 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08610 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:    334

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11027 | LIMESTONE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 02655 | 6,840.58 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/27/14<br>07/09/15 | DOCKET NUMBER: 4954 |
| 14-11027 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09462 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11027 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08681 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11027 | MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08230 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11027 | MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 07712 | 0.00 CLAIMED ADMINISTRATIVE | 10/24/14 | CLAIMED UNLIQ |
| 14-11027 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05928 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11027 | MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | 05308 | 225,837,723.00 SCHEDULED SECURED<br>230,175,216.93 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>230,175,216.93 TOTAL CLAIMED | 10/15/14 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT UNLIQ |
| 14-11027 | MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36002 | 84,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11027 | MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36313 | 84,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11027 | NORTH AMERICAN COAL ROYALTY COMPANY<br>ATTN: JOHN D. NEUMANN<br>5340 LEGACY DR., BUILDING 1, SUITE 300<br>PLANO, TX 75024 | 05119 | 4,270,000.00 SCHEDULED SECURED<br>4,270,000.00 CLAIMED SECURED | 10/10/14 | SCHEDULED CONT UNLIQ |
| 14-11027 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05159 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11027 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09320 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11027 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08823 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11027 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08539 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11027 | ROBERTSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 00650 | 37,274.68 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/29/14<br>07/09/15 | DOCKET NUMBER: 4953 |
| 14-11027 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09249 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11027 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07224 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11027 | SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | 08281 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    336

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11027 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06015 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/22/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-11027 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07448 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-11027 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08322 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11027 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08752 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11027 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05379 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11027 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05603 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/20/14 | Amends claim# 5379 |
| 14-11027 | WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | 08200 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11027 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | 07164 | 1,647,910,346.00 SCHEDULED SECURED<br>1,647,910,345.83 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,647,910,345.83 TOTAL CLAIMED | 10/24/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SE<br>LIEN NOTES DUE 2021, SERIES B; ADDITIONAL SERIES B |
| 14-11027 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09533 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                    PAGE:    337

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|            |                    | #  | Amount          |
|------------|--------------------|----|-----------------|
| Scheduled  | - PRIORITY         | 0  | 0.00            |
|            | - SECURED          | 6  | 2,887,049,081.00 |
|            | - UNSECURED        | 1  | 5,505,163,810.66 |
| Total Scheduled |               | 7  | 8,392,212,891.66 |
| Claimed    | - ADMINISTRATIVE   | 1  | 0.00            |
|            | - PRIORITY         | 2  | 11,773,657.05   |
|            | - SECURED          | 10 | 2,913,932,778.09 |
|            | - UNSECURED        | 45 | 1,426,317.01    |
| Total Claimed |                 | 63 | 2,927,132,752.15 |
| Allowed    | - ADMINISTRATIVE   | 0  | 0.00            |
|            | - PRIORITY         | 0  | 0.00            |
|            | - SECURED          | 1  | 945,000,000.00  |
|            | - UNSECURED        | 0  | 0.00            |
| Total Allowed |                 | 1  | 945,000,000.00  |
| Total Expunged |                | 3  | 3,597,899.04    |
| Total Withdrawn |               | 9  | 33,957,542.67   |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11028 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07052 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11028 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07295 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11028 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06462 | 55,201.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-11028 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06573 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11028 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06643 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11028 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06713 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11028 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06783 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11028 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06853 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11028 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06923 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LBO NOTE CLAIM |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    339

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11028 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06392 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>10.25%/10.50%/11.25% SENIOR NOTES INDENTURE |
| 14-11028 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06394 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SENIOR SECURED INDENTURE |
| 14-11028 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06396 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SECOND LIEN INDENTURE |
| 14-11028 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08398 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11028 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06514 | 11,733,450.00 SCHEDULED SECURED<br>11,750,000.00 CLAIMED SECURED | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-11028 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 05054 | 244,200,360.95 CLAIMED PRIORITY | 10/09/14 | |
| 14-11028 | DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | 07345 | 60,087,681.00 SCHEDULED SECURED<br>60,165,166.33 CLAIMED SECURED | 10/24/14 | SCHEDULED CONT UNLIQ |
| 14-11028 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09108 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:    340

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11028 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08895 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11028 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08966 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11028 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09179 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11028 | HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | 32053 | 100,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11028 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06130 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/23/14<br>04/08/15 | DOCKET NUMBER: 4083 |
| 14-11028 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08181 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11028 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07400 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11028 | J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 09585 | 937,209,881.00 SCHEDULED SECURED<br>953,564,826.00 CLAIMED SECURED<br>945,000,000.00 ALLOWED SECURED<br>**** ALLOWED **** | 10/27/14<br>09/03/14 | DOCKET NUMBER: 1957 |
| 14-11028 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07117 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11028 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09392 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:    341

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11028 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08469 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11028 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | 06242 | 5,505,163,810.66 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT UNLIQ<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES<br>10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |
| 14-11028 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09037 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11028 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08611 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11028 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09463 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11028 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08682 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11028 | MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 07713 | 0.00 CLAIMED ADMINISTRATIVE | 10/24/14 | CLAIMED UNLIQ |
| 14-11028 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05930 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11028 | MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | 05338 | 225,837,723.00 SCHEDULED SECURED<br>230,175,216.93 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>230,175,216.93 TOTAL CLAIMED | 10/15/14 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    342

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11028 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05156 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11028 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09321 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11028 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08824 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11028 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08540 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11028 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09250 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11028 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07225 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11028 | STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | 06337 | 57.05 CLAIMED PRIORITY | 10/23/14 | |
| 14-11028 | SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | 08282 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11028 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08753 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    343

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-11028 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05395 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11028 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05606 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/20/14 | Amends claim# 5395 |
| 14-11028 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | 07165 | 1,647,910,346.00 SCHEDULED SECURED<br>1,647,910,345.83 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,647,910,345.83 TOTAL CLAIMED | 10/24/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SE<br>LIEN NOTES DUE 2021, SERIES B; ADDITIONAL SERIES B |
| 14-11028 | YOUNG, JOHN F.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 09740 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-11028 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09534 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 5 | 2,882,779,081.00 |
| | - UNSECURED | 1 | 5,505,163,810.66 |
| | | | |
| Total Scheduled | | 6 | 8,387,942,891.66 |
| | | | |
| Claimed | - ADMINISTRATIVE | 1 | 0.00 |
| | - PRIORITY | 3 | 244,200,418.00 |
| | - SECURED | 11 | 2,909,662,778.09 |
| | - UNSECURED | 38 | 100,000.00 |
| | | | |
| Total Claimed | | 50 | 3,153,963,196.09 |
| | | | |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 1 | 945,000,000.00 |
| | - UNSECURED | 0 | 0.00 |
| | | | |
| Total Allowed | | 1 | 945,000,000.00 |
| | | | |
| Total Expunged | | 3 | 3,597,899.04 |
| | | | |
| Total Withdrawn | | 2 | 8,632,963.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                      PAGE:    345

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11029 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07053 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11029 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07296 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11029 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06463 | 55,201.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-11029 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06574 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11029 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06644 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11029 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06714 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11029 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06784 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11029 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06854 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11029 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06924 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LBO NOTE CLAIM |

CLAIMS REGISTER AS OF 02/09/16                                              PAGE:    346

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11029 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06381 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SENIOR SECURED INDENTURE, TCEH SECOND LIEN IN<br>10.50%/11.25 SENIOR NOTES INDENTURE |
| 14-11029 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08399 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11029 | BROWNING, LINDSEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35488 | 156,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11029 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06515 | 11,733,450.00 SCHEDULED SECURED<br>11,750,000.00 CLAIMED SECURED | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-11029 | DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | 07346 | 60,087,681.00 SCHEDULED SECURED<br>60,165,166.33 CLAIMED SECURED | 10/24/14 | SCHEDULED CONT UNLIQ |
| 14-11029 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09109 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11029 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08896 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11029 | FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06993 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11029 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08967 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11029 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09180 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11029 | HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | 32029 | 100,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11029 | HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06964 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11029 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06084 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/23/14<br>04/08/15 | DOCKET NUMBER: 4083 |
| 14-11029 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08182 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11029 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07401 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11029 | J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 09586 | 937,209,881.00 SCHEDULED SECURED<br>953,564,826.00 CLAIMED SECURED<br>945,000,000.00 ALLOWED SECURED<br>**** ALLOWED **** | 10/27/14<br>09/03/14 | DOCKET NUMBER: 1957 |
| 14-11029 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07118 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11029 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09393 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11029 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08470 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11029 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | 06223 | 5,505,163,810.66 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT UNLIQ<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES<br>10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |
| 14-11029 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09038 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11029 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08612 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11029 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09464 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11029 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08683 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11029 | MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08231 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11029 | MCLENNAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON, LLP<br>ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | 00629 | 1,257.81 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/29/14<br>05/06/15 | DOCKET NUMBER: 4406 |
| 14-11029 | MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 07714 | 0.00 CLAIMED ADMINISTRATIVE | 10/24/14 | CLAIMED UNLIQ |
| 14-11029 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05909 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    349

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-11029 | MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | 05322 | 225,837,723.00 SCHEDULED SECURED<br>230,175,216.93 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>230,175,216.93 TOTAL CLAIMED | 10/15/14 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT UNLIQ |
| 14-11029 | NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35858 | 14,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11029 | NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36380 | 14,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11029 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05180 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11029 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09322 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11029 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08825 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11029 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08541 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11029 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09251 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    350

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-11029 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07226 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11029 | STEELEY, RILEY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34178 | 2,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11029 | SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | 08283 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11029 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07449 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-11029 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08323 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11029 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08754 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11029 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05366 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11029 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05582 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/20/14 | Amends claim# 5366 |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:    351

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11029 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | 07166 | 1,647,910,346.00 SCHEDULED SECURED<br>1,647,910,345.83 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,647,910,345.83 TOTAL CLAIMED | 10/24/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SE<br>LIEN NOTES DUE 2021, SERIES B; ADDITIONAL SERIES B |
| 14-11029 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09535 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 5 | 2,882,779,081.00 |
|  | - | UNSECURED | 1 | 5,505,163,810.66 |
|  |  |  |  |  |
| Total Scheduled |  |  | 6 | 8,387,942,891.66 |
| Claimed | - | ADMINISTRATIVE | 1 | 0.00 |
|  | - | PRIORITY | 2 | 11,773,657.05 |
|  | - | SECURED | 9 | 2,909,662,778.09 |
|  | - | UNSECURED | 43 | 1,145,317.01 |
|  |  |  |  |  |
| Total Claimed |  |  | 55 | 2,922,581,752.15 |
| Allowed | - | ADMINISTRATIVE | 0 | 0.00 |
|  | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 1 | 945,000,000.00 |
|  | - | UNSECURED | 0 | 0.00 |
|  |  |  |  |  |
| Total Allowed |  |  | 1 | 945,000,000.00 |
|  |  |  |  |  |
| Total Expunged |  |  | 3 | 3,597,899.04 |
| Total Withdrawn |  |  | 4 | 21,266,194.87 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11030 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07054 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11030 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07297 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11030 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06464 | 55,201.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-11030 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06575 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11030 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06645 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11030 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06715 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11030 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06785 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11030 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06855 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11030 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06925 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LBO NOTE CLAIM |

CLAIMS REGISTER AS OF 02/09/16                                                                          PAGE:    354

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11030 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06382 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SENIOR SECURED INDENTURE, TCEH SECOND LIEN IN<br>10.50%/11.25 SENIOR NOTES INDENTURE |
| 14-11030 | BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35592 | 2,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11030 | BOND, SIDNEY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35462 | 276,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11030 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08400 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11030 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06516 | 11,733,450.00 SCHEDULED SECURED<br>11,750,000.00 CLAIMED SECURED | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-11030 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 05055 | 244,200,360.95 CLAIMED PRIORITY | 10/09/14 | |
| 14-11030 | DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | 07347 | 60,087,681.00 SCHEDULED SECURED<br>60,165,166.33 CLAIMED SECURED | 10/24/14 | SCHEDULED CONT UNLIQ |
| 14-11030 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09110 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    355

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11030 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08897 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11030 | FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06994 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11030 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08968 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11030 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09181 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11030 | HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | 32037 | 100,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11030 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06118 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/23/14<br>04/08/15 | DOCKET NUMBER: 4083 |
| 14-11030 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08183 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11030 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07402 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11030 | J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 09587 | 937,209,881.00 SCHEDULED SECURED<br>953,564,826.00 CLAIMED SECURED<br>945,000,000.00 ALLOWED SECURED<br>**** ALLOWED **** | 10/27/14<br>09/03/14 | DOCKET NUMBER: 1957 |
| 14-11030 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07119 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                          PAGE:    356

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11030 | KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 09753 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-11030 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09394 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11030 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08471 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11030 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | 06227 | 5,505,163,810.66 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT UNLIQ<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES<br>10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |
| 14-11030 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09039 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11030 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08613 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11030 | LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | 04842 | 0.00 CLAIMED SECURED | 10/02/14 | CLAIMED CONT UNLIQ |
| 14-11030 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09465 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11030 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08684 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-11030 | MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08232 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11030 | MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 07715 | 0.00 CLAIMED ADMINISTRATIVE | 10/24/14 | CLAIMED UNLIQ |
| 14-11030 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05915 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11030 | MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | 05321 | 225,837,723.00 SCHEDULED SECURED<br>230,175,216.93 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>230,175,216.93 TOTAL CLAIMED | 10/15/14 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT UNLIQ |
| 14-11030 | MUSCATO, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 09746 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-11030 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05172 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11030 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09323 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11030 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08826 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11030 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08542 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11030 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09252 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11030 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07227 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11030 | SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | 08284 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11030 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07450 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>**** WITHDRAWN ****<br>12,631,974.06 TOTAL CLAIMED | 10/24/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-11030 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08324 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11030 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08755 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11030 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05359 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11030 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05590 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/20/14 | Amends claim# 5359 |
| 14-11030 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | 07167 | 1,647,910,346.00 SCHEDULED SECURED<br>1,647,910,345.83 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,647,910,345.83 TOTAL CLAIMED | 10/24/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SE<br>LIEN NOTES DUE 2021, SERIES B; ADDITIONAL SERIES B |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:     359

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11030 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09536 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:    360

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 1 | 0.00 |
|  | - SECURED | 5 | 2,882,779,081.00 |
|  | - UNSECURED | 2 | 5,505,163,810.66 |
|  |  |  |  |
| Total Scheduled |  | 7 | 8,387,942,891.66 |
| Claimed | - ADMINISTRATIVE | 1 | 0.00 |
|  | - PRIORITY | 3 | 255,974,018.00 |
|  | - SECURED | 10 | 2,909,662,778.09 |
|  | - UNSECURED | 42 | 1,236,317.01 |
|  |  |  |  |
| Total Claimed |  | 55 | 3,166,873,113.10 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 1 | 945,000,000.00 |
|  | - UNSECURED | 0 | 0.00 |
|  |  |  |  |
| Total Allowed |  | 1 | 945,000,000.00 |
|  |  |  |  |
| Total Expunged |  | 3 | 3,597,899.04 |
|  |  |  |  |
| Total Withdrawn |  | 3 | 21,264,937.06 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:    361

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11031 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07055 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11031 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07298 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11031 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06465 | 55,201.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-11031 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06576 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11031 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06646 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11031 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06716 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11031 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06786 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11031 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06856 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11031 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06926 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LBO NOTE CLAIM |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11031 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08401 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11031 | FARRELL, DUDLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33777 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11031 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09111 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11031 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08898 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11031 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08969 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11031 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09182 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11031 | HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | 32030 | 100,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11031 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07120 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11031 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09395 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11031 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08472 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11031 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09040 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11031 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08614 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11031 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09466 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11031 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08685 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11031 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05179 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11031 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09324 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11031 | REAGAN, KELLY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34446 | 156,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11031 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08827 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11031 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08543 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11031 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09253 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11031 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07228 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11031 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06045 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/22/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-11031 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07416 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-11031 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08325 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11031 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08756 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11031 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05365 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11031 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05583 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/20/14 | Amends claim# 5365 |
| 14-11031 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09537 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 1 | 11,773,657.05 |
|  | - SECURED | 3 | 6,097,223.00 |
|  | - UNSECURED | 31 | 1,522,317.01 |
| Total Claimed |  | 37 | 19,393,197.06 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 3 | 3,597,899.04 |
| Total Withdrawn |  | 3 | 33,896,911.12 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                      PAGE:    367

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | 3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | 04637 | 45,829.53 SCHEDULED UNSECURED<br>81,703.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | 3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | 99034 | 81,703.00 CLAIMED UNSECURED<br>81,703.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/14/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | 4 STAR ELECTRONICS, INC.<br>ATTN: ACCOUTING DEPT.<br>930 CALLE NEGOCIO, STE C<br>SAN CLEMENTE, CA 92673 | 03408 | 1,830.00 SCHEDULED UNSECURED<br>1,830.00 CLAIMED UNSECURED | 07/29/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | 05288 | 754.49 SCHEDULED UNSECURED<br>280.00 CLAIMED UNSECURED | 10/15/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | 05289 | 120.00 CLAIMED UNSECURED | 10/15/14 | |
| 14-11032 | A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | 05290 | 240.00 CLAIMED UNSECURED | 10/15/14 | |
| 14-11032 | A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | 05291 | 120.00 CLAIMED UNSECURED | 10/15/14 | |
| 14-11032 | A K ARMATURE INC<br>315 N JEFFERSON ST<br>IRVING, TX 75061-7629 | 01290 | 300.00 SCHEDULED UNSECURED<br>300.00 CLAIMED UNSECURED | 06/06/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-11032 | A&E MACHINE SHOP INC<br>PO BOX 0190<br>LONE STAR, TX 75668-0190 | 04769 | 98,081.00 SCHEDULED UNSECURED<br>34,428.00 CLAIMED ADMINISTRATIVE<br>63,653.00 CLAIMED UNSECURED<br>98,081.00 TOTAL CLAIMED | 09/30/14 | |
| 14-11032 | A.K. GILLIS & SONS, INC<br>PO BOX 576<br>SULPHUR SPRINGS, TX 75483 | 09605 | 104,425.00 SCHEDULED UNSECURED<br>104,425.00 CLAIMED UNSECURED | 10/28/14<br>08/10/15 | ** LATE FILED **<br>DOCKET NUMBER: 5250 |
| 14-11032 | ABB INC.<br>C/O ELLIS & WINTERS LLP<br>ATTN: GEORGE F. SANDERSON III<br>PO BOX 33550<br>RALEIGH, NC 27636 | 05732 | 94,536.00 SCHEDULED UNSECURED<br>99,942.00 CLAIMED UNSECURED | 10/20/14 | |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:     368

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11032 | ABC AUTO SALES<br>PO BOX 3627<br>LONGVIEW, TX 75606-3627 | 01675 | 12,972.97 SCHEDULED UNSECURED<br>14,015.43 CLAIMED UNSECURED | 06/10/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | ABSOLUTE CONSULTING INC<br>7552 NAVARRE PARKWAY STE 63<br>NAVARRE, FL 32566 | 05122 | 65,634.58 SCHEDULED UNSECURED<br>67,814.58 CLAIMED UNSECURED | 10/10/14 | |
| 14-11032 | AD-GIFTS/EMBROID ART<br>2506 UNIVERSITY BLVD.<br>TYLER, TX 75701 | 02212 | 3,170.28 CLAIMED ADMINISTRATIVE | 06/17/14 | SATISFIED CLAIM |
| 14-11032 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07056 | 164,805.12 SCHEDULED UNSECURED<br>247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11032 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 99000 | 247,582.10 CLAIMED ADMINISTRATIVE<br>20,000,000.00 CLAIMED UNSECURED<br>20,247,582.10 TOTAL CLAIMED<br>247,582.10 ALLOWED ADMINISTRATIVE<br>20,000,000.00 ALLOWED UNSECURED<br>20,247,582.10 TOTAL ALLOWED<br>**** ALLOWED **** | 01/09/15<br>01/09/15 | DOCKET NUMBER: 3214 |
| 14-11032 | ADAMS ELEVATOR EQUIPMENT CO<br>2611 EAGLE WAY<br>CHICAGO, IL 60678-1261 | 04347 | 1,527.96 SCHEDULED UNSECURED<br>1,527.96 CLAIMED UNSECURED | 09/12/14 | |
| 14-11032 | ADVANCED ANALYTICAL LABORATORIES LLC<br>PO BOX 760<br>WHITEHOUSE, TX 75791 | 04489 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/18/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-11032 | ADVANCED ANALYTICAL LABORATORIES, LLC<br>P.O. BOX 760<br>WHITEHOUSE, TX 75791 | 05779 | 5,170.55 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 10/21/14 | CLAIMED UNDET |
| 14-11032 | ADVANCED PUMP & VALVE, INC.<br>D/B/A ADVANCED INDUSTRIES, INC.<br>C/O SEARCY & SEARCY, P.C.<br>PO BOX 3929<br>LONGVIEW, TX 75606 | 04536 | 125,847.60 SCHEDULED UNSECURED<br>92,082.38 CLAIMED ADMINISTRATIVE<br>33,765.22 CLAIMED UNSECURED<br>125,847.60 TOTAL CLAIMED | 09/19/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11032 | AEC POWERFLOW, LLC<br>100 SW SCHERER ROAD<br>LEES SUMMIT, MO 64082 | 04272 | 108,132.92 SCHEDULED UNSECURED<br>47,110.48 CLAIMED UNSECURED | 09/10/14<br>11/20/15 | Amends claim 3537<br>DOCKET NUMBER: 7069 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:   369

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | AEON PEC<br>PO BOX 7607<br>SHREVEPORT, LA 71137-7607 | 09648 | 2,546.00 SCHEDULED UNSECURED<br>2,546.00 CLAIMED UNSECURED | 10/29/14 | ** LATE FILED ** |
| 14-11032 | AGGREKO, LLC<br>4607 WEST ADMIRAL DOYLE DR<br>NEW IBERIA, LA 70560 | 09608 | 0.00 SCHEDULED UNSECURED<br>315,710.29 CLAIMED UNSECURED | 10/28/14 | ** LATE FILED **SCHEDULED CONT UNLIQ DISP |
| 14-11032 | AGR INSPECTION INC<br>PO BOX 608<br>BURLESON, TX 76097-0608 | 09988 | 1,055.00 SCHEDULED UNSECURED<br>1,055.00 CLAIMED UNSECURED | 02/24/15 | ** LATE FILED ** |
| 14-11032 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07299 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11032 | AIR LIQUIDE AMERICA SPECIALTY GASES LLC<br>ATTN: CHERYL R. LERO<br>2700 POST OAK BLVD. 21ST FLOOR<br>HOUSTON, TX 77056 | 05693 | 22,007.73 SCHEDULED UNSECURED<br>7,498.67 CLAIMED ADMINISTRATIVE<br>26,473.22 CLAIMED UNSECURED<br>33,971.89 TOTAL CLAIMED | 10/20/14<br>11/20/15 | SCHEDULED CONT UNLIQ DISP<br>DOCKET NUMBER: 7069 |
| 14-11032 | AIRGAS SAFETY<br>PO BOX 1010<br>GERMANTOWN, WI 53022-8210 | 05002 | 0.00 SCHEDULED<br>10,981.10 CLAIMED UNSECURED | 10/08/14<br>09/16/15 | DOCKET NUMBER: 6051 |
| 14-11032 | AIRGAS SAFETY<br>PO BOX 1010<br>GERMANTOWN, WI 53022-8210 | 05003 | 44,330.27 SCHEDULED UNSECURED<br>34,919.00 CLAIMED UNSECURED | 10/08/14<br>09/16/15 | DOCKET NUMBER: 6051 |
| 14-11032 | AIRGAS USA, LLC<br>ATTN: TIFFANY JEANS<br>110 W. 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | 03315 | 843.26 SCHEDULED UNSECURED<br>177.33 CLAIMED ADMINISTRATIVE | 07/24/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-11032 | AIRGAS USA, LLC<br>ATTN: TIFFANY JEANS<br>110 W. 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | 03315 | 0.00 SCHEDULED<br>1,007.00 CLAIMED UNSECURED | 07/24/14<br>09/10/15 | DOCKET NUMBER: 5907 |
| 14-11032 | ALCOA INC.<br>C/O MCKOOL SMITH P.C.<br>ATTN PETER S. GOODMAN, MICHAEL R. CARNEY<br>ONE BRYANT PARK, 47TH FLOOR<br>NEW YORK, NY 10036 | 06185 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/23/14<br>01/22/16 | DOCKET NUMBER: 7713 |

CLAIMS REGISTER AS OF 02/09/16                                                              PAGE:    370

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-11032 | ALLEN'S ELECTRIC MOTOR SERVICE INC.<br>400A ROY HOPKINS DRIVE<br>VIVIAN, LA 71082 | 09984 | 28,917.21 SCHEDULED UNSECURED<br>5,617.21 CLAIMED ADMINISTRATIVE<br>19,289.00 CLAIMED UNSECURED<br>24,906.21 TOTAL CLAIMED | 02/12/15<br>11/20/15 | ** LATE FILED **<br>DOCKET NUMBER: 7069 |
| 14-11032 | ALLIANCE OF DIVERSITY PRINTERS LLC<br>(ADP-LLC)<br>3030 LBJ FREEWAY<br>SUITE 1130<br>DALLAS, TX 75234 | 01020 | 4,324.80 SCHEDULED UNSECURED<br>4,324.80 CLAIMED UNSECURED | 06/02/14 | |
| 14-11032 | ALLIANCE SCAFFOLDING INC<br>8700 HUFF'S FERRY ROAD NORTH<br>LOUDON, TN 37774 | 03936 | 2,282.08 CLAIMED ADMINISTRATIVE | 08/28/14 | SATISFIED CLAIM; Amends claim 92 |
| 14-11032 | ALLIANCE SCAFFOLDING INC<br>8700 HUFF'S FERRY ROAD NORTH<br>LOUDON, TN 37774 | 03936 | 21,398.80 SCHEDULED UNSECURED<br>25,366.42 CLAIMED UNSECURED | 08/28/14 | Amends claim 92 |
| 14-11032 | ALLIED PRECISION FABRICATING INC<br>1105 FOUNDATION DRIVE<br>CALDWELL, TX 77836 | 03999 | 418.00 SCHEDULED UNSECURED<br>418.00 CLAIMED UNSECURED | 09/02/14 | |
| 14-11032 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06466 | 829.25 SCHEDULED UNSECURED<br>9.07 CLAIMED UNSECURED | 10/23/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-11032 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06466 | 0.00 SCHEDULED<br>14,792.81 CLAIMED UNSECURED | 10/23/14<br>08/10/15 | DOCKET NUMBER: 5252 |
| 14-11032 | ALMAN CONSTRUCTION SERVICES<br>7677 HUNNICUT RD<br>DALLAS, TX 75228-6947 | 01696 | 4,687.85 SCHEDULED UNSECURED<br>7,667.31 CLAIMED UNSECURED | 06/10/14<br>09/16/15 | DOCKET NUMBER: 6050 |
| 14-11032 | ALSTOM POWER INC<br>200 GREAT POND DRIVE<br>WINDSOR, CT 06095 | 07867 | 100,550.96 SCHEDULED UNSECURED<br>3,906.16 CLAIMED ADMINISTRATIVE<br>166,372.58 CLAIMED UNSECURED<br>166,372.53 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/27/14<br>10/27/14 | Claim out of balance<br>DOCKET NUMBER: 2564 |
| 14-11032 | ALSTOM POWER INC<br>200 GREAT POND DRIVE<br>WINDSOR, CT 06095 | 99112 | 138,247.97 CLAIMED UNSECURED<br>138,247.97 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/13/16<br>10/27/14 | DOCKET NUMBER: 2564 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                     PAGE:    371

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | AMERICAN ELEVATOR TECHNOLOGIES<br>5652 HWY 124<br>BECKVILLE, TX 75631 | 04292 | 44,069.00 SCHEDULED UNSECURED<br>44,069.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/10/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | AMERICAN ELEVATOR TECHNOLOGIES<br>5652 HWY 124<br>BECKVILLE, TX 75631 | 99038 | 44,069.00 CLAIMED UNSECURED<br>44,069.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/14/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | AMERICAN ENERGY PRODUCTS INC<br>1105 INDUSTRIAL STREET<br>LANSING, KS 66043 | 04167 | 10,220.00 SCHEDULED UNSECURED<br>10,220.00 CLAIMED UNSECURED | 09/08/14 | |
| 14-11032 | AMERICAN EQUIPMENT COMPANY, INC. (AMECO)<br>C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS ST, STE 2800<br>HOUSTON, TX 77002 | 07782 | 559,806.87 SCHEDULED UNSECURED<br>664,634.99 CLAIMED ADMINISTRATIVE<br>537,543.59 CLAIMED UNSECURED<br>1,202,178.58 TOTAL CLAIMED | 10/27/14 | CLAIMED UNLIQ |
| 14-11032 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06577 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11032 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06647 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11032 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06717 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11032 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06787 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11032 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06857 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11032 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06927 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LBO NOTE CLAIM |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:    372

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11032 | AMERICOM TELECOMMUNICATIONS INC<br>3544 ETC JESTER<br>HOUSTON, TX 77018 | 04009 | 10,668.52 SCHEDULED UNSECURED<br>10,668.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>02/10/15 | DOCKET NUMBER: 3502 |
| 14-11032 | AMERICOM TELECOMMUNICATIONS INC<br>3544 E T C JESTER BLVD<br>HOUSTON, TX 77018-6023 | 04907 | 10,668.52 CLAIMED UNSECURED | 10/06/14 | |
| 14-11032 | AMERIPIPE SUPPLY<br>PO BOX 29667<br>DALLAS, TX 75229-0667 | 03956 | 84.12 SCHEDULED UNSECURED<br>84.12 CLAIMED UNSECURED | 08/29/14 | |
| 14-11032 | AMETEK CANADA LP, A DIVISION OF<br>AMETEK PROCESS INSTRUMENTS<br>ATTN: CONNIE LEUNG<br>2876 SUNRIDGE WAY NE<br>CALGARY, AB T1Y 7H9<br>CANADA | 00083 | 9,566.00 SCHEDULED UNSECURED<br>9,566.00 CLAIMED UNSECURED | 05/15/14 | |
| 14-11032 | AMETEK LAND INC.<br>ATTN: CREDIT MANAGER<br>150 FREEPORT ROAD<br>PITTSBURGH, PA 15238 | 00050 | 1,287.00 SCHEDULED UNSECURED<br>1,287.00 CLAIMED UNSECURED | 05/14/14 | |
| 14-11032 | AMETEK POWER INSTRUMENTS -<br>ROCHESTER<br>PO BOX 90296<br>CHICAGO, IL 60696-0296 | 04564 | 65.00 SCHEDULED UNSECURED<br>65.00 CLAIMED UNSECURED | 09/22/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11032 | AMISTCO SEPARATION PRODUCTS<br>DBA AMISTCO<br>14211 INDUSTRY STREET<br>HOUSTON, TX 77053 | 03794 | 10,920.00 SCHEDULED UNSECURED<br>10,920.00 CLAIMED UNSECURED | 08/25/14 | |
| 14-11032 | AMSTED RAIL COMPANY INC.<br>ATTN: DONNA BOWERS<br>1700 WALNUT ST<br>GRANITE CITY, IL 62040 | 09921 | 51.36 SCHEDULED UNSECURED<br>51.36 CLAIMED UNSECURED | 12/18/14<br>08/10/15 | ** LATE FILED **<br>DOCKET NUMBER: 5250 |
| 14-11032 | ANALYSIS & MEASUREMENT SERVICES, CORP.<br>ATTN: LISA LEE<br>9119 CROSS PARK DR.<br>KNOXVILLE, TN 37923 | 01986 | 65,275.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11032 | ANALYSIS & MEASUREMENT SERVICES, CORP.<br>ATTN: LISA LEE<br>9119 CROSS PARK DR.<br>KNOXVILLE, TN 37923 | 04575 | 65,275.50 SCHEDULED UNSECURED<br>156,766.63 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/22/14<br>10/27/14 | AMENDS CLAIM #1986<br>DOCKET NUMBER: 2564 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    373

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11032 | ANALYSIS & MEASUREMENT SERVICES, CORP.<br>ATTN: LISA LEE<br>9119 CROSS PARK DR.<br>KNOXVILLE, TN 37923 | 99094 | 156,766.63 CLAIMED UNSECURED<br>156,766.63 ALLOWED UNSECURED<br>**** ALLOWED **** | 09/25/15<br>10/27/15 | DOCKET NUMBER: 2564 |
| 14-11032 | ANODAMINE INC<br>2590 OAKMONT DRIVE<br>STE 310 & 320<br>ROUND ROCK, TX 78665 | 04058 | 11,000.00 SCHEDULED UNSECURED<br>11,000.00 CLAIMED UNSECURED | 09/02/14 | |
| 14-11032 | ANTHONY MECHANICAL SERV INC<br>PO BOX 3460<br>LUBBOCK, TX 79452-3460 | 09652 | 1,061.22 SCHEDULED UNSECURED<br>5,386.87 CLAIMED UNSECURED | 10/29/14<br>08/10/15 | ** LATE FILED **<br>DOCKET NUMBER: 5250 |
| 14-11032 | AP SERVICES, LLC<br>C/O WHITEFORD, TAYLOR & PRESTON LLC<br>ATTN: STEPHEN B. GERALD, ESQ.<br>RENAISSANCE CTR, STE 500, 405 N KING ST<br>WILMINGTON, DE 19801-4178 | 03836 | 12,347.46 SCHEDULED UNSECURED<br>7,269.68 CLAIMED ADMINISTRATIVE<br>6,208.96 CLAIMED UNSECURED<br>13,478.64 TOTAL CLAIMED | 08/26/14 | |
| 14-11032 | APEX COMPANIES, LLC<br>ATTN: BERNICE JARBOE<br>15850 CRABBS BRANCH WAY, SUITE 200<br>ROCKVILLE, MD 20855 | 05905 | 62.50 SCHEDULED UNSECURED<br>62.50 CLAIMED UNSECURED | 10/22/14 | |
| 14-11032 | APEX TITAN, INC.<br>C/O APEX COMPANIES LLC<br>ATTN: BERNICE JARBOE<br>15850 CRABBS BRANCH WAY, SUITE 200<br>ROCKVILLE, MD 20855 | 05904 | 9,121.49 CLAIMED ADMINISTRATIVE | 10/22/14 | SATISFIED CLAIM |
| 14-11032 | APEX TITAN, INC.<br>C/O APEX COMPANIES LLC<br>ATTN: BERNICE JARBOE<br>15850 CRABBS BRANCH WAY, SUITE 200<br>ROCKVILLE, MD 20855 | 05904 | 62.60 CLAIMED UNSECURED | 10/22/14 | |
| 14-11032 | API HEAT TRANSFER INC<br>2777 WALDEN AVE<br>BUFFALO, NY 14225 | 04168 | 3,795.00 SCHEDULED UNSECURED<br>3,795.00 CLAIMED UNSECURED | 09/08/14<br>09/16/15 | DOCKET NUMBER: 6050 |
| 14-11032 | APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | 05797 | 50,523.39 SCHEDULED UNSECURED<br>15,153.35 CLAIMED ADMINISTRATIVE<br>34,357.89 CLAIMED UNSECURED<br>49,511.24 TOTAL CLAIMED | 10/21/14<br>11/20/15 | DOCKET NUMBER: 7069 |

CLAIMS REGISTER AS OF 02/09/16                                                      PAGE:    374

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-11032 | APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | 05799 | 609.25 SCHEDULED UNSECURED<br>210.55 CLAIMED ADMINISTRATIVE<br>410.84 CLAIMED UNSECURED<br>621.39 TOTAL CLAIMED | 10/21/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11032 | APPLIED INDUSTRIAL TECHNOLOGIES, INC.<br>CORPORATE HEADQUARTERS<br>ATTN: DIANNE MISENKO<br>1 APPLIED PLAZA<br>CLEVELAND, OH 44115 | 05798 | 3,507.94 CLAIMED ADMINISTRATIVE<br>4,671.08 CLAIMED UNSECURED<br>8,179.02 TOTAL CLAIMED | 10/21/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11032 | ARBILL INDUSTRIES<br>10450 DRUMMOND ROAD<br>PHILADELPHIA, PA 19154 | 03076 | 0.00 CLAIMED UNSECURED | 07/14/14 | |
| 14-11032 | ARGO INTERNATIONAL CORP<br>125 CHUBB AVE<br>FL 1<br>LYNDHURST, NJ 00707 | 05008 | 6,428.81 SCHEDULED UNSECURED<br>6,428.81 CLAIMED UNSECURED | 10/08/14<br>09/16/15 | DOCKET NUMBER: 6051 |
| 14-11032 | ARROWHEAD CONTRACTOR SUPPLY<br>201 ESTES DR<br>LONGVIEW, TX 75602 | 07920 | 33,985.13 SCHEDULED UNSECURED<br>45,774.53 CLAIMED UNSECURED | 10/27/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11032 | ASCO<br>PO BOX 3888<br>LUBBOCK, TX 79452 | 04961 | 1,362.54 SCHEDULED UNSECURED<br>1,362.54 CLAIMED UNSECURED | 10/06/14 | |
| 14-11032 | ASM CAPITAL IV, L.P.<br>TRANSFEROR: INDUSTRIAL NETWORKING<br>SOLUTIONS<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 03509 | 5,551.28 SCHEDULED UNSECURED<br>5,551.28 CLAIMED ADMINISTRATIVE | 08/04/14 | |
| 14-11032 | ASM CAPITAL, LP<br>AS ASSIGNEE FOR W.O.I. PETROLEUM<br>7600 JERICHO TURNPIKE<br>SUITE 302<br>WOODBURY, NY 11797 | 03974 | 19,066.38 SCHEDULED UNSECURED<br>19,066.38 CLAIMED ADMINISTRATIVE | 08/29/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | AT&T MOBILITY II LLC<br>C/O AT&T SERVICES, INC.<br>ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | 05353 | 156.76 CLAIMED UNSECURED | 10/15/14 | |
| 14-11032 | ATLAS COPCO COMPRESSORS LLC<br>ATTN: HECTOR DE LEON<br>15045 LEE ROAD<br>HOUSTON, TX 77032 | 03538 | 1,074.93 CLAIMED UNSECURED | 08/06/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11032 | ATLAS MANUFACTURING CO INC<br>PO BOX 1969<br>MONTICELLO, MS 39654 | 05459 | 1,742.84 SCHEDULED UNSECURED<br>15,931.90 CLAIMED UNSECURED | 10/17/14 | |
| 14-11032 | ATMOS ENERGY CORPORATION<br>ATTN: BANKRUPTCY GROUP<br>PO BOX 650205<br>DALLAS, TX 75265-0205 | 07626 | 2,286.88 SCHEDULED UNSECURED<br>2,194.10 CLAIMED UNSECURED | 10/24/14<br>09/16/15 | DOCKET NUMBER: 6051 |
| 14-11032 | AUSTIN ARMATURE WORKS<br>304 COMMERCIAL DR<br>BUDA, TX 78610 | 03948 | 4,295.48 SCHEDULED UNSECURED<br>4,295.48 CLAIMED UNSECURED | 08/29/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11032 | AWC INC<br>6655 EXCHEQUER DR.<br>BATON ROUGE, LA 70809 | 04229 | 3,868.13 SCHEDULED UNSECURED<br>21,617.47 CLAIMED UNSECURED | 09/09/14 | |
| 14-11032 | BABCOCK & WILCOX POWER GENERATION GROUP<br>ATTN: JENNIFER SCHREIBER<br>20 SOUTH VAN BUREN AVE<br>BARBERTON, OH 44203 | 00751 | 20,233.70 CLAIMED UNSECURED | 05/30/14 | SATISFIED CLAIM |
| 14-11032 | BABCOCK & WILCOX POWER GENERATION GROUP<br>ATTN: JENNIFER SCHREIBER<br>20 SOUTH VAN BUREN AVE<br>BARBERTON, OH 44203 | 00751 | 18,829.30 CLAIMED UNSECURED | 05/30/14 | |
| 14-11032 | BADGER DAYLIGHTING CORP<br>8930 MOTORSPORTS WAY<br>BROWNSBURG, IN 46112-2519 | 04141 | 2,950.00 SCHEDULED UNSECURED<br>5,665.00 CLAIMED UNSECURED | 09/05/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | BALDWIN METALS CO INC<br>1901 W COMMERCE ST<br>DALLAS, TX 75208 | 04119 | 11,556.50 SCHEDULED UNSECURED<br>10,281.50 CLAIMED UNSECURED | 09/04/14 | |
| 14-11032 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06383 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SENIOR SECURED INDENTURE, TCEH SECOND LIEN IN<br>10.50%/11.25 SENIOR NOTES INDENTURE |
| 14-11032 | BANK OF NEW YORK MELLON, THE, TTEE UNDER<br>NUCLEAR DECOMMISSIONING TRUST AGREEMENT<br>ATTN: AMY M. TONTI, ESQ.<br>REED SMITH CENTER 225 FIFTH AVE STE 1200<br>PITTSBURGH, PA 15222 | 05261 | 0.00 CLAIMED SECURED | 10/14/14 | CLAIMED CONT UNLIQ |
| 14-11032 | BARCO PUMP<br>940 HENSLEY LANE<br>WYLIE, TX 75098 | 04360 | 130.34 SCHEDULED UNSECURED<br>3,415.34 CLAIMED UNSECURED | 09/12/14<br>08/10/15 | DOCKET NUMBER: 5252 |

CLAIMS REGISTER AS OF 02/09/16                                                                          PAGE:    376

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | BARCO PUMP<br>1130 BURT ST<br>SHREVEPORT, LA 71107 | 04444 | 15.00 CLAIMED UNSECURED | 09/16/14 | |
| 14-11032 | BARSCO INC<br>PO BOX 460<br>ADDISON, TX 75001-0460 | 07616 | 7,934.02 SCHEDULED UNSECURED<br>8,140.94 CLAIMED UNSECURED | 10/24/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-11032 | BAYLESS AUTO SUPPLY<br>357 W. COMMERCE ST.<br>FAIRFIELD, TX 75840 | 04678 | 0.00 SCHEDULED<br>96.66 CLAIMED ADMINISTRATIVE<br>160.00 CLAIMED UNSECURED<br>256.66 TOTAL CLAIMED | 09/25/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-11032 | BCS STOP & GO POTTIES<br>PO BOX 5449<br>BRYAN, TX 77805-5449 | 05970 | 23,330.00 SCHEDULED UNSECURED<br>44,168.00 CLAIMED UNSECURED | 10/22/14 | |
| 14-11032 | BECKVILLE ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01947 | 180,875.27 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/13/14<br>08/21/15 | DOCKET NUMBER: 5625 |
| 14-11032 | BECTON, DANA<br>BEE-LINE PROMOTIONS<br>6287 HIGHWAY 31 EAST<br>MURCHISON, TX 75778 | 05295 | 2,198.71 SCHEDULED UNSECURED<br>7,195.89 CLAIMED UNSECURED | 10/15/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | BENTLEY SYSTEMS INC.<br>DBA BENTLEY SYSTEMS<br>ATTN: THOMAS DORAN<br>685 STOCKTON DR<br>EXTON, PA 19341-1151 | 09795 | 9,787.44 CLAIMED UNSECURED | 11/03/14 | ** LATE FILED ** |
| 14-11032 | BEST BUY BUSINESS ADVANTAGE<br>ATTN: TIFFANY OFFUTT, RECOV. COORDINATOR<br>8650 COLLEGE BLVD<br>OVERLAND PARK, KS 66210 | 05001 | 11,227.98 SCHEDULED UNSECURED<br>2,077.98 CLAIMED ADMINISTRATIVE<br>9,150.00 CLAIMED UNSECURED<br>11,227.98 TOTAL CLAIMED | 10/08/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11032 | BHP BILLITON OLYMPIC DAM CORP PTY LTD<br>C/O DOERNER SAUNDERS DANIEL ANDERSON LLP<br>ATTN: SAM G. BRATTON II<br>TWO WEST SECOND STREET, SUITE 700<br>TULSA, OK 74103-3117 | 09890 | 3,475,415.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/25/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-11032 | BHP BILLITON OLYMPIC DAM CORP PTY LTD<br>C/O DOERNER SAUNDERS DANIEL ANDERSON LLP<br>ATTN: SAM G. BRATTON II<br>TWO WEST SECOND ST, STE 700<br>TULSA, OK 74103-3117 | 09894 | 4,212,005.00 CLAIMED UNSECURED | 11/26/14 | Amends Claim 9890 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | BI-STATE RUBBER INC<br>PO BOX 608<br>FENTON, MO 63026-0608 | 04835 | 17,029.90 SCHEDULED UNSECURED<br>1,576.00 CLAIMED ADMINISTRATIVE<br>15,453.90 CLAIMED UNSECURED<br>17,029.90 TOTAL CLAIMED | 10/02/14 | |
| 14-11032 | BIRDSONG, BRUCE<br>4801 S HWY #377<br>AUBREY, TX 76227-5016 | 03503 | 1,284.67 SCHEDULED UNSECURED<br>2,569.34 CLAIMED UNSECURED | 08/04/14<br>09/16/15 | DOCKET NUMBER: 6050 |
| 14-11032 | BLACK & VEATCH CORPORATION<br>ATTN: JENNIFER SHAFER<br>11401 LAMAR AVE.<br>OVERLAND PARK, KS 66211 | 03017 | 92,200.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>03/09/15 | DOCKET NUMBER: 3836 |
| 14-11032 | BLACK & VEATCH CORPORATION<br>ATTN: JENNIFER SHAFER, SENIOR ATTORNEY<br>1140 LAMAR AVE<br>OVERLAND PARK, KS 66211 | 04200 | 92,200.00 SCHEDULED UNSECURED<br>96,241.00 CLAIMED UNSECURED | 09/08/14 | Amends claim 3017 |
| 14-11032 | BLAND CONSTRUCTION CO<br>963 N FM 908<br>ROCKDALE, TX 76567 | 03320 | 29,657.00 SCHEDULED UNSECURED<br>11,874.00 CLAIMED UNSECURED | 07/24/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | BLAND CONSTRUCTION CO.<br>963 N FM 908<br>ROCKDALE, TX 76567 | 03321 | 13,858.00 CLAIMED UNSECURED | 07/24/14 | |
| 14-11032 | BLAND CONSTRUCTION CO.<br>963 N FM 908<br>ROCKDALE, TX 76567 | 03323 | 3,675.00 CLAIMED UNSECURED | 07/24/14 | |
| 14-11032 | BLAND CONSTRUCTION CO.<br>963 N FM 908<br>ROCKDALE, TX 76567 | 03324 | 250.00 CLAIMED UNSECURED | 07/24/14 | |
| 14-11032 | BLOODWORTH, JAMES D<br>503 W RIECK RD<br>TYLER, TX 75703-3525 | 03653 | 11,648.60 SCHEDULED UNSECURED<br>3,984.80 CLAIMED UNSECURED | 08/13/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | BLOODWORTH, JAMES D<br>503 W RIECK RD<br>TYLER, TX 75703-3525 | 03655 | 2,896.80 CLAIMED UNSECURED | 08/13/14 | |
| 14-11032 | BLOODWORTH, JAMES D<br>503 W RIECK RD<br>TYLER, TX 75703-3525 | 03657 | 2,426.00 CLAIMED UNSECURED | 08/13/14 | |
| 14-11032 | BLOODWORTH, JAMES D<br>503 W RIECK RD<br>TYLER, TX 75703-3525 | 03661 | 2,341.00 CLAIMED UNSECURED | 08/13/14 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 378

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | BOLIN CONSTRUCTION INC<br>PO BOX 1307<br>COLORADO CITY, TX 79512 | 04191 | 73,905.00 SCHEDULED UNSECURED<br>73,905.00 CLAIMED UNSECURED | 09/08/14 | |
| 14-11032 | BOLIN CONSTRUCTION INC<br>PO BOX 1307<br>COLORADO CITY, TX 79512 | 04192 | 2,100.00 SCHEDULED UNSECURED<br>2,100.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/14<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-11032 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08402 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11032 | BORAL MATERIAL TECHNOLOGIES INC<br>45 N E LOOP 410<br>SUITE 700<br>SAN ANTONIO, TX 78216 | 04273 | 79,825.13 CLAIMED UNSECURED | 09/10/14 | |
| 14-11032 | BP AMERICA PRODUCTION COMPANY<br>C/O LOCKE LORD LLP<br>ATTN: C. DAVIN BOLDISSAR, ESQ.<br>601 POYDRAS STREET, SUITE 2660<br>NEW ORLEANS, LA 70130 | 07985 | 4,212,557.02 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>4,212,557.02 TOTAL CLAIMED | 10/27/14 | CLAIMED UNLIQ |
| 14-11032 | BREAK TIME SOLUTIONS, INC.<br>P.O. BOX 1081<br>MEXIA, TX 76667 | 07552 | 4,419.23 SCHEDULED UNSECURED<br>4,419.23 CLAIMED UNSECURED | 10/24/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11032 | BRICE CO BARCLAY WHOLESALE<br>4301 GREENBRIAR DR.<br>STAFFORS, TX 77477 | 09615 | 1,355.70 SCHEDULED UNSECURED<br>926.10 CLAIMED UNSECURED | 10/28/14 | ** LATE FILED ** |
| 14-11032 | BRIGHTGUY INC.<br>C/O BLACK MCCUSKEY SOUERS & ARBAUGH LPA<br>ATTN: JOEL K. DAYTON, ESQ.<br>220 MARKET AVENUE, S., SUITE 1000<br>CANTON, OH 44702 | 03591 | 2,568.24 SCHEDULED UNSECURED<br>2,568.24 CLAIMED ADMINISTRATIVE | 08/11/14 | |
| 14-11032 | BUILD COMPUTER PRODUCTS<br>BUILD REHAB INDUSTRIES<br>2205 N HOLLYWOOD WAY<br>BURBANK, CA 91505 | 04560 | 4,811.95 SCHEDULED UNSECURED<br>5,056.95 CLAIMED UNSECURED | 09/22/14 | |
| 14-11032 | BULLARD INC<br>PO BOX 1518<br>PALESTINE, TX 75802-1518 | 03469 | 4,804.91 SCHEDULED UNSECURED<br>22,523.81 CLAIMED UNSECURED | 08/01/14<br>08/10/15 | DOCKET NUMBER: 5251 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | BULLARD, RANDY<br>732 E 9TH ST<br>COLORADO CITY, TX 79512 | 04214 | 650.00 SCHEDULED UNSECURED<br>1,256.67 CLAIMED UNSECURED | 09/08/14 | |
| 14-11032 | BURFORD & RYBURN LLP<br>ATTN: JEB LOVELESS<br>500 N AKARD STE 3100<br>DALLAS, TX 75201 | 04288 | 224.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/10/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-11032 | BURFORD & RYBURN, LLP<br>ATTN: JEB LOVELESS<br>500 N. AKARD STE 3100<br>DALLAS, TX 75201 | 05982 | 25.00 SCHEDULED UNSECURED<br>350.00 CLAIMED UNSECURED | 10/22/14<br>08/10/15 | Amends Claim# 4288<br>DOCKET NUMBER: 5255 |
| 14-11032 | BURNS & MCDONNEL ENGINEERING<br>COMPANY, INC.<br>ATTN BEN FRERICHS<br>9400 WARD PARKWAY<br>KANSAS CITY, MO 64114 | 07615 | 91,155.35 SCHEDULED UNSECURED<br>231,464.59 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/24/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | BURNS & MCDONNELL<br>ATTN BEN FRERICHS<br>9400 WARD PARKWAY<br>KANSAS CITY, MO 64114 | 99039 | 218,866.50 CLAIMED UNSECURED<br>218,866.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/14/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | BUSINESS INTERIORS<br>1111 VALLEY VIEW LANE<br>IRVING, TX 75015-2121 | 04178 | 25,973.65 SCHEDULED UNSECURED<br>3,033.12 CLAIMED UNSECURED | 09/08/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-11032 | BUSINESS INTERIORS<br>1111 VALLEY VIEW LANE<br>IRVING, TX 75015-2121 | 04178 | 0.00 SCHEDULED<br>25,973.65 CLAIMED UNSECURED | 09/08/14 | |
| 14-11032 | BUTLER AND LAND INC.<br>P.O. BOX 550399<br>DALLAS, TX 75355 | 00085 | 31,991.25 SCHEDULED UNSECURED<br>28,596.30 CLAIMED UNSECURED | 05/16/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-11032 | CALDWELL MACHINE & GEAR INC<br>PO BOX 1869<br>MOUNT PLEASANT, TX 75456-1869 | 04103 | 1,861.00 SCHEDULED UNSECURED<br>1,861.00 CLAIMED UNSECURED | 09/03/14 | |
| 14-11032 | CALIFORNIA STATE TEACHERS RETIREMENT SYS<br>C/O JACKSON WALKER LLP<br>ATTN: BRUCE J. RUZINSKY, ESQ.<br>1400 MCKINNEY, SUITE 1900<br>HOUSTON, TX 77010 | 07567 | 247,770.84 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/24/14<br>06/30/14 | DOCKET NUMBER: 1316 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | CALSTRS / LIONSTONE AT ROSS TOWER<br>C/O JACKSON WALKER LLP<br>ATTN: BRUCE J. RUZINSKY, ESQ.<br>1400 MCKINNEY, SUITE 1900<br>HOUSTON, TX 77010 | 09646 | 247,770.84 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/29/14 | |
| 14-11032 | CANTU FOODS & SUPPLY<br>1601 BRYAN ST #210<br>DALLAS, TX 75201-3480 | 07913 | 123.68 CLAIMED UNSECURED | 10/27/14 | |
| 14-11032 | CANTU FOODS & SUPPLY<br>1601 BRYAN ST #210<br>DALLAS, TX 75201-3480 | 07914 | 504.66 SCHEDULED UNSECURED<br>417.16 CLAIMED ADMINISTRATIVE<br>87.50 CLAIMED UNSECURED<br>504.66 TOTAL CLAIMED | 10/27/14<br>08/10/15 | DOCKET NUMBER: 5252 |
| 14-11032 | CAPCO FABRICATORS INC<br>2800 CR 205 N<br>HENDERSON, TX 75652 | 04415 | 17,826.12 SCHEDULED UNSECURED<br>17,826.12 CLAIMED UNSECURED | 09/15/14 | |
| 14-11032 | CAPCORP<br>PO BOX 540757<br>DALLAS, TX 75354-0757 | 09858 | 34,847.12 SCHEDULED UNSECURED<br>1,174.98 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 11/18/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | CAPCORP<br>PO BOX 540757<br>DALLAS, TX 75354-0757 | 09903 | 31,928.59 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 12/08/14<br>10/27/14 | Amends Claim #9858<br>DOCKET NUMBER: 2564 |
| 14-11032 | CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP<br>CAPCORP<br>10500 N. STEMMONS FRWY<br>DALLAS, TX 75220 | 09860 | 0.00 SCHEDULED<br>3,163.20 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 11/18/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP<br>CAPCORP<br>10500 N. STEMMONS FRWY<br>DALLAS, TX 75220 | 99056 | 4,338.18 CLAIMED UNSECURED<br>4,338.18 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/28/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | CAPPS HARDWARE & AG CENTER<br>ATTN: BARRY CAPPS<br>512 W US HWY 84<br>FAIRFIELD, TX 75840 | 00591 | 4,851.52 SCHEDULED UNSECURED<br>4,851.52 CLAIMED UNSECURED | 05/27/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-11032 | CARABALLO, MIGUEL OLIVERAS<br>C/O ARNOLD & ITKIN LLP<br>ATTN: NOAH M. WEXLER<br>6009 MEMORIAL DRIVE<br>HOUSTON, TX 77007 | 07936 | 1,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>12/12/14 | DOCKET NUMBER: 2985 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11032 | CARLSON SOFTWARE<br>ATTN: GRANT WENKER<br>102 WEST 2ND STREET #200<br>MAYSVILLE, KY 41056 | 03116 | 7,367.26 SCHEDULED UNSECURED<br>7,367.26 CLAIMED UNSECURED | 07/14/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11032 | CCI INSPECTION SERVICES INC<br>24624 INTERSTATE 45 STE 200<br>SPRING, TX 77386-4084 | 04413 | 485.00 CLAIMED UNSECURED | 09/15/14 | |
| 14-11032 | CCP CONCRETE PUMPING LP<br>P.O. BOX 137064<br>FORT WORTH, TX 76136 | 03402 | 6,845.00 SCHEDULED UNSECURED<br>3,422.50 CLAIMED UNSECURED | 07/28/14 | |
| 14-11032 | CDW<br>ATTN: RONELLE ERICKSON<br>200 N. MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | 00628 | 1,359.98 SCHEDULED UNSECURED<br>1,359.98 CLAIMED ADMINISTRATIVE<br>11,250.00 CLAIMED UNSECURED<br>12,609.98 TOTAL CLAIMED | 05/23/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-11032 | CDW<br>ATTN: RONELLE ERICKSON<br>200 N. MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | 00628 | 0.00 SCHEDULED<br>690.00 CLAIMED UNSECURED | 05/23/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-11032 | CECO SALES CORPORATION<br>708 N MAIN ST<br>FORT WORTH, TX 76164-9435 | 03647 | 30,144.30 SCHEDULED UNSECURED<br>30,144.30 CLAIMED UNSECURED | 08/13/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | CEILCOTE CORROSION CONTROL<br>640 N ROCKY RIVER RD<br>BEREA, OH 44701 | 05229 | 5,128.40 SCHEDULED UNSECURED<br>5,128.40 CLAIMED UNSECURED | 10/14/14 | |
| 14-11032 | CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | 04705 | 97,876.09 SCHEDULED UNSECURED<br>12,322.00 CLAIMED ADMINISTRATIVE<br>75,801.57 CLAIMED UNSECURED<br>88,123.57 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/26/14<br>10/27/14 | AMENDS CLAIM #4362<br>DOCKET NUMBER: 2564 |
| 14-11032 | CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | 99041 | 88,933.57 CLAIMED UNSECURED<br>88,933.57 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/14/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | 03698 | 7,769.13 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/15/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-11032 | CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | 05792 | 0.00 SCHEDULED<br>140.00 CLAIMED UNSECURED | 10/21/14<br>11/20/15 | Amends Claim# 3695<br>DOCKET NUMBER: 7069 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | 05793 | 0.00 SCHEDULED<br>95.00 CLAIMED UNSECURED | 10/21/14<br>11/20/15 | Amends Claim# 3697<br>DOCKET NUMBER: 7069 |
| 14-11032 | CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | 05794 | 35,177.01 SCHEDULED UNSECURED<br>7,198.15 CLAIMED ADMINISTRATIVE<br>27,733.86 CLAIMED UNSECURED<br>34,932.01 TOTAL CLAIMED | 10/21/14<br>11/20/15 | Amends Claim# 3698<br>DOCKET NUMBER: 7069 |
| 14-11032 | CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | 05795 | 0.00 SCHEDULED<br>10.00 CLAIMED UNSECURED | 10/21/14<br>11/20/15 | Amends Claim# 3696<br>DOCKET NUMBER: 7069 |
| 14-11032 | CENTRIFUGAL TECHNOLOGIES INC<br>330 CENTECH DR<br>HICKORY, KY 42051 | 04419 | 100,576.24 SCHEDULED UNSECURED<br>190,576.24 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/15/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | CENTRIFUGAL TECHNOLOGIES INC<br>330 CENTECH DR<br>HICKORY, KY 42051 | 99032 | 175,876.24 CLAIMED UNSECURED<br>175,876.00 TOTAL CLAIMED<br>175,876.24 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/14/15 | |
| 14-11032 | CESCO INC<br>PO BOX 550727<br>DALLAS, TX 75355 | 04278 | 2,091.66 CLAIMED UNSECURED | 09/10/14 | |
| 14-11032 | CESCO INC<br>PO BOX 550727<br>DALLAS, TX 75355 | 04282 | 9,506.99 CLAIMED UNSECURED | 09/10/14 | |
| 14-11032 | CESCO, INC.<br>PO BOX 550727<br>DALLAS, TX 75355 | 04280 | 10,378.67 SCHEDULED UNSECURED<br>323.67 CLAIMED UNSECURED | 09/10/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | CETECH INC<br>602 N FIRST ST<br>GARLAND, TX 75040 | 04144 | 1,888.10 SCHEDULED UNSECURED<br>1,888.10 CLAIMED UNSECURED | 09/05/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11032 | CHAPMAN CONSTRUCTION COMPANY LP<br>10011 W UNIVERSITY DR<br>MCKINNEY, TX 75071-6076 | 04993 | 92,583.38 SCHEDULED UNSECURED<br>88,704.81 CLAIMED UNSECURED | 10/07/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | CHEMICAL WEED CONTROL INC<br>P.O. BOX 519<br>WEATHERFORD, TX 76086 | 07533 | 301.92 CLAIMED UNSECURED | 10/24/14 | |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:    383

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11032 | CHEMSEARCH<br>DIVISION OF NCH CORPORATION<br>2727 CHEMSEARCH BLVD<br>IRVING, TX 75062 | 09826 | 44.96 CLAIMED UNSECURED | 11/10/14 | ** LATE FILED ** |
| 14-11032 | CHEMSEARCH, DIV. OF NCH CORP<br>NCH CORPORATION<br>2727 CHEMSEARCH BLVD<br>IRVING, TX 75062 | 03466 | 3,344.64 SCHEDULED UNSECURED<br>3,344.00 CLAIMED UNSECURED | 07/25/14 | |
| 14-11032 | CHICAGO BRIDGE & IRON COMPANY N.V.<br>C/O WINSTON & STRAWN LLP<br>ATTN: DAVID NEIER<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | 06193 | 3,995,057.80 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>6,835,678.19 CLAIMED UNSECURED<br>6,835,678.19 TOTAL CLAIMED<br>4,500,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/23/14<br>06/08/15 | DOCKET NUMBER: 4710 |
| 14-11032 | CHILDRESS, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36248 | 396,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11032 | CINCO J INC.<br>D/B/A JOHNSON OIL CO.<br>P.O. DRAWER 1959<br>GONZALES, TX 78629 | 05236 | 4,702.89 SCHEDULED UNSECURED<br>1,504.52 CLAIMED ADMINISTRATIVE<br>4,487.82 CLAIMED UNSECURED<br>5,992.34 TOTAL CLAIMED | 10/14/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11032 | CITY AND COUNTY OF DENVER/TREASURY<br>ATTN: KAREN KATROS, BANKRUPTCY ANALYST<br>201 W. COLFAX AVENUE<br>DEPARTMENT 1001<br>DENVER, CO 80202 | 05828 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>2,118.80 CLAIMED PRIORITY<br>2,118.80 CLAIMED SECURED<br><br>2,118.80 TOTAL CLAIMED | 10/22/14<br>11/18/15 | SCHEDULED CONT UNLIQ<br>DOCKET NUMBER: 7044<br>SATISFIED CLAIM; Claim out of balance |
| 14-11032 | CITY OF DALLAS<br>ATTN: MARK BAGGETT<br>1500 S. MARILLA, 7BN<br>DALLAS, TX 75201 | 13319 | 6,445,897.62 CLAIMED ADMINISTRATIVE<br>9,777,485.16 CLAIMED UNSECURED<br>16,223,382.78 TOTAL CLAIMED | 11/12/15 | |
| 14-11032 | CITY OF DALLAS<br>ATTN: MARK BAGGETT<br>1500 S. MARILLA, 7BN<br>DALLAS, TX 75201 | 13342 | 6,445,897.62 CLAIMED ADMINISTRATIVE<br>9,777,485.16 CLAIMED UNSECURED<br>16,223,382.78 TOTAL CLAIMED | 11/13/15 | |

CLAIMS REGISTER AS OF 02/09/16                                                          PAGE:    384

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11032 | CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | 07938 | 137.43 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-11032 | CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | 07939 | 332,485.09 SCHEDULED UNSECURED<br>1.94 CLAIMED UNSECURED | 10/27/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-11032 | CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | 07939 | 0.00 SCHEDULED<br>115.41 CLAIMED UNSECURED | 10/27/14<br>09/16/15 | DOCKET NUMBER: 6051 |
| 14-11032 | CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | 07941 | 209.66 CLAIMED UNSECURED | 10/27/14 | |
| 14-11032 | CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | 07942 | 1,201.55 CLAIMED UNSECURED | 10/27/14 | |
| 14-11032 | CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | 07943 | 158,428.21 CLAIMED UNSECURED | 10/27/14 | |
| 14-11032 | CITY OF GARLAND<br>PO BOX 469002<br>GARLAND, TX 75046 | 04067 | 1,485.71 CLAIMED UNSECURED | 09/02/14 | |
| 14-11032 | CITY OF GLEN ROSE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00120 | 24.85 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/20/14<br>12/30/15 | DOCKET NUMBER: 7505 |
| 14-11032 | CITY OF MONAHANS<br>112 W 2ND ST<br>MONAHANS, TX 79756-4207 | 00962 | 350.04 SCHEDULED UNSECURED<br>350.04 CLAIMED UNSECURED | 06/02/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | CITY OF TRINIDAD<br>212 PARK ST<br>TRINIDAD, TX 75163-6060 | 01308 | 1,866.20 SCHEDULED UNSECURED<br>2,052.82 CLAIMED UNSECURED | 06/06/14<br>11/20/15 | DOCKET NUMBER: 7070 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    385

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11032 | CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: ABLE COMMUNICATIONS, INC.<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | 02957 | 440.00 SCHEDULED UNSECURED<br>440.00 CLAIMED UNSECURED | 07/09/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-11032 | CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: STANLEY CONSULTANTS INC<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | 05698 | 39,719.50 SCHEDULED UNSECURED<br>20,912.50 CLAIMED UNSECURED | 10/20/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-11032 | CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: STANLEY CONSULTANTS INC<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | 05698 | 0.00 SCHEDULED<br>54,353.50 CLAIMED UNSECURED | 10/20/14 | |
| 14-11032 | CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: FOSSIL POWER SYSTEMS INC<br>92 UNION AVE<br>CRESSKILL, NJ 07626 | 07788 | 880.00 SCHEDULED UNSECURED<br>880.00 CLAIMED ADMINISTRATIVE | 10/27/14 | |
| 14-11032 | CLAIMS RECOVERY GROUP LLC<br>AS ASSIGNEE OF CURD ENTERPRISES INC<br>92 UNION AVE<br>CRESSKILL, NJ 07626 | 07789 | 1,450.00 SCHEDULED UNSECURED<br>1,450.00 CLAIMED ADMINISTRATIVE | 10/27/14 | |
| 14-11032 | CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: AGI INDUSTRIES INC<br>92 UNION AVE<br>CRESSKILL, NJ 07626 | 07790 | 4,094.00 SCHEDULED UNSECURED<br>4,094.00 CLAIMED ADMINISTRATIVE | 10/27/14 | |
| 14-11032 | CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: AREVA NP INC<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | 07837 | 325,972.60 SCHEDULED UNSECURED<br>131,168.05 CLAIMED UNSECURED | 10/27/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: PROTEC, INC.<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | 08011 | 15,000.00 CLAIMED UNSECURED | 10/27/14 | |
| 14-11032 | CLARK, DANNY<br>347 CR 1415<br>JACKSONVILLE, TX 75766 | 04403 | 3,947.16 SCHEDULED UNSECURED<br>2,260.00 CLAIMED UNSECURED | 09/15/14 | |
| 14-11032 | CLARY E & I SERVICES, LLC<br>P.O. BOX 343<br>OVERTON, TX 75684 | 03071 | 11,452.19 CLAIMED UNSECURED | 07/14/14 | |

CLAIMS REGISTER AS OF 02/09/16                                                          PAGE:    386

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | CLARY E+I SERVICES, LLC<br>PO BOX 343<br>OVERTON, TX 75684 | 01547 | 82,612.55 SCHEDULED UNSECURED<br>79,049.59 CLAIMED UNSECURED | 06/09/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | CLASSIC CHEVROLET BUICK GMC<br>ATTN: ANN MOORE<br>1909 E HWY 377<br>GRANBURY, TX 76049 | 09892 | 76.52 SCHEDULED UNSECURED<br>839.22 CLAIMED UNSECURED | 11/26/14<br>08/10/15 | ** LATE FILED **<br>DOCKET NUMBER: 5250 |
| 14-11032 | CLEBURNE PROPANE<br>PO BOX 5467<br>GRANBURY, TX 76049 | 04274 | 1,778.10 SCHEDULED UNSECURED<br>2,180.79 CLAIMED UNSECURED | 09/10/14 | |
| 14-11032 | CLYDE BERGEMANN INC<br>PO BOX 932082<br>ATLANTA, GA 31193-2082 | 99047 | 17,028.12 CLAIMED ADMINISTRATIVE<br>338,845.55 CLAIMED UNSECURED<br>355,873.67 TOTAL CLAIMED<br>17,028.12 ALLOWED ADMINISTRATIVE<br>338,845.55 ALLOWED UNSECURED<br>355,873.67 TOTAL ALLOWED<br>**** ALLOWED **** | 12/17/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | CLYDE BERGEMANN POWER GROUP AMERICAS INC<br>C/O GREENBERG TRAURIG, LLP<br>ATTN: JOHN D. ELROD<br>3333 PIEDMONT RD., NE, SUITE 2500<br>ATLANTA, GA 30305 | 07854 | 307,562.24 SCHEDULED UNSECURED<br>101,068.00 CLAIMED ADMINISTRATIVE<br>177,473.54 CLAIMED UNSECURED<br>278,541.54 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/27/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | CO AX VALVES INC<br>1518 GRUNDYS LN<br>BRISTOL, PA 19007-1521 | 03918 | 10,967.00 SCHEDULED UNSECURED<br>10,967.00 CLAIMED UNSECURED | 08/27/14 | |
| 14-11032 | COASTAL CHEMICAL CO. LLC<br>C/O BRENNTAG NORTH AMERICA, INC.<br>ATTN: R. BURBANK<br>5083 POTTSVILLE PIKE<br>READING, PA 19605-9724 | 04978 | 13,457.97 SCHEDULED UNSECURED<br>13,733.00 CLAIMED ADMINISTRATIVE | 10/06/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | COLORADO CITY ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00081 | 133,438.62 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/14/14<br>12/30/15 | DOCKET NUMBER: 7496 |
| 14-11032 | COLORADO RIVER MUNICIPAL WATER DISTRICT<br>PO BOX 869<br>BIG SPRING, TX 79721 | 03569 | 566.63 SCHEDULED UNSECURED<br>566.63 CLAIMED UNSECURED | 08/08/14 | |
| 14-11032 | COMMIATO'S MACHINE & REPAIR SERVICE INC<br>1141 N E LOOP<br>CARTHAGE, TX 75633 | 04695 | 22,191.92 SCHEDULED UNSECURED<br>22,850.00 CLAIMED UNSECURED | 09/26/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                           PAGE:    387

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11032 | COMMIATO'S MACHINE & REPAIR SERVICE INC<br>1141 N E LOOP<br>CARTHAGE, TX 75633 | 04696 | 4,417.00 SCHEDULED UNSECURED<br>1,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/26/14<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-11032 | COMPUTER ENGINEERING SERVICES, INC.<br>ATTN: MARTHA N. MARTIN<br>240 FORREST AVE, STE 102<br>PO BOX 4332<br>CHATTANOOGA, TN 37405 | 06005 | 269,545.06 SCHEDULED UNSECURED<br>537,505.78 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/22/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | COMPUTER ENGINEERING SERVICES, INC.<br>ATTN: MARTHA N. MARTIN<br>240 FORREST AVE, STE 102<br>PO BOX 4332<br>CHATTANOOGA, TN 37405 | 99028 | 536,605.78 CLAIMED UNSECURED<br>536,606.00 TOTAL CLAIMED<br>536,605.78 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/14/15 | |
| 14-11032 | CONCO SERVICES CORP<br>530 JONES ST<br>VERONA, PA 15147 | 05708 | 306,876.68 SCHEDULED UNSECURED<br>500,675.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | CONCO SYSTEMS INC<br>530 JONES ST<br>VERONA, PA 15147-1121 | 05704 | 631.65 SCHEDULED UNSECURED<br>631.65 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | CONCO SYSTEMS INC<br>530 JONES ST<br>VERONA, PA 15147-1121 | 99030 | 501,307.61 CLAIMED UNSECURED<br>501,308.00 TOTAL CLAIMED<br>501,307.61 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/14/15 | |
| 14-11032 | CONDIT COMPANY<br>A FLUID FLOW PRODUCTS COMPANY<br>7255 EAST 46TH STREET<br>TULSA, OK 74145 | 03318 | 11,957.93 SCHEDULED UNSECURED<br>14,671.93 CLAIMED UNSECURED | 07/24/14<br>09/16/15 | DOCKET NUMBER: 6050 |
| 14-11032 | CONTINENTAL FIELD SYSTEMS<br>23 WESTGATE BOULEVARD<br>SAVANNAH, GA 31405 | 04597 | 0.00 SCHEDULED<br>66,753.85 CLAIMED UNSECURED | 09/22/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | CONTINENTAL WIRELESS INC<br>10455 VISTA PARK RD<br>DALLAS, TX 75238-1645 | 02139 | 11,018.50 SCHEDULED UNSECURED<br>2,988.52 CLAIMED UNSECURED | 06/16/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-11032 | CONTINENTAL WIRELESS INC<br>10455 VISTA PARK RD<br>DALLAS, TX 75238-1645 | 02139 | 0.00 SCHEDULED<br>11,018.50 CLAIMED UNSECURED | 06/16/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | CONTRACTOR'S SUPPLIES INC<br>PO BOX 150140<br>LUFKIN, TX 75915-0140 | 04753 | 35,311.50 SCHEDULED UNSECURED<br>34,562.50 CLAIMED UNSECURED | 09/29/14<br>11/20/15 | DOCKET NUMBER: 7069 |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:    388

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | CONTROL COMPONENTS INC<br>22591 AVENIDA EMPRESSA<br>RANCHO SANTA MARGARITA, CA 92688 | 00127 | 84,907.00 SCHEDULED UNSECURED<br>85,306.00 CLAIMED UNSECURED | 05/21/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | 04091 | 3,168.00 CLAIMED ADMINISTRATIVE<br>62,554.00 CLAIMED UNSECURED<br>65,722.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/02/14<br>12/17/14 | Amends claim 752<br>DOCKET NUMBER: 3046 |
| 14-11032 | CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | 04213 | 40,113.00 CLAIMED ADMINISTRATIVE<br>25,609.00 CLAIMED UNSECURED<br>65,722.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/08/14<br>07/15/15 | AMENDS CLAIM# 752<br>DOCKET NUMBER: 5006 |
| 14-11032 | CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | 09915 | 2,625.00 CLAIMED ADMINISTRATIVE<br>525.00 CLAIMED UNSECURED<br>3,150.00 TOTAL CLAIMED | 12/12/14<br>11/20/15 | Amends Claim# 4091<br>DOCKET NUMBER: 7070 |
| 14-11032 | CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | 09916 | 5,932.00 SCHEDULED UNSECURED<br>3,855.00 CLAIMED UNSECURED | 12/12/14<br>11/20/15 | Amends Claim# 1347<br>DOCKET NUMBER: 7070 |
| 14-11032 | CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | 09917 | 68,890.00 SCHEDULED UNSECURED<br>37,488.00 CLAIMED ADMINISTRATIVE<br>21,229.00 CLAIMED UNSECURED<br>58,717.00 TOTAL CLAIMED | 12/12/14 | Amends Claim# 752 |
| 14-11032 | CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | 12786 | 525.00 CLAIMED UNSECURED | 10/26/15 | |
| 14-11032 | CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | 12787 | 2,625.00 CLAIMED ADMINISTRATIVE | 10/26/15 | AMENDS CLAIM 9915 |
| 14-11032 | CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | 12789 | 3,855.00 CLAIMED UNSECURED | 10/26/15 | AMENDS CLAIM 9916 |
| 14-11032 | CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | 13315 | 2,625.00 CLAIMED ADMINISTRATIVE | 11/12/15 | Amends Claim# 9915 |
| 14-11032 | CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | 13316 | 3,855.00 CLAIMED UNSECURED | 11/12/15 | Amends Claim# 9916 |
| 14-11032 | CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | 13318 | 525.00 CLAIMED UNSECURED | 11/12/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    389

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | CONTROLLED FLUIDS INC<br>2220 CALDER AVE<br>BEAUMONT, TX 77701 | 04947 | 115,449.34 SCHEDULED UNSECURED<br>11,471.41 CLAIMED ADMINISTRATIVE<br>70,444.20 CLAIMED UNSECURED<br>81,915.61 TOTAL CLAIMED | 10/06/14 | |
| 14-11032 | COPPELL ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | 00101 | 0.00 CLAIMED PRIORITY<br>71,107.47 CLAIMED SECURED<br>**** WITHDRAWN ****<br>71,107.47 TOTAL CLAIMED | 05/19/14<br>08/13/15 | DOCKET NUMBER: 5313 |
| 14-11032 | CORE VISUAL INSPECTION SERVICES INC<br>12407 N MOPAC EXPWY<br>STE 100-415<br>AUSTIN, TX 78758 | 04991 | 233,700.25 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 10/07/14<br>09/11/15 | DOCKET NUMBER: 5938 |
| 14-11032 | CORPORATE GREEN INC<br>PO BOX 820725<br>DALLAS, TX 75382-0725 | 03296 | 375.17 CLAIMED UNSECURED | 07/23/14 | |
| 14-11032 | CORPRO COMPANIES, INC.<br>ATTN: GENERAL COUNSEL<br>7000B HOLLISTER ROAD<br>HOUSTON, TX 77040 | 07767 | 1,800.00 CLAIMED UNSECURED | 10/27/14 | |
| 14-11032 | CORROSION ELIMINATORS INC<br>PO BOX 1546<br>MINERAL WELLS, TX 76068 | 03108 | 4,600.00 SCHEDULED UNSECURED<br>4,600.00 CLAIMED UNSECURED | 07/14/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-11032 | COSA XENTAUR CORPORATION<br>D/B/A COSA INSTRUMENT CORPORATION<br>84 H. HORSEBLOCK ROAD<br>YAPHANK, NY 11980 | 03014 | 1,785.00 SCHEDULED UNSECURED<br>1,785.00 CLAIMED UNSECURED | 07/10/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | COUNTY OF TITUS, TEXAS<br>ATTN: TIM R. TAYLOR, ATTORNEY<br>P.O. BOX 1212<br>MOUNT PLEASANT, TX 75456-1212 | 02608 | 3,655,953.84 CLAIMED SECURED | 06/26/14 | CLAIMED UNLIQ |
| 14-11032 | CRANE NUCLEAR, INC.<br>ATTN: JASON LOCKE<br>2825 COBB INTERNATIONAL BLVD.<br>KENNESAW, GA 30152 | 07538 | 4,985.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 10/24/14<br>10/27/14 | SATISFIED CLAIM<br>DOCKET NUMBER: 2564 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11032 | CRANE NUCLEAR, INC.<br>ATTN: JASON LOCKE<br>2825 COBB INTERNATIONAL BLVD.<br>KENNESAW, GA 30152 | 07538 | 2,673,549.54 SCHEDULED UNSECURED<br>31,430.00 CLAIMED ADMINISTRATIVE<br>2,739,425.04 CLAIMED UNSECURED<br>2,770,855.04 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | CRANE NUCLEAR, INC.<br>ATTN: JASON LOCKE<br>2825 COBB INTERNATIONAL BLVD.<br>KENNESAW, GA 30152 | 99093 | 31,430.00 CLAIMED ADMINISTRATIVE<br>2,739,425.04 CLAIMED UNSECURED<br>2,770,855.04 TOTAL CLAIMED<br>31,430.00 ALLOWED ADMINISTRATIVE<br>2,739,425.04 ALLOWED UNSECURED<br>2,770,855.04 TOTAL ALLOWED<br>**** ALLOWED **** | 12/14/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | CRC GROUP INC<br>PO BOX 131888<br>DALLAS, TX 75313 | 04533 | 10,169.11 SCHEDULED UNSECURED<br>10,169.11 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/19/14<br>09/24/15 | DOCKET NUMBER: 6170 |
| 14-11032 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06517 | 11,733,450.00 SCHEDULED SECURED<br>11,750,000.00 CLAIMED SECURED | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-11032 | CROWN PRODUCTS INC<br>PO BOX 9157<br>TULSA, OK 74157-0157 | 04948 | 51,922.87 SCHEDULED UNSECURED<br>51,922.87 CLAIMED UNSECURED | 10/06/14 | |
| 14-11032 | CUMMINS SOUTHERN PLAINS LLC<br>PO BOX 910509<br>DALLAS, TX 75391-0509 | 07672 | 269.67 CLAIMED UNSECURED | 10/24/14 | |
| 14-11032 | CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON RD<br>ARLINGTON, TX 76011 | 07674 | 8,435.72 SCHEDULED UNSECURED<br>8,121.08 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/24/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-11032 | CUMMINS SOUTHERN PLAINS LLC<br>PO BOX 910509<br>DALLAS, TX 75391-0509 | 09957 | 7,380.72 CLAIMED ADMINISTRATIVE<br>740.36 CLAIMED UNSECURED<br>8,121.08 TOTAL CLAIMED | 01/29/15 | AMENDS CLAIM # 7674 |
| 14-11032 | CURTISS-WRIGHT FLOW CONTROL CORP.<br>C/O WHITEFORD, TAYLOR & PRESTON LLC<br>ATTN: STEPHEN B. GERALD, ESQUIRE<br>RENAISSANCE CTR, STE 500, 405 N KING ST.<br>WILMINGTON, DE 19801-4178 | 03835 | 2,273.00 CLAIMED UNSECURED | 08/26/14 | SATISFIED CLAIM |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11032 | CURTISS-WRIGHT FLOW CONTROL CORP.<br>C/O WHITEFORD, TAYLOR & PRESTON LLC<br>ATTN: STEPHEN B. GERALD, ESQUIRE<br>RENAISSANCE CTR, STE 500, 405 N KING ST.<br>WILMINGTON, DE 19801-4178 | 03835 | 6,289.00 SCHEDULED UNSECURED<br>1,619.00 CLAIMED ADMINISTRATIVE<br>4,670.00 CLAIMED UNSECURED<br>6,289.00 TOTAL CLAIMED | 08/26/14 | |
| 14-11032 | CURTISS-WRIGHT FLOW CONTROL CORP.<br>C/O WHITEFORD, TAYLOR & PRESTON LLC<br>ATTN: STEPHEN B. GERALD, ESQUIRE<br>RENAISSANCE CTR, STE 500, 405 N KING ST.<br>WILMINGTON, DE 19801-4178 | 03838 | 10,965.00 SCHEDULED UNSECURED<br>8,400.00 CLAIMED ADMINISTRATIVE<br>243,158.60 CLAIMED UNSECURED<br>251,558.60 TOTAL CLAIMED<br>0.00 ALLOWED<br>**** PAID **** | 08/26/14<br>09/24/15 | DOCKET NUMBER: 6170 |
| 14-11032 | D & C CLEANING, INC.<br>C/O SEARCY & SEARCY, PC<br>PO BOX 3929<br>LONGVIEW, TX 75606 | 04042 | 56,452.46 SCHEDULED UNSECURED<br>56,452.46 CLAIMED UNSECURED | 09/02/14 | |
| 14-11032 | DAFFAN MECHANICAL<br>4000 ACTON HWY STE 101<br>GRANBURY, TX 76049-6121 | 03740 | 4,094.00 SCHEDULED UNSECURED<br>4,094.00 CLAIMED UNSECURED | 08/20/14 | |
| 14-11032 | DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01718 | 77,726.05 CLAIMED SECURED<br>**** EXPUNGED **** | 06/10/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11032 | DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01950 | 66,567.96 CLAIMED SECURED<br>**** EXPUNGED **** | 06/13/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-11032 | DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 09809 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>134,174.85 CLAIMED SECURED<br>**** WITHDRAWN **** | 11/10/14<br>08/13/15 | DOCKET NUMBER: 5312 |
| 14-11032 | DATA SYSTEMS AND SOLUTIONS LLC<br>C/O ROLLS-ROYCE - NUCLEAR SERVICES<br>ATTN: C. DAVID THOMPSON<br>5959 SHALLOWFORD ROAD, SUITE 511<br>CHATTANOOGA, TN 37421 | 07507 | 171,276.00 SCHEDULED UNSECURED<br>171,276.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>171,276.00 TOTAL CLAIMED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11032 | DEALERS ELECTRICAL SUPPLY CO.<br>PO BOX 2676<br>WACO, TX 76702-2676 | 01196 | 31,000.12 SCHEDULED UNSECURED<br>27,725.24 CLAIMED UNSECURED | 06/05/14<br>08/10/15 | DOCKET NUMBER: 5250 |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:    392

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | 01546 | 4,610.16 SCHEDULED UNSECURED<br>3,690.70 CLAIMED ADMINISTRATIVE<br>6,092.55 CLAIMED UNSECURED<br>9,783.25 TOTAL CLAIMED | 06/09/14<br>09/16/15 | DOCKET NUMBER: 6050 |
| 14-11032 | DELTA FABRICATIONS & MACHINE INC.<br>ATTN: GERALD WILLIAMS<br>PO BOX 980<br>DAINGERFIELD, TX 75638 | 03700 | 67,898.06 SCHEDULED UNSECURED<br>68,114.00 CLAIMED UNSECURED | 08/15/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-11032 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 00586 | 117,335,537.42 CLAIMED PRIORITY<br>438,047.90 CLAIMED UNSECURED<br>117,773,585.32 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/27/14<br>03/09/15 | DOCKET NUMBER: 3836 |
| 14-11032 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 05056 | 244,200,484.81 CLAIMED PRIORITY<br>40,669.79 CLAIMED UNSECURED<br>244,241,154.60 TOTAL CLAIMED | 10/09/14 | AMENDS CLAIM# 586 |
| 14-11032 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | 14475 | 42,478.94 CLAIMED ADMINISTRATIVE | 11/25/15 | |
| 14-11032 | DESIGN SYSTEMS GROUP INC<br>402 S CENTER ST<br>GRAND PRAIRIE, TX 75051 | 04265 | 1,152.35 SCHEDULED UNSECURED<br>1,152.35 CLAIMED UNSECURED | 09/09/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11032 | DETORA ANALYTICAL INC<br>PO BOX 2747<br>ALLIANCE, OH 44601-0747 | 04525 | 350.00 SCHEDULED UNSECURED<br>350.00 CLAIMED UNSECURED | 09/19/14 | |
| 14-11032 | DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | 07348 | 60,087,681.00 SCHEDULED SECURED<br>60,165,166.33 CLAIMED SECURED | 10/24/14 | SCHEDULED CONT UNLIQ |
| 14-11032 | DIAMOND POWER INTERNATIONAL, INC.<br>ATTN: CHRISTINE MCINTIRE<br>2600 EAST MAIN ST<br>LANCASTER, OH 43430-0415 | 02666 | 1,459.32 SCHEDULED UNSECURED<br>1,459.32 CLAIMED UNSECURED | 06/27/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11032 | DICK & SONS DIVING SERVICE<br>9790 FM 692 N<br>BURKEVILLE, TX 75932 | 04138 | 5,366.00 SCHEDULED UNSECURED<br>5,366.00 CLAIMED UNSECURED | 09/05/14 | |
| 14-11032 | DIDRIKSON ASSOCIATES INC<br>PO BOX 151007<br>LUFKIN, TX 75915-1007 | 05134 | 11,162.00 SCHEDULED UNSECURED<br>11,057.00 CLAIMED UNSECURED | 10/10/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11032 | DIEN INC<br>3510 PIPESTONE ROAD<br>DALLAS, TX 75212 | 04188 | 7,765.60 SCHEDULED UNSECURED<br>7,765.60 CLAIMED UNSECURED | 09/08/14 | |
| 14-11032 | DISTRIBUTION INTERNATIONAL<br>9000 RAILWOOD DR<br>HOUSTON, TX 77078 | 07784 | 6,089.84 SCHEDULED UNSECURED<br>6,089.85 CLAIMED UNSECURED | 10/27/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11032 | DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | 05014 | 81,869.49 SCHEDULED UNSECURED<br>11,494.31 CLAIMED UNSECURED | 10/07/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-11032 | DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | 05014 | 0.00 SCHEDULED<br>97,371.46 CLAIMED UNSECURED | 10/07/14<br>09/16/15 | DOCKET NUMBER: 6050 |
| 14-11032 | DNOW L.P.<br>C/O DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | 09931 | 726.20 SCHEDULED UNSECURED<br>19,951.57 CLAIMED UNSECURED | 12/22/14<br>09/10/15 | ** LATE FILED **<br>DOCKET NUMBER: 5907 |
| 14-11032 | DNOW L.P.<br>C/O DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | 09932 | 2,512.28 CLAIMED UNSECURED | 12/22/14 | ** LATE FILED ** |
| 14-11032 | DON DRIVE INTERIORS INC<br>ATTN: BILLY THOMAS<br>8408 CHANCELLOR ROW<br>DALLAS, TX 75247 | 05862 | 14,920.00 SCHEDULED UNSECURED<br>14,919.40 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 10/22/14<br>09/24/15 | DOCKET NUMBER: 6170 |
| 14-11032 | DON FRANKE ENTERPRISES<br>PO BOX 101<br>FULSHEAR, TX 77441-0101 | 03980 | 12,560.00 SCHEDULED UNSECURED<br>12,560.00 CLAIMED UNSECURED | 09/02/14 | |
| 14-11032 | DOYENNE CONSTRUCTORS, LLC<br>PO BOX 127<br>MARIAH HILL, IN 47556 | 01103 | 45,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | DOYENNE CONSTRUCTORS, LLC<br>PO BOX 127<br>MARIAH HILL, IN 47556 | 11487 | 45,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/11/15<br>10/27/14 | Amends Claim# 1103<br>DOCKET NUMBER: 2564 |

CLAIMS REGISTER AS OF 02/09/16                                                      PAGE:    394

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11032 | DOYENNE CONSTRUCTORS, LLC<br>PO BOX 127<br>MARIAH HILL, IN 47556 | 99045 | 22,500.00 CLAIMED SECURED<br>22,500.00 ALLOWED SECURED<br>**** ALLOWED **** | 12/16/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | DP ENGINEERING LTD. CO.<br>ATTN: STEVEN L. PELLERIN<br>6100 WESTERN PLACE<br>SUITE 500<br>FORTH WORTH, TX 76107 | 03164 | 12,944.00 SCHEDULED UNSECURED<br>12,944.00 CLAIMED UNSECURED | 07/17/14 | |
| 14-11032 | DPC INDUSTRIES INC<br>P.O. BOX 130410<br>HOUSTON, TX 77219 | 04390 | 46,398.31 SCHEDULED UNSECURED<br>4,287.50 CLAIMED UNSECURED | 09/15/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11032 | DPC INDUSTRIES INC<br>PO BOX 130410<br>HOUSTON, TX 77219 | 04440 | 12,144.42 SCHEDULED UNSECURED<br>8,993.29 CLAIMED UNSECURED | 09/16/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11032 | DPC INDUSTRIES INC<br>PO BOX 301023<br>DALLAS, TX 75303-1023 | 04482 | 59,841.81 SCHEDULED UNSECURED<br>37,994.48 CLAIMED UNSECURED | 09/18/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11032 | DRENNEN ENGINEERING INC<br>PO BOX 937<br>WINDSOR, CT 06095 | 07751 | 17,325.41 SCHEDULED UNSECURED<br>17,325.41 CLAIMED UNSECURED | 10/27/14 | |
| 14-11032 | DRESSER, INC.<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | 07864 | 7,249.00 SCHEDULED UNSECURED<br>12,537.00 CLAIMED ADMINISTRATIVE | 10/27/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-11032 | DRESSER, INC.<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | 07864 | 0.00 SCHEDULED<br>4,756.00 CLAIMED ADMINISTRATIVE<br>2,493.00 CLAIMED UNSECURED<br>7,249.00 TOTAL CLAIMED | 10/27/14<br>09/10/15 | DOCKET NUMBER: 5905 |
| 14-11032 | DRESSER-RAND COMPANY<br>PO BOX 7247-6149<br>PHILADELPHIA, PA 19170-6149 | 09804 | 2,900.00 SCHEDULED UNSECURED<br>2,900.00 CLAIMED UNSECURED | 11/06/14 | ** LATE FILED ** |
| 14-11032 | DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | 05838 | 22,729.98 SCHEDULED UNSECURED<br>8,220.35 CLAIMED UNSECURED | 10/22/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-11032 | DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | 05838 | 0.00 SCHEDULED<br>4,059.58 CLAIMED UNSECURED | 10/22/14<br>08/10/15 | DOCKET NUMBER: 5250 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11032 | DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | 05841 | 7,860.40 CLAIMED UNSECURED | 10/22/14 | |
| 14-11032 | DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | 05842 | 10,810.00 CLAIMED UNSECURED | 10/22/14 | |
| 14-11032 | E&C HARRELL FARM & RANCH<br>PO BOX 8<br>GRAHAM, TX 76450 | 04632 | 6,100.00 SCHEDULED UNSECURED<br>6,100.00 CLAIMED UNSECURED | 09/23/14 | |
| 14-11032 | EAST TEXAS CONNECTION 2<br>6904 WILDWOOD<br>GILMER, TX 75645 | 04029 | 1,825.75 SCHEDULED UNSECURED<br>1,825.75 CLAIMED UNSECURED | 09/02/14 | |
| 14-11032 | EDH ELECTRIC, INC.<br>ATTN: DEBBIE HENSEL<br>P.O. BOX 607<br>MOUNT PLEASANT, TX 75456-0607 | 03399 | 1,830.62 SCHEDULED UNSECURED<br>1,830.62 CLAIMED UNSECURED | 07/28/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11032 | EDKO LLC<br>PO BOX 7241<br>SHREVEPORT, LA 71137-7241 | 05245 | 5,144.83 CLAIMED UNSECURED | 10/14/14 | |
| 14-11032 | EL PASO COUNTY TREASURER<br>P.O. BOX 2018<br>COLORADO SPRINGS, CO 80901-2018 | 04763 | 1,329.72 CLAIMED PRIORITY<br>1,329.72 CLAIMED SECURED<br>1,329.72 TOTAL CLAIMED | 09/29/14<br>11/18/15 | CLAIMED UNLIQ<br>DOCKET NUMBER: 7044 |
| 14-11032 | EL PASO COUNTY TREASURER<br>P.O. BOX 2018<br>COLORADO SPRINGS, CO 80901-2018 | 05225 | 1,329.72 CLAIMED PRIORITY<br>1,329.72 CLAIMED SECURED<br>**** EXPUNGED ****<br>1,329.72 TOTAL CLAIMED | 10/14/14<br>03/09/15 | Claim out of balance<br>DOCKET NUMBER: 3837 |
| 14-11032 | ELECTRICO INC<br>2500 S BUSINESS 45<br>CORSICANA, TX 75110 | 04357 | 30,137.00 SCHEDULED UNSECURED<br>30,137.00 CLAIMED UNSECURED | 09/12/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | ELECTROMARK<br>PO BOX 571<br>MILWAUKEE, WI 53201-0571 | 02610 | 2,823.60 SCHEDULED UNSECURED<br>3,738.11 CLAIMED ADMINISTRATIVE | 06/26/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-11032 | ELECTROMARK<br>PO BOX 571<br>MILWAUKEE, WI 53201-0571 | 02610 | 0.00 SCHEDULED<br>2,823.60 CLAIMED ADMINISTRATIVE | 06/26/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | EMEDCO<br>39209 TREASURY CENTER<br>CHICAGO, IL 60694-9200 | 04323 | 105.54 CLAIMED UNSECURED | 09/11/14 | SATISFIED CLAIM |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE:    396

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-11032 | EMERSON NETWORK POWER LIEBERT SERVICES<br>610 EXECUTIVE CAMPUS DR<br>WESTERVILLE, OH 43082 | 09799 | 2,644.02 CLAIMED PRIORITY<br>2,644.02 CLAIMED SECURED<br>2,644.02 TOTAL CLAIMED | 11/05/14 | ** LATE FILED **<br>Claim out of balance |
| 14-11032 | EMERSON PROCESS MANAGEMENT POWER & WATER<br>SOLUTIONS INC.<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR. SUITE 1200<br>BLOOMINGTON, MN 55437 | 00043 | 24,352.42 SCHEDULED UNSECURED<br>48,238.25 CLAIMED ADMINISTRATIVE<br>14,100.00 CLAIMED UNSECURED<br>62,338.25 TOTAL CLAIMED | 05/13/14 | |
| 14-11032 | EMERSON PROCESS MANAGEMENT POWER & WATER<br>SOLUTIONS INC.<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR. SUITE 1200<br>BLOOMINGTON, MN 55437 | 09855 | 69,179.48 CLAIMED ADMINISTRATIVE | 11/17/14 | amends claim # 43 |
| 14-11032 | EMULTEC INC<br>1050 VENTURE COURT<br>STE 115<br>CARROLLTON, TX 75006 | 04143 | 1,589.90 SCHEDULED UNSECURED<br>1,589.90 CLAIMED UNSECURED | 09/05/14 | |
| 14-11032 | ENERCON SERVICES INC<br>PO BOX 269031<br>OKLAHOMA CITY, OK 73126 | 07801 | 22,889.74 SCHEDULED UNSECURED<br>32,918.97 CLAIMED UNSECURED | 10/27/14 | |
| 14-11032 | ENERGY & PROCESS CORPORATION<br>PO BOX 125<br>TUCKER, GA 30085-0125 | 01944 | 114,354.83 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11032 | ENERGY & PROCESS CORPORATION<br>PO BOX 125<br>TUCKER, GA 30085-0125 | 03951 | 113,073.74 SCHEDULED UNSECURED<br>66,363.99 CLAIMED UNSECURED | 08/29/14 | |
| 14-11032 | ENERGY NORTHWEST<br>ATTN: ACCTS RECEIVABLE MD 1040<br>PO BOX 2<br>RICHLAND, WA 99352 | 04937 | 55,188.76 CLAIMED UNSECURED | 10/06/14 | |
| 14-11032 | ENERGY SOLUTIONS LLC<br>423 WEST 300 SOUTH, STE 200<br>SALT LAKE CITY, UT 84101 | 02927 | 46,068.22 SCHEDULED UNSECURED<br>88,068.22 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 07/07/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | ENERGYSOLUTIONS, LLC<br>299 S MAIN ST STE 1700<br>SALT LAKE CTY, UT 84111-2279 | 01706 | 46,755.82 CLAIMED ADMINISTRATIVE<br>20,312.40 CLAIMED UNSECURED<br>67,068.22 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/10/14<br>12/17/14 | DOCKET NUMBER: 3046 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-11032 | ENERGYSOLUTIONS, LLC<br>423 WEST 300 SOUTH, STE 200<br>SALT LAKE CITY, UT 84101 | 99098 | 88,068.22 CLAIMED UNSECURED<br>88,068.22 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/14/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | ENOSERV LLC<br>7780 E 106TH ST<br>TULSA, OK 74133 | 07802 | 6,970.00 SCHEDULED UNSECURED<br>13,360.00 CLAIMED UNSECURED | 10/27/14 | , |
| 14-11032 | ENTERGY TEXAS, INC.<br>L-JEF-359<br>4809 JEFFERSON HWY.<br>JEFFERSON, LA 70121-3126 | 04324 | 203.65 CLAIMED UNSECURED | 09/11/14 | |
| 14-11032 | ENVIANCE, INC.<br>5780 FLEET STREET<br>SUITE 200<br>CARLSBAD, CA 92008 | 07723 | 0.00 SCHEDULED<br>22,618.75 CLAIMED UNSECURED | 10/24/14 | |
| 14-11032 | ENVIRONMENTAL RESOURCES MANAGEMENT, INC.<br>ATTN: KIMBERLY J. ROBINSON<br>200 WEST MADISON STREET, SUITE 3900<br>CHICAGO, IL 60606 | 05778 | 64,006.99 SCHEDULED UNSECURED<br>64,006.99 CLAIMED UNSECURED | 10/21/14 | |
| 14-11032 | EOL WATER SUPPLY<br>9226 ELK RD<br>AXTELL, TX 76624-1500 | 02722 | 975.84 SCHEDULED UNSECURED<br>970.84 CLAIMED UNSECURED | 06/30/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | EQUIPMENT IMAGING & SOLUTIONS<br>ATTN: MARK BAIRD<br>11155 CR2312<br>TERRELL, TX 75160-8960 | 03795 | 16,703.00 SCHEDULED UNSECURED<br>9,003.00 CLAIMED UNSECURED | 08/25/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | EQUIPMENT IMAGING AND SOLUTIONS<br>ATTN: MARK BAIRD<br>11155 CR2312<br>TERRELL, TX 75160-8960 | 03787 | 7,700.00 CLAIMED UNSECURED | 08/25/14 | |
| 14-11032 | EST GROUP INC.<br>C/O WHITEFORD TAYLOR PRESTON LLC<br>ATTN: STEPHEN B. GERALD, ESQ.<br>RENAISSANCE CTR, STE 500, 405 N KING ST<br>WILMINGTON, DE 19801-4178 | 03837 | 4,198.00 SCHEDULED UNSECURED<br>40,055.00 CLAIMED ADMINISTRATIVE<br>597.00 CLAIMED UNSECURED<br>40,652.00 TOTAL CLAIMED | 08/26/14 | |
| 14-11032 | ETHOS ENERGY POWER PLANT SERVICES, LLC<br>F/K/A WOOD GROUP POWER PLANT SVCS INC<br>12600 DEERFIELD PARKWAY # 315<br>ALPHARETTA, GA 30004 | 10072 | 215,775.00 SCHEDULED UNSECURED<br>262,510.25 CLAIMED UNSECURED | 05/15/15 | ** LATE FILED ** |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | ETTL ENGINEERS & CONSULTANTS INC<br>PO BOX 2017<br>TYLER, TX 75710 | 04196 | 41,518.00 SCHEDULED UNSECURED<br>71,364.00 CLAIMED UNSECURED | 09/08/14 | |
| 14-11032 | EULENFELD, RODNEY W.<br>DBA A-SWAT PEST CONTROL<br>P.O. BOX 243<br>THORNDALE, TX 76577 | 00753 | 590.00 SCHEDULED UNSECURED<br>590.00 CLAIMED UNSECURED | 05/30/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-11032 | EVOQUA WATER TECHNOLOGIES LLC<br>10 TECHNOLOGY DRIVE<br>LOWELL, MA 01851 | 00175 | 7,416.00 CLAIMED UNSECURED | 05/23/14 | |
| 14-11032 | EXPLOSIVE PROFESSIONALS INC<br>PO BOX 1885<br>HUMBLE, TX 77347 | 02794 | 116,176.14 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/02/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11032 | EXPLOSIVE PROFESSIONALS INC.<br>P.O. BOX 1885<br>HUMBLE, TX 77347 | 04704 | 75,837.99 SCHEDULED UNSECURED<br>115,176.14 CLAIMED UNSECURED | 09/26/14 | AMENDS CLAIM #2794 |
| 14-11032 | EXPRESS CLEANING SERVICES, INC.<br>14877 HWY 1105<br>WHITEHOUSE, TX 75791 | 03506 | 2,510.76 SCHEDULED UNSECURED<br>2,510.76 CLAIMED UNSECURED | 08/04/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | FAIR HARBOR CAPITAL, LLC AS ASSIGNEE<br>OF DIAMOND SYSTEMS<br>PO BOX 237037<br>NEW YORK, NY 10023 | 05892 | 1,548.00 SCHEDULED UNSECURED<br>1,548.00 CLAIMED ADMINISTRATIVE | 10/22/14 | |
| 14-11032 | FAIR HARBOR CAPITAL, LLC AS ASSIGNEE<br>OF D&B PARTS CORPORATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 05893 | 750.00 SCHEDULED UNSECURED<br>750.00 CLAIMED ADMINISTRATIVE | 10/22/14 | |
| 14-11032 | FAIR HARBOR CAPITAL, LLC AS ASSIGNEE<br>OF MIRRION TECHNOLOGIES (MGPI) INC.<br>PO BOX 237037<br>NEW YORK, NY 10023 | 05895 | 1,488.00 SCHEDULED UNSECURED<br>1,488.00 CLAIMED ADMINISTRATIVE | 10/22/14 | |
| 14-11032 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04911 | 99,482.67 SCHEDULED UNSECURED<br>3,171.10 CLAIMED ADMINISTRATIVE<br>742.35 CLAIMED UNSECURED<br>3,913.45 TOTAL CLAIMED | 10/06/14<br>09/16/15 | DOCKET NUMBER: 6051 |
| 14-11032 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04912 | 12.26 CLAIMED UNSECURED | 10/06/14 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11032 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04913 | 4,909.65 CLAIMED UNSECURED | 10/06/14 | |
| 14-11032 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04915 | 199.68 CLAIMED ADMINISTRATIVE<br>977.23 CLAIMED UNSECURED<br>1,176.91 TOTAL CLAIMED | 10/06/14<br>10/30/15 | DOCKET NUMBER: 6776 |
| 14-11032 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04916 | 989.19 CLAIMED UNSECURED | 10/06/14 | |
| 14-11032 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04917 | 192.67 CLAIMED UNSECURED | 10/06/14 | |
| 14-11032 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04922 | 1,469.53 CLAIMED ADMINISTRATIVE<br>268.53 CLAIMED UNSECURED<br>1,738.06 TOTAL CLAIMED | 10/06/14<br>10/30/15 | DOCKET NUMBER: 6776 |
| 14-11032 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04923 | 4,729.99 CLAIMED ADMINISTRATIVE<br>6,494.47 CLAIMED UNSECURED<br>11,224.46 TOTAL CLAIMED | 10/06/14<br>09/16/15 | DOCKET NUMBER: 6051 |
| 14-11032 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04924 | 1,108.27 CLAIMED ADMINISTRATIVE<br>15,327.03 CLAIMED UNSECURED<br>16,435.30 TOTAL CLAIMED | 10/06/14<br>10/30/15 | DOCKET NUMBER: 6776 |
| 14-11032 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04925 | 26.84 CLAIMED UNSECURED | 10/06/14 | |
| 14-11032 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04927 | 590.74 CLAIMED ADMINISTRATIVE | 10/06/14 | SATISFIED CLAIM |
| 14-11032 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04927 | 13,753.43 CLAIMED ADMINISTRATIVE<br>4,206.90 CLAIMED UNSECURED<br>17,960.33 TOTAL CLAIMED | 10/06/14<br>09/16/15 | DOCKET NUMBER: 6051 |
| 14-11032 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04928 | 4,560.39 CLAIMED ADMINISTRATIVE | 10/06/14 | SATISFIED CLAIM |
| 14-11032 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04928 | 10,653.73 CLAIMED ADMINISTRATIVE<br>24,838.87 CLAIMED UNSECURED<br>35,492.60 TOTAL CLAIMED | 10/06/14<br>09/16/15 | DOCKET NUMBER: 6051 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04930 | 37.10 CLAIMED UNSECURED | 10/06/14 | |
| 14-11032 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04931 | 708.83 CLAIMED UNSECURED | 10/06/14 | |
| 14-11032 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04933 | 20.17 CLAIMED UNSECURED | 10/06/14 | |
| 14-11032 | FASTENAL COMPANY<br>PO BOX 1286<br>WINONA, MN 55987-1286 | 04929 | 311.62 CLAIMED ADMINISTRATIVE | 10/06/14 | SATISFIED CLAIM |
| 14-11032 | FASTENAL COMPANY<br>PO BOX 1286<br>WINONA, MN 55987-1286 | 04929 | 6,357.07 CLAIMED ADMINISTRATIVE<br>12,134.85 CLAIMED UNSECURED<br>18,491.92 TOTAL CLAIMED | 10/06/14 | |
| 14-11032 | FCX PERFORMANCE INC<br>DBA PIERCE PUMP<br>9010 JOHN W CARPENTER FRWY<br>DALLAS, TX 75047 | 04749 | 11,596.62 SCHEDULED UNSECURED<br>6,397.21 CLAIMED UNSECURED | 09/29/14<br>08/10/15 | DOCKET NUMBER: 5252 |
| 14-11032 | FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 05885 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11032 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09112 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11032 | FFG ENTERPRISES INC<br>16691 CO RD 221<br>FORNEY, TX 75126 | 04315 | 399.00 SCHEDULED UNSECURED<br>399.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/11/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-11032 | FIELD FORMS & PROMOTIONS LLC<br>PO BOX 5158<br>WACO, TX 76708 | 04006 | 879.77 SCHEDULED UNSECURED<br>879.77 CLAIMED UNSECURED | 09/02/14 | |
| 14-11032 | FIRETROL PROTECTION SYSTEMS, INC.<br>1900 W CHANDLER BLVD<br>SUITE #15-385<br>CHANDLER, AZ 85224 | 00038 | 28,566.83 SCHEDULED UNSECURED<br>28,544.83 CLAIMED UNSECURED | 05/13/14<br>08/10/15 | DOCKET NUMBER: 5250 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    401

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | FIRST UNION RAIL CORPORATION<br>ATTN: CAROLINE A. STEAD<br>6250 RIVER ROAD, SUITE 5000<br>MAC N2806-050<br>ROSEMONT, IL 60018 | 07510 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11032 | FISHER CONTROLS INTERNATIONAL LLC<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR., SUITE 1200<br>BLOOMINGTON, MN 55437 | 00039 | 11,768.54 SCHEDULED UNSECURED<br>10,068.84 CLAIMED ADMINISTRATIVE<br>1,161.00 CLAIMED UNSECURED<br>11,229.84 TOTAL CLAIMED | 05/13/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | FISHER CONTROLS INTERNATIONAL LLC<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR., SUITE 1200<br>BLOOMINGTON, MN 55437 | 00041 | 538.70 CLAIMED UNSECURED | 05/13/14 | |
| 14-11032 | FISHER SCIENTIFIC COMPANY LLC<br>ATTN: GARY BARNES<br>300 INDUSTRY DR<br>PITTSBURGH, PA 15275 | 04342 | 1,488.41 SCHEDULED UNSECURED<br>1,205.29 CLAIMED UNSECURED | 09/12/14<br>09/16/15 | DOCKET NUMBER: 6051 |
| 14-11032 | FLORES, RAFAEL<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06154 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11032 | FLOWSERVE US INC.<br>ATTN: LEGAL/TIFFINEY ROGERS<br>5215 N. O'CONNER BLVD. SUITE 2300<br>IRVING, TX 75039 | 05466 | 485,851.88 SCHEDULED UNSECURED<br>573,818.68 CLAIMED UNSECURED | 10/17/14<br>09/16/15 | DOCKET NUMBER: 6050 |
| 14-11032 | FLSMIDTH INC. F/D/B/A FLSMIDTH AIRTECH<br>INC. A/K/A FLS INC. - AFT DIV<br>C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS<br>250 N PENNSYLVANIA AVE<br>MORRISVILLE, PA 19067 | 05896 | 695,316.62 SCHEDULED UNSECURED<br>489,625.00 CLAIMED ADMINISTRATIVE<br>1,223,906.14 CLAIMED UNSECURED<br>1,713,531.14 TOTAL CLAIMED | 10/22/14 | |
| 14-11032 | FLSMIDTH KREBS INC<br>DEPT 3252<br>PO BOX 123252<br>DALLAS, TX 75312-3252 | 08000 | 386.00 SCHEDULED UNSECURED<br>386.00 CLAIMED UNSECURED | 10/27/14 | |
| 14-11032 | FLSMIDTH KREBS INC<br>DEPT 3252<br>PO BOX 123252<br>DALLAS, TX 75312-3252 | 08001 | 392.00 SCHEDULED UNSECURED<br>392.00 CLAIMED UNSECURED | 10/27/14 | |

CLAIMS REGISTER AS OF 02/09/16                                                                                        PAGE:    402

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | FLSMIDTH USA INC. F/D/B/A FLSMIDTH KREBS<br>C/O CURTIN & HEEFNER LLP<br>ATTN: ROBERT SZWAJKOS, ESQ.<br>250 N PENNSYLVANIA AVE<br>MORRISVILLE, PA 19067 | 05897 | 1,541.00 CLAIMED ADMINISTRATIVE<br>290.00 CLAIMED UNSECURED<br>1,831.00 TOTAL CLAIMED | 10/22/14 | |
| 14-11032 | FLUOR ENTERPRISES, INC.<br>C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS ST, STE 2800<br>HOUSTON, TX 77002 | 07779 | 2,085,090.57 CLAIMED ADMINISTRATIVE<br>13,326,344.00 CLAIMED UNSECURED<br>15,411,434.57 TOTAL CLAIMED | 10/27/14<br>09/09/15 | CLAIMED UNLIQ<br>DOCKET NUMBER: 5893 |
| 14-11032 | FLUOR ENTERPRISES, INC. DBA FLUOR GLOBAL<br>SERVICES C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS ST, STE 2800<br>HOUSTON, TX 77002 | 07776 | 9,752,508.16 SCHEDULED UNSECURED<br>2,085,090.57 CLAIMED ADMINISTRATIVE<br>13,326,344.00 CLAIMED UNSECURED<br>15,411,434.57 TOTAL CLAIMED | 10/27/14<br>09/09/15 | CLAIMED UNLIQ<br>DOCKET NUMBER: 5894 |
| 14-11032 | FOX SCIENTIFIC INC<br>8221 E FM 917<br>ALVARADO, TX 76009 | 04055 | 3,826.83 SCHEDULED UNSECURED<br>3,826.83 CLAIMED UNSECURED | 09/02/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11032 | FRANKLIN AUTO SUPPLY<br>PO BOX 519<br>FRANKLIN, TX 77856 | 05448 | 100.00 CLAIMED UNSECURED | 10/16/14 | |
| 14-11032 | FREDERICK COWAN & COMPANY INC<br>48 KROEMER AVE<br>RIVERHEAD, NY 11901-3108 | 03922 | 1,710.00 SCHEDULED UNSECURED<br>1,710.00 CLAIMED UNSECURED | 08/28/14 | |
| 14-11032 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08899 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11032 | FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06995 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11032 | FRHAM SAFETY PRODUCTS INC<br>PO BOX 36098<br>ROCK HILL, SC 29732-6098 | 00174 | 33,424.33 SCHEDULED UNSECURED<br>28,881.00 CLAIMED ADMINISTRATIVE<br>7,448.48 CLAIMED UNSECURED<br>36,329.48 TOTAL CLAIMED | 05/23/14 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:      403

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | FURMANITE AMERICA, INC.<br>C/O CRAIG E. POWER<br>1221 LAMAR ST., FL 16<br>HOUSTON, TX 77010 | 99088 | 89,511.92 CLAIMED UNSECURED<br>89,511.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/31/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | G&K SERVICES<br>410 PROBANDT<br>SAN ANTONIO, TX 78204 | 02495 | 10,192.45 SCHEDULED UNSECURED<br>8.72 CLAIMED UNSECURED | 06/23/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11032 | GE ANALYTICAL INSTRUMENTS INC<br>6060 SPINE RD<br>BOULDER, CO 80301 | 03997 | 7,726.00 SCHEDULED UNSECURED<br>7,726.00 CLAIMED UNSECURED | 09/02/14 | |
| 14-11032 | GE BETZ, INC.<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | 07865 | 18,749.40 SCHEDULED UNSECURED<br>18,749.40 CLAIMED ADMINISTRATIVE | 10/27/14 | |
| 14-11032 | GE INSPECTION TECHNOLOGIES, LP<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | 07860 | 24,680.84 SCHEDULED UNSECURED<br>36,170.25 CLAIMED PRIORITY<br>19,428.79 CLAIMED UNSECURED<br>55,599.04 TOTAL CLAIMED | 10/27/14 | |
| 14-11032 | GE MOBILE WATER, INC<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | 07863 | 16,480.96 SCHEDULED UNSECURED<br>34,998.09 CLAIMED UNSECURED | 10/27/14 | |
| 14-11032 | GE OIL & GAS COMPRESSION SYSTEMS LLC<br>16250 PORT NORTHWEST DR<br>HOUSTON, TX 77041 | 04149 | 578,692.08 CLAIMED UNSECURED | 09/05/14 | |
| 14-11032 | GEAR CLEANING SOLUTIONS LLC<br>2221 MANANA DR.<br>STE. 190<br>DALLAS, TX 75220 | 04289 | 7,640.64 SCHEDULED UNSECURED<br>4,392.16 CLAIMED UNSECURED | 09/10/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | GEBCO ASSOCIATES LP<br>815 TRAILWOOD DR STE 200<br>HURST, TX 76053 | 04039 | 1,400.00 SCHEDULED UNSECURED<br>1,400.00 CLAIMED UNSECURED | 09/02/14 | |
| 14-11032 | GEE, TARA A.<br>PO BOX 5986<br>GRANBURY, TX 76049 | 07623 | 3,207.95 SCHEDULED UNSECURED<br>3,207.95 CLAIMED UNSECURED | 10/24/14<br>11/20/15 | DOCKET NUMBER: 7069 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    404

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11032 | GEL LABORATORIES LLC<br>PO BOX 30712<br>CHARLESTON, SC 29417 | 04755 | 7,904.00 SCHEDULED UNSECURED<br>11,527.99 CLAIMED UNSECURED | 09/29/14 | |
| 14-11032 | GEM-TRIM LLC<br>148 EQUITY BLVD<br>HOUMA, LA 70360 | 04093 | 24,010.00 SCHEDULED UNSECURED<br>24,010.00 CLAIMED UNSECURED | 09/03/14 | |
| 14-11032 | GENERAL ELECTRIC INTERNATIONAL<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | 07861 | 33,668.25 SCHEDULED UNSECURED<br>1,674.25 CLAIMED ADMINISTRATIVE<br>33,843.18 CLAIMED PRIORITY<br>40,599.01 CLAIMED UNSECURED<br>76,116.44 TOTAL CLAIMED | 10/27/14 | |
| 14-11032 | GEOTECH ENVIRONMENTAL EQUIPMENT, INC.<br>2650 E 40TH AVE<br>DENVER, CO 80205 | 03285 | 160.00 SCHEDULED UNSECURED<br>160.00 CLAIMED UNSECURED | 07/22/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | GLEN ROSE AUTO PARTS<br>PO BOX 2141<br>GLEN ROSE, TX 76043 | 03191 | 2,359.93 SCHEDULED UNSECURED<br>2,359.93 CLAIMED UNSECURED | 07/18/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-11032 | GLEN ROSE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>PO BOX 13430<br>ARLINGTON, TX 76094-0430 | 00121 | 21,443,148.87 CLAIMED SECURED | 05/20/14 | CLAIMED UNLIQ |
| 14-11032 | GLEN ROSE MEDICAL FOUNDATION<br>GLEN ROSE MEDICAL CENTER<br>PO BOX 2099<br>GLEN ROSE, TX 76043 | 99022 | 62,176.55 CLAIMED UNSECURED<br>62,177.00 TOTAL CLAIMED<br>62,176.55 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/11/15 | |
| 14-11032 | GOERING, MATT<br>4640 OLD POND DR<br>PLANO, TX 75024 | 06197 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNDET |
| 14-11032 | GOETZ, LEWIS<br>PO BOX 895<br>PITTSBURGH, PA 15230 | 02037 | 6,020.00 SCHEDULED UNSECURED<br>31,296.97 CLAIMED UNSECURED | 06/16/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-11032 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08970 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11032 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09183 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11032 | GRAVER TECHNOLOGIES INC<br>200 LAKE DRIVE<br>GLASGOW, DE 19702 | 06346 | 45,720.00 SCHEDULED UNSECURED<br>42,810.00 CLAIMED UNSECURED | 10/23/14 | |
| 14-11032 | GREGG INDUSTRIAL INSULATORS INC<br>201 ESTES DRIVE<br>LONGVIEW, TX 75602 | 07759 | 1,528.56 SCHEDULED UNSECURED<br>1,528.56 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/27/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | GREGG INDUSTRIAL INSULATORS INC<br>201 ESTES DR<br>LONGVIEW, TX 75602 | 99091 | 1,528.56 CLAIMED UNSECURED<br>1,528.56 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/30/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | H&E EQUIPMENT SERVICES, INC.<br>C/O BELL NUNNALLY<br>ATTN: RANDALL K. LINDLEY<br>3232 MCKINNEY AVE., STE. 1400<br>DALLAS, TX 75204 | 07933 | 1,275.94 CLAIMED UNSECURED | 10/27/14 | |
| 14-11032 | HAGEMEYER NORTH AMERICA INC<br>PO BOX 404753<br>ATLANTA, GA 30384-4753 | 04211 | 6,854.81 SCHEDULED UNSECURED<br>6,939.12 CLAIMED UNSECURED | 09/08/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11032 | HAMON CUSTODIS INC<br>941 ALTON PKY<br>BIRMINGHAM, AL 35210 | 99101 | 17,839.11 CLAIMED UNSECURED<br>17,839.11 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/14/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | HAMON RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | 03981 | 29,430.00 SCHEDULED UNSECURED<br>15,723.12 CLAIMED ADMINISTRATIVE<br>29,430.00 CLAIMED UNSECURED<br>45,153.12 TOTAL CLAIMED | 09/02/14<br>11/20/15 | Amends claim 3077<br>DOCKET NUMBER: 7069 |
| 14-11032 | HAMON RESEARCH-COTTRELL, INC.<br>ATTN. FINANCE DEPT.<br>P.O. BOX 1500<br>SOMERVILLE, NJ 08876 | 03077 | 29,430.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 07/14/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11032 | HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | 32038 | 100,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11032 | HAROLD BECK & SONS INC<br>11 TERRY DRIVE<br>NEWTOWN, PA 18940 | 04043 | 81,489.30 SCHEDULED UNSECURED<br>76,608.30 CLAIMED UNSECURED | 09/02/14<br>11/20/15 | DOCKET NUMBER: 7069 |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:    406

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | HARRIS INDUSTRIES INC<br>5500 BILL HARRIS RD<br>LONGVIEW, TX 75604 | 04059 | 2,487.20 SCHEDULED UNSECURED<br>1,086.97 CLAIMED UNSECURED | 09/02/14 | |
| 14-11032 | HATFIELD & CO INC<br>2475 DISCOVERY BLVD<br>ROCKWALL, TX 75032-6200 | 02522 | 6,966.36 CLAIMED UNSECURED | 06/24/14 | |
| 14-11032 | HCL AMERICA, INC<br>C/O AXON SOLUTIONS, INC.<br>ATTN: CARL E. AILARA JR., ESQ.<br>15 EXCHANGE PLACE, SUITE 730<br>JERSEY CITY, NJ 07302 | 06075 | 34,340.04 SCHEDULED UNSECURED<br>3,183.62 CLAIMED ADMINISTRATIVE<br>4,769,780.41 CLAIMED UNSECURED<br>4,772,964.03 TOTAL CLAIMED | 10/22/14<br>08/06/15 | DOCKET NUMBER: 5231 |
| 14-11032 | HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | 04791 | 80,180.29 SCHEDULED UNSECURED<br>80,180.29 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | 04792 | 19,464.95 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | 99065 | 99,645.24 CLAIMED UNSECURED<br>99,645.24 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/29/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | HELENA CHEMICAL COMPANY<br>PO BOX 4003<br>WEST COLUMBIA, SC 29171 | 04333 | 21,945.00 SCHEDULED UNSECURED<br>21,945.00 CLAIMED UNSECURED | 09/12/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | HELWIG CARBON PRODUCTS INC.<br>8900 W. TOWER AVE<br>MILWAUKEE, WI 53224 | 01769 | 341.40 SCHEDULED UNSECURED<br>341.40 CLAIMED UNSECURED | 06/11/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | HENRY PRATT COMPANY, LLC<br>ATTN: MARK GINGERICH<br>500 WEST ELDORADO STREET<br>DECATUR, IL 62525 | 05829 | 146,250.00 SCHEDULED UNSECURED<br>146,250.00 CLAIMED ADMINISTRATIVE<br>11,700.00 CLAIMED UNSECURED<br>157,950.00 TOTAL CLAIMED | 10/22/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | HENSON, CHERYL E.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | 16592 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-11032 | HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06965 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                              PAGE:    407

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                 CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | HOFFER FLOW CONTROLS, INC.<br>P.O. BOX 2145<br>107 KITTY HAWK LANE<br>ELIZABETH CITY, NC 27906-2145 | 03754 | 5,132.00 CLAIMED UNSECURED | 08/21/14 | |
| 14-11032 | HOIST PARTS INC<br>DBA OMI CRANE SERVICES<br>PO BOX 1719<br>ROCKWALL, TX 75087 | 04557 | 9,053.83 SCHEDULED UNSECURED<br>8,987.50 CLAIMED UNSECURED | 09/22/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11032 | HOLMAN BOILER WORKS<br>PO BOX 226865<br>DALLAS, TX 75222-6865 | 02953 | 102,975.00 SCHEDULED UNSECURED<br>35,676.00 CLAIMED UNSECURED | 07/09/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | HOLT TEXAS, LTD. D/B/A HOLT CAT<br>C/O JACKSON WALKER LLP<br>ATTN: MONICA S. BLACKER<br>901 MAIN STREET, SUITE 6000<br>DALLAS, TX 75202 | 07545 | 2,090,447.00 CLAIMED ADMINISTRATIVE<br>2,109,805.00 CLAIMED SECURED<br>11,420,109.60 CLAIMED UNSECURED<br>15,620,361.60 TOTAL CLAIMED<br>696,829.00 ALLOWED ADMINISTRATIVE<br>**** PAID **** | 10/24/14<br>09/16/15 | "Postpetition Goods and Services Claim"<br>DOCKET NUMBER: 6049 |
| 14-11032 | HOLTEC INTERNATIONAL<br>ONE HOLTEC DR<br>MARLTON, NJ 08053 | 09790 | 11,903.16 CLAIMED UNSECURED | 11/03/14 | ** LATE FILED ** |
| 14-11032 | HOMEWOOD PRODUCTS CORPORATION<br>820 WASHINGTON BOULEVARD<br>PITTSBURGH, PA 15206 | 05117 | 2,180.00 SCHEDULED UNSECURED<br>2,180.00 CLAIMED UNSECURED | 10/10/14 | |
| 14-11032 | HONEYWELL<br>ATTN: LYDIA MONTALVO<br>950 KEYNOTE CIRCLE<br>BROOKLYN HTS., OH 44131 | 00592 | 1,364.90 SCHEDULED UNSECURED<br>776.60 CLAIMED UNSECURED | 05/27/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01953 | 6,255.75 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/13/14<br>08/13/15 | DOCKET NUMBER: 5311 |
| 14-11032 | HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05853 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11032 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06116 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/23/14<br>04/08/15 | DOCKET NUMBER: 4803 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-11032 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08184 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11032 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07403 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11032 | HSC-HOPSON SERVICES COMPANY, INC.<br>P.O. BOX 764857<br>DALLAS, TX 75376 | 03594 | 8,840.05 CLAIMED UNSECURED | 08/11/14 | |
| 14-11032 | HSC-HOPSON SERVICES COMPANY, INC.<br>P.O. BOX 764857<br>DALLAS, TX 75376 | 03597 | 630.72 SCHEDULED UNSECURED<br>582.65 CLAIMED UNSECURED | 08/11/14<br>09/16/15 | DOCKET NUMBER: 6051 |
| 14-11032 | HUDCO INDUSTRIAL PRODUCTS INC.<br>ATTN: JOSH HANNUM<br>3100 MORGAN ROAD<br>BESSEMER, AL 35020 | 02948 | 7,640.00 SCHEDULED UNSECURED<br>7,640.00 CLAIMED UNSECURED | 07/08/14 | |
| 14-11032 | HUMPHREY & ASSOCIATES INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | 99024 | 298,630.45 CLAIMED SECURED<br>57,033.54 CLAIMED UNSECURED<br>355,664.00 TOTAL CLAIMED<br>298,630.45 ALLOWED SECURED<br>57,033.54 ALLOWED UNSECURED<br>355,663.99 TOTAL ALLOWED<br>**** ALLOWED **** | 12/14/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | HUMPHREY & ASSOCIATES, INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | 08129 | 269,034.88 SCHEDULED UNSECURED<br>857,997.90 CLAIMED SECURED<br>105,174.89 CLAIMED UNSECURED<br>963,172.79 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/27/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | HUNTON & WILLIAMS LLP<br>ATTN: M. CHRISTINE KLEIN, ESQ.<br>RIVERFRONT PLAZA, EAST TOWER<br>951 EAST BYRD STREET<br>RICHMOND, VA 23219 | 07950 | 2,995.49 SCHEDULED UNSECURED<br>1,391.67 CLAIMED UNSECURED | 10/27/14<br>09/16/15 | DOCKET NUMBER: 6051 |
| 14-11032 | HURON INDUSTRIES, INC.<br>ATTN: DEBRA HARDY<br>2301 16TH STREET<br>PORT HURON, MI 48060 | 03943 | 5,073.58 SCHEDULED UNSECURED<br>5,073.58 CLAIMED ADMINISTRATIVE | 08/28/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | HYDROTEX DYNAMICS INC<br>6320 CUNNINGHAM RD<br>HOUSTON, TX 77041 | 06000 | 2,310.00 SCHEDULED UNSECURED<br>16,136.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/22/14<br>10/27/14 | DOCKET NUMBER: 2564 |

CLAIMS REGISTER AS OF 02/09/16                                                               PAGE:   409

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                  CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | HYDROTEX DYNAMICS INC<br>PO BOX 41368<br>HOUSTON, TX 77240-1368 | 06001 | 15,530.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/22/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | HYDROTEX DYNAMICS INC<br>PO BOX 41368<br>HOUSTON, TX 77240-1368 | 06002 | 144,680.25 SCHEDULED UNSECURED<br>153,315.59 CLAIMED SECURED<br>**** EXPUNGED **** | 10/22/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | HYDROTEX DYNAMICS INC<br>6320 CUNNINGHAM RD<br>HOUSTON, TX 77041 | 99027 | 167,825.00 CLAIMED UNSECURED<br>167,825.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/14/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | HYTORC<br>333 RT. 17 NORTH<br>MAHWAH, NJ 07430 | 02741 | 2,492.21 SCHEDULED UNSECURED<br>11,422.21 CLAIMED UNSECURED | 06/30/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | ICL-IP AMERICA INC.<br>ATTN: CREDIT DEPT.<br>622 EMERSON RD.<br>STE. 500<br>SAINT LOUIS, MO 63141 | 03826 | 6,380.00 SCHEDULED UNSECURED<br>6,380.00 CLAIMED UNSECURED | 08/26/14 | |
| 14-11032 | IIRX LP<br>P.O. BOX 535<br>HOPE, NJ 07844 | 08035 | 2,226.50 SCHEDULED UNSECURED<br>1,113.25 CLAIMED UNSECURED | 10/27/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11032 | IMAGINATION SPECIALTIES, INC.<br>DBA IMAGINATION BRANDING<br>ATTN: REBECCA LINK<br>230 GREAT CIRCLE RD., STE. 248<br>NASHVILLE, TN 37228 | 03729 | 13,999.25 SCHEDULED UNSECURED<br>14,304.08 CLAIMED UNSECURED | 08/18/14 | |
| 14-11032 | INDIANA MICHIGAN POWER COMPANY<br>A/K/A AMERICAN ELECTRIC POWER<br>ATTN: BUDD HAEMER<br>ONE COOK PLACE<br>BRIDGMAN, MI 49106 | 07532 | 282,160.80 CLAIMED UNSECURED | 10/24/14 | |
| 14-11032 | INDUSTRIAL LUBRICANT COMPANY<br>PO BOX 70<br>GRAND RAPIDS, MN 55744-0070 | 06194 | 1,125.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/23/14<br>10/21/15 | DOCKET NUMBER: 6558 |
| 14-11032 | INGERSOLL-RAND COMPANY<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | 99075 | 38,499.93 CLAIMED UNSECURED<br>38,499.93 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/30/15<br>10/27/14 | DOCKET NUMBER: 2564 |

CLAIMS REGISTER AS OF 02/09/16                                                                                      PAGE:    410

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11032 | INSTRUMENT AND VALVE SERVICES COMPANY<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR.<br>SUITE 1200<br>BLOMMINGTON, MN 55437 | 00040 | 64,031.53 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/13/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11032 | INSTRUMENT AND VALVE SERVICES COMPANY<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR.<br>SUITE 1200<br>BLOMMINGTON, MN 55437 | 00042 | 68,963.83 SCHEDULED UNSECURED<br>4,932.30 CLAIMED ADMINISTRATIVE | 05/13/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | INSTRUMENT AND VALVE SERVICES COMPANY<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR.<br>SUITE 1200<br>BLOMMINGTON, MN 55437 | 03423 | 67,278.53 CLAIMED UNSECURED | 07/30/14 | amends claim # 40 |
| 14-11032 | INTECH, INC.<br>2802 BELLE ARBOR AVENUE<br>CHATTANOOGA, TN 37406 | 09989 | 702,747.57 CLAIMED UNSECURED | 02/25/15 | ** LATE FILED ** |
| 14-11032 | INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | 07922 | 438,468.04 SCHEDULED UNSECURED<br>112,190.68 CLAIMED ADMINISTRATIVE<br>472,956.70 CLAIMED UNSECURED<br>585,147.38 TOTAL CLAIMED | 10/27/14 | |
| 14-11032 | INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | 07927 | 112,190.68 CLAIMED ADMINISTRATIVE<br>472,956.70 CLAIMED UNSECURED<br>585,147.38 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/27/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-11032 | INTEGRITY INTEGRATION RESOURCES<br>ATTN: ANDRIA BERRY<br>4001 E PLANO PKWY<br>STE 500<br>PLANO, TX 75074 | 03821 | 10,831.79 SCHEDULED UNSECURED<br>10,831.79 CLAIMED UNSECURED | 08/26/14 | |
| 14-11032 | INTELLIRENT<br>604 HENRIETTA CREEK, SUITE 400<br>ROANOKE, TX 76262 | 04882 | 2,400.89 SCHEDULED UNSECURED<br>2,145.72 CLAIMED UNSECURED | 10/06/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | INTERCALL<br>7171 MERCY RD<br>STE 200<br>OMAHA, NE 68106 | 00118 | 1,093.02 CLAIMED UNSECURED | 05/20/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                           PAGE:    411

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                               CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11032 | INTERNATIONAL EXTERMINATOR<br>PO BOX 123828<br>FORT WORTH, TX 76121 | 05349 | 800.00 CLAIMED UNSECURED | 10/15/14 | |
| 14-11032 | INTERNATIONAL EXTERMINATOR CORPORATION<br>PO BOX 123828<br>FORT WORTH, TX 76121-3828 | 05348 | 800.00 SCHEDULED UNSECURED<br>1,600.00 CLAIMED UNSECURED | 10/15/14 | |
| 14-11032 | INTERTEK AIM<br>PO BOX 416482<br>BOSTON, MA 02241-6482 | 05438 | 2,000.00 SCHEDULED UNSECURED<br>2,000.00 CLAIMED UNSECURED | 10/16/14<br>08/10/15 | DOCKET NUMBER: 5255 |
| 14-11032 | INTERTEK AIM<br>PO BOX 416482<br>BOSTON, MA 02241-6482 | 10104 | 18,578.98 CLAIMED UNSECURED | 08/06/15 | Amends Claim# 4736 |
| 14-11032 | INVENSYS SYSTEMS, INC.<br>C/O HINCKLEY ALLEN<br>ATTN: JENNIFER V. DORAN, ESQ.<br>28 STATE STREET<br>BOSTON, MA 02109 | 04478 | 10,517.94 CLAIMED UNSECURED | 09/17/14 | |
| 14-11032 | IRONHORSE UNLIMITED INC<br>PO BOX 578<br>MALAKOFF, TX 75148 | 04897 | 6,793.81 CLAIMED UNSECURED | 10/06/14 | |
| 14-11032 | ISCO INDUSTRIES<br>100 WITHERSPOON ST #2<br>LOUISVILLE, KY 40202-1396 | 08085 | 55,928.33 SCHEDULED UNSECURED<br>138,296.63 CLAIMED UNSECURED | 10/27/14<br>09/16/15 | DOCKET NUMBER: 6050 |
| 14-11032 | ITOCHU CORPORATION<br>ATTN: MOTOI MITANIHARA<br>5-1, KITA-AOYAMA 2-CHOME<br>MINATO-KU<br>TOKYO  107-8077<br>JAPAN | 08107 | 3,801,727.90 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11032 | J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 09588 | 937,209,881.00 SCHEDULED SECURED<br>953,564,826.00 CLAIMED SECURED<br>945,000,000.00 ALLOWED SECURED<br>**** ALLOWED **** | 10/27/14<br>09/03/14 | DOCKET NUMBER: 1957 |
| 14-11032 | J GIVOO CONSULTANTS INC<br>77 MARKET ST<br>SALEM, NJ 08079 | 05716 | 0.00 SCHEDULED<br>498,193.52 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/20/14<br>10/27/14 | DOCKET NUMBER: 2564 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:   412

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-11032 | J GIVOO CONSULTANTS INC<br>77 MARKET ST<br>SALEM, NJ 08079 | 99102 | 498,193.52 CLAIMED UNSECURED<br>498,193.52 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/14/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | JACKSON PIPE & STEEL<br>PO BOX 5746<br>TEXARKANA, TX 75505-5746 | 05552 | 173,946.14 SCHEDULED UNSECURED<br>173,946.14 CLAIMED UNSECURED | 10/17/14 | |
| 14-11032 | JASTER-QUINTANILLA DALLAS LLP<br>C/O RACHEL THOMPSON<br>2105 COMMERCE ST<br>DALLAS, TX 75201 | 07670 | 206,127.20 SCHEDULED UNSECURED<br>216,538.90 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/24/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | JASTER-QUINTANILLA DALLAS LLP<br>ATTN: RACHEL THOMPSON<br>2105 COMMERCE ST<br>DALLAS, TX 75201 | 99079 | 216,538.90 CLAIMED UNSECURED<br>216,538.90 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/30/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | JAY HENGES ENT INC DBA: PORTA KING<br>4133 SHORELINE DR<br>EARTH CITY, MO 63045 | 03073 | 975.00 SCHEDULED UNSECURED<br>975.00 CLAIMED UNSECURED | 07/14/14 | |
| 14-11032 | JEFF HARLOW DBA HARLOW FILTER SUPPLY<br>4843 ALMOND AVE<br>DALLAS, TX 75247 | 02194 | 1,966.88 CLAIMED ADMINISTRATIVE | 06/17/14 | |
| 14-11032 | JEFF HARLOW DBA HARLOW FILTER SUPPLY<br>4843 ALMOND AVE<br>DALLAS, TX 75247 | 02194 | 6,508.56 SCHEDULED UNSECURED<br>716.13 CLAIMED UNSECURED | 06/17/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-11032 | JEFFERSON COUNTY TREASURER<br>100 JEFFERSON COUNTY PARKWAY #2520<br>GOLDEN, CO 80419-2520 | 04021 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>1,235.84 CLAIMED SECURED | 09/02/14<br><br>11/18/15 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>DOCKET NUMBER: 7044<br>SATISFIED CLAIM |
| 14-11032 | JERRY'S SPORT CENTER INC<br>PO BOX 125<br>CHAPIN, SC 29036 | 04025 | 34,992.00 SCHEDULED UNSECURED<br>17,485.00 CLAIMED UNSECURED | 09/02/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11032 | JETA CORPORATION<br>PO BOX 336<br>NEENAH, WI 54957-0336 | 04417 | 44,616.20 SCHEDULED UNSECURED<br>47,805.27 CLAIMED UNSECURED | 09/15/14 | |
| 14-11032 | JOE EAST ENTERPRISES INC<br>2001 MIDWAY RD STE 110<br>CARROLLTON, TX 75006-4916 | 02696 | 708.17 SCHEDULED UNSECURED<br>689.50 CLAIMED UNSECURED | 06/30/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | JOE R WALLIS<br>PO BOX 1590<br>FORT WORTH, TX 76101-1590 | 01162 | 715.52 SCHEDULED UNSECURED<br>715.52 CLAIMED ADMINISTRATIVE | 06/05/14<br>08/10/15 | DOCKET NUMBER: 5251 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | JOHN CRANE INC<br>24929 NETWORK PLACE<br>CHICAGO, IL 60673-1249 | 09704 | 4,496.85 SCHEDULED UNSECURED<br>4,496.85 CLAIMED UNSECURED | 10/30/14<br>11/20/15 | ** LATE FILED **<br>DOCKET NUMBER: 7070 |
| 14-11032 | JOHN ZINK COMPANY LLC<br>11920 E APACHE ST<br>TULSA, OK 74116 | 04121 | 3,595.00 SCHEDULED UNSECURED<br>3,595.00 CLAIMED UNSECURED | 09/04/14 | |
| 14-11032 | JOHNSON CONTROLS INC<br>PO BOX 730068<br>DALLAS, TX 75373-0068 | 05697 | 12,400.80 SCHEDULED UNSECURED<br>14,349.36 CLAIMED UNSECURED | 10/20/14 | |
| 14-11032 | JOHNSON OIL COMPANY<br>1113 E SARAH DE WITT DRIVE<br>GONZALES, TX 78629 | 04524 | 21.18 SCHEDULED UNSECURED<br>3,995.22 CLAIMED ADMINISTRATIVE<br>14,694.79 CLAIMED UNSECURED<br>14,694.79 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/19/14<br>09/10/15 | Claim out of balance<br>DOCKET NUMBER: 5905 |
| 14-11032 | JONES, SAMMY C.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | 16597 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-11032 | JONES, WILLIAM A., SR.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | 16583 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-11032 | JOYCE STEEL ERECTION, LTD.<br>C/O LOUANN JOYCE<br>PO BOX 8466<br>LONGVIEW, TX 75607-8466 | 03247 | 10,797.50 CLAIMED UNSECURED | 07/21/14 | |
| 14-11032 | KALSI ENGINEERING, INC.<br>745 PARK TWO DR.<br>SUGAR LAND, TX 77478 | 04701 | 20,290.00 CLAIMED UNSECURED | 09/26/14 | |
| 14-11032 | KALSI ENGINEERING, INC.<br>745 PARK TWO DR.<br>SUGAR LAND, TX 77478 | 09812 | 1,657.50 SCHEDULED UNSECURED<br>1,657.50 CLAIMED UNSECURED | 11/10/14<br>07/15/15 | ** LATE FILED **<br>DOCKET NUMBER: 5006 |
| 14-11032 | KANO LABORATORIES<br>PO BOX 110098<br>NASHVILLE, TN 37222-0098 | 04068 | 2,793.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11032 | KANO LABORATORIES<br>PO BOX 110098<br>NASHVILLE, TN 37222-0098 | 04623 | 2,793.75 SCHEDULED UNSECURED<br>2,793.75 CLAIMED UNSECURED | 09/22/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                                     PAGE:    414

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07121 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11032 | KINEMETRICS<br>DEPT LA 23340<br>PASADENA, CA 91185-3340 | 07631 | 7,000.00 SCHEDULED UNSECURED<br>7,000.00 CLAIMED UNSECURED | 10/24/14 | |
| 14-11032 | KNIFE RIVER CORPORATION - SOUTH<br>PO BOX 674<br>BRYAN, TX 77806 | 02747 | 387,447.79 CLAIMED SECURED<br>**** EXPUNGED **** | 06/30/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11032 | KNIFE RIVER CORPORATION - SOUTH<br>PO BOX 674<br>BRYAN, TX 77806 | 05246 | 330,900.47 CLAIMED ADMINISTRATIVE | 10/14/14 | AMENDS CLAIM# 2747 |
| 14-11032 | KOETTER FIRE PROTECTION<br>10351 OLYMPIC DRIVE<br>DALLAS, TX 75220 | 09640 | 12,695.00 SCHEDULED UNSECURED<br>12,695.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/29/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | 99120 | 52,288.90 CLAIMED UNSECURED<br>52,288.90 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/18/16<br>10/27/14 | GENERATION AGREEMENT; SANDOW AGREEMENT; OTHER CLAI<br>DOCKET NUMBER: 2564 |
| 14-11032 | KOETTER FIRE PROTECTION OF<br>LONGVIEW LLC<br>10351 OLYMPIC DR<br>DALLAS, TX 75220-4437 | 09644 | 33,223.04 SCHEDULED UNSECURED<br>33,223.04 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/29/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09396 | 0.00 CLAIMED UNLIQ | 10/27/14 | CLAIMED UNLIQ |
| 14-11032 | KONECRANES NUCLEAR EQUIPMENT & SERVICES<br>ATTN: JEANNIE SPINNATI<br>4401 GATEWAY BLVD.<br>SPRINGFIELD, OH 44502 | 03570 | 284,229.69 SCHEDULED UNSECURED<br>284,229.69 CLAIMED UNSECURED | 08/08/14 | |
| 14-11032 | KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06146 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11032 | KOSHIOL, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17226 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |

CLAIMS REGISTER AS OF 02/09/16                                                PAGE:    415

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11032 | KSB INC.<br>ATTN: ANN MCGUIRE<br>4415 SARELLEN ROAD<br>RICHMOND, VA 23231 | 02353 | 48,457.62 SCHEDULED UNSECURED<br>48,457.40 CLAIMED UNSECURED | 06/20/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | KUBITZA UTILITIES<br>4314 ELK RD<br>WACO, TX 76705-5013 | 05683 | 2,500.00 SCHEDULED UNSECURED<br>2,500.00 CLAIMED UNSECURED | 10/20/14 | |
| 14-11032 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08473 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11032 | LAKE COUNTRY NEWSPAPERS<br>PO BOX 600/620 OAK<br>GRAHAM, TX 76450 | 04158 | 495.13 SCHEDULED UNSECURED<br>495.13 CLAIMED UNSECURED | 09/08/14 | |
| 14-11032 | LAMBERT OIL CO<br>PO BOX 636<br>CLEBURNE, TX 76033-0636 | 05124 | 1,139.71 CLAIMED ADMINISTRATIVE | 10/10/14 | |
| 14-11032 | LAMBERT OIL CO<br>PO BOX 636<br>CLEBURNE, TX 76033-0636 | 05125 | 40,670.77 SCHEDULED UNSECURED<br>29,615.67 CLAIMED ADMINISTRATIVE<br>9,915.39 CLAIMED UNSECURED<br>39,531.06 TOTAL CLAIMED | 10/10/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-11032 | LARIMER COUNTY TREASURER<br>ATTN: VICKY GLASS<br>PO BOX 1250<br>FORT COLLINS, CO 80522 | 03120 | 1,458.40 CLAIMED PRIORITY<br>1,458.40 CLAIMED SECURED<br>1,458.40 TOTAL CLAIMED | 07/14/14<br>11/18/15 | SATISFIED CLAIM; Claim out of balance<br>DOCKET NUMBER: 7044 |
| 14-11032 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | 06228 | 5,505,163,810.66 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT UNLIQ<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES<br>10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |
| 14-11032 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09041 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11032 | LEE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 00131 | 337,794.35 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/22/14<br>08/17/15 | DOCKET NUMBER: 5343 |
| 14-11032 | LEE, PHILIP<br>D/B/A LEECO ENERGY SERVICES<br>3572 COUNTY ROAD 4101<br>JACKSONVILLE, TX 75766-6933 | 05860 | 14,924.28 SCHEDULED UNSECURED<br>2,620.00 CLAIMED ADMINISTRATIVE<br>26,968.00 CLAIMED UNSECURED<br>29,588.00 TOTAL CLAIMED | 10/22/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-11032 | LHOIST NORTH AMERICA OF TEXAS LTD<br>F/K/A CHEMICAL LIME, LTD.<br>C/O HART & HALLMAN LLP/ATTN: N. RIBAUDO<br>201 MAIN ST., SUITE 2500<br>FORT WORTH, TX 76102 | 03960 | 150,100.54 SCHEDULED UNSECURED<br>176,951.65 CLAIMED ADMINISTRATIVE<br>77,793.53 CLAIMED UNSECURED<br>254,745.18 TOTAL CLAIMED<br>**** WITHDRAWN **** | 08/29/14<br>12/01/15 | DOCKET NUMBER: 7179 |
| 14-11032 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08615 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11032 | LIBERTY FARM LANDSCAPING<br>PO BOX 85<br>LADONIA, TX 75449 | 04896 | 651.17 SCHEDULED UNSECURED<br>651.17 CLAIMED SECURED | 10/06/14 | |
| 14-11032 | LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | 04857 | 0.00 CLAIMED SECURED | 10/02/14 | CLAIMED CONT UNLIQ |
| 14-11032 | LIGHTING RESOURCES TEXAS<br>101 E BOWIE ST.<br>FORT WORTH, TX 76110 | 03338 | 519.60 SCHEDULED UNSECURED<br>519.60 CLAIMED UNSECURED | 07/25/14 | |
| 14-11032 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09467 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11032 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MECHANICAL DYNAMICS &<br>ANALYSIS, LTD.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | 00049 | 30,900.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/14/14<br>03/09/15 | DOCKET NUMBER: 3836 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: RICOCHET FUEL DISTRIBUTORS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00274 | 24,899.65 SCHEDULED UNSECURED<br>24,899.62 CLAIMED ADMINISTRATIVE | 05/27/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GLOBAL ICEBLASTING INC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 06343 | 19,266.80 SCHEDULED UNSECURED<br>19,600.00 CLAIMED UNSECURED | 10/23/14 | |
| 14-11032 | LIQUIDITY SOLUTIONS, INC. AS ASSIGNEE OF<br>C L SMITH INDUSTRIAL COMPANY<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | 03131 | 146,367.50 SCHEDULED UNSECURED<br>85,866.50 CLAIMED ADMINISTRATIVE | 07/15/14 | |
| 14-11032 | LIQUIDITY SOLUTIONS, INC. AS ASSIGNEE OF<br>PRIEFERT MFG. CO., INC<br>1 UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | 03641 | 1,271.00 SCHEDULED UNSECURED<br>1,271.00 CLAIMED ADMINISTRATIVE | 08/12/14<br>08/10/15 | amends claim # 2526<br>DOCKET NUMBER: 5251 |
| 14-11032 | LIQUIDITY SOLUTIONS,INC. AS ASSIGNEE OF<br>MECHANICAL DYNAMICS & ANALYSIS, LTD.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | 00636 | 30,900.00 SCHEDULED UNSECURED<br>30,900.00 CLAIMED ADMINISTRATIVE | 05/29/14 | AMENDS CLAIM #49 |
| 14-11032 | LOCHRIDGE PRIEST INC<br>2901 E INDUSTRIAL BLVD<br>WACO, TX 76705 | 04813 | 78,671.88 SCHEDULED UNSECURED<br>74,083.34 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/01/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | LOCHRIDGE PRIEST INC<br>2901 E INDUSTRIAL BLVD<br>WACO, TX 76705 | 99083 | 73,913.34 CLAIMED UNSECURED<br>73,913.34 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/30/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | LOCOMOTIVE SERVICE INC<br>200 UNION BLVD STE 410<br>LAKEWOOD, CO 80228-1832 | 06255 | 14,430.00 SCHEDULED UNSECURED<br>4,949.91 CLAIMED ADMINISTRATIVE<br>24,760.85 CLAIMED UNSECURED<br>29,710.76 TOTAL CLAIMED | 10/23/14<br>11/19/15 | DOCKET NUMBER: 7063 |
| 14-11032 | LODOR ENTERPRISES INC<br>DBA COMMERCE GRINDING CO<br>635 FT WORTH AVE<br>DALLAS, TX 75208 | 04909 | 2,000.00 SCHEDULED UNSECURED<br>2,000.00 CLAIMED UNSECURED | 10/06/14 | |
| 14-11032 | LOGAN COUNTY TREASURER<br>PO BOX 1151<br>STERLING, CO 80751 | 04180 | 614.78 CLAIMED PRIORITY<br>614.78 CLAIMED SECURED<br>614.78 TOTAL CLAIMED | 09/08/14<br>11/18/15 | SATISFIED CLAIM; Claim out of balance<br>DOCKET NUMBER: 7044 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                      PAGE:    418

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-11032 | LOGAN COUNTY TREASURER<br>PO BOX 1151<br>STERLING, CO 80751 | 04592 | 614.78 CLAIMED PRIORITY<br>614.78 CLAIMED SECURED<br>**** EXPUNGED ****<br>614.78 TOTAL CLAIMED | 09/22/14<br>12/17/14 | Claim out of balance<br>DOCKET NUMBER: 3046 |
| 14-11032 | LONE STAR RAILROAD CONTRACTORS, INC.<br>P.O. BOX 1150<br>ENNIS, TX 75120-1150 | 03547 | 43,524.00 SCHEDULED UNSECURED<br>43,524.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 08/07/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | LONE STAR RAILROAD CONTRACTORS, INC.<br>P.O. BOX 1150<br>ENNIS, TX 75120-1150 | 99107 | 43,524.00 SCHEDULED UNSECURED<br>43,524.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/30/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | LONE STAR SAFETY & SUPPLY INC<br>PO BOX 29131<br>DALLAS, TX 75229-0131 | 01501 | 1,585.56 SCHEDULED UNSECURED<br>1,585.56 CLAIMED UNSECURED | 06/09/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | LONESTAR ACTUATION<br>ATTN: ALLISON DAVIS<br>14247 BANDERA ST<br>HOUSTON, TX 77015 | 03183 | 17,631.00 SCHEDULED UNSECURED<br>9,506.00 CLAIMED UNSECURED | 07/18/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11032 | LONG INDUSTRIES, INC.<br>ATTN: GEORGE YU-FU KING<br>SUITE 570, FOUNDERS SQUARE<br>900 JACKSON STREET<br>DALLAS, TX 75202-4425 | 05269 | 163,038.39 SCHEDULED UNSECURED<br>162,043.84 CLAIMED ADMINISTRATIVE<br>33,973.36 CLAIMED UNSECURED<br>196,017.20 TOTAL CLAIMED | 10/14/14 | |
| 14-11032 | LORMAR RECLAMATION SERVICE LLC<br>1050 108TH AVENUE SE<br>NORMAN, OK 73026 | 07624 | 7,837.50 SCHEDULED UNSECURED<br>11,800.00 CLAIMED UNSECURED | 10/24/14 | |
| 14-11032 | LOUISIANA ENERGY SERVICES, LLC<br>C/O BALLARD SPAHR LLP<br>ATTN: MATTHEW G. SUMMERS, ESQ.<br>919 N. MARKET ST, 11TH FL<br>WILMINGTON, DE 19801 | 07662 | 83,888,670.65 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/24/14<br>08/28/15 | DOCKET NUMBER: 5787 |
| 14-11032 | LUBRICATION ENGINEERS INC<br>300 BAILEY AVE<br>FORT WORTH, TX 76107-1856 | 02046 | 3,878.40 SCHEDULED UNSECURED<br>3,878.40 CLAIMED UNSECURED | 06/16/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | LUBRIZOL CORPORATION - THE<br>ATTN: WILLIAM J. WEBB 022A<br>ATTN: LEGAL DEPARTMENT<br>29400 LAKELAND BLVD<br>WICKLIFF, OH 44092-2298 | 07990 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 10/27/14 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED CONT UNLIQ DISP |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 419

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11032 | LUBRIZOL CORPORATION, THE<br>ATTN: WILLIAM J. WEBB, 022A<br>29400 LAKELAND BOULEVARD<br>WICKLIFFE, OH 44092-2298 | 07991 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 10/27/14 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED CONT UNLIQ DISP |
| 14-11032 | LUDECA, INC.<br>1425 N.W. 88TH AVENUE<br>DORAL, FL 33172 | 05689 | 1,590.00 SCHEDULED UNSECURED<br>1,590.00 CLAIMED UNSECURED | 10/20/14 | |
| 14-11032 | LUFKIN INDUSTRIES INC<br>PO BOX 301199<br>DALLAS, TX 75303-1199 | 04628 | 130,414.00 SCHEDULED UNSECURED<br>130,414.00 CLAIMED UNSECURED | 09/23/14 | |
| 14-11032 | LUFKIN RUBBER & GASKET CO<br>PO BOX 150356<br>LUFKIN, TX 75915-0356 | 09793 | 715.78 SCHEDULED UNSECURED<br>715.78 CLAIMED UNSECURED | 11/03/14 | ** LATE FILED ** |
| 14-11032 | LYLE OIL COMPANY, INC.<br>ATTN: LYLE RED<br>PO BOX 77<br>FAIRFIELD, TX 75840 | 03968 | 1,213.70 CLAIMED UNSECURED | 08/29/14 | |
| 14-11032 | LYLE OIL COMPANY, INC.<br>ATTN: LYLE RED<br>PO BOX 77<br>FAIRFIELD, TX 75840 | 03969 | 93,228.07 SCHEDULED UNSECURED<br>93,644.67 CLAIMED UNSECURED | 08/29/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11032 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08686 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11032 | MANNING USA INC. D/B/A BOLLTECH MANNINGS<br>17575 ALDINE WESTFIELD RD<br>HOUSTON, TX 77073 | 99096 | 7,167.00 CLAIMED UNSECURED<br>7,167.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/14/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | MARCO SPECIALTY STEEL INC<br>PO BOX 750518<br>HOUSTON, TX 77275-0518 | 04586 | 5,200.00 SCHEDULED UNSECURED<br>5,200.00 CLAIMED UNSECURED | 09/22/14 | |
| 14-11032 | MARTIN ENGINEERING COMPANY<br>C/O THOMPSON COBURN LLP<br>ATTN: DAVID D. FARRELL<br>505 N. SEVENTH STREET, SUITE 2700<br>SAINT LOUIS, MO 63101 | 07825 | 35,906.00 SCHEDULED UNSECURED<br>20,930.00 CLAIMED ADMINISTRATIVE<br>14,976.00 CLAIMED UNSECURED<br>35,906.00 TOTAL CLAIMED | 10/27/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:    420

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-11032 | MARTIN MARIETTA<br>1503 LBJ FREEWAY<br>STE 400<br>DALLAS, TX 75234 | 09606 | 52,012.36 SCHEDULED UNSECURED<br>86,828.94 CLAIMED UNSECURED | 10/28/14<br>11/20/15 | ** LATE FILED **<br>DOCKET NUMBER: 7070 |
| 14-11032 | MASS TECHNOLOGIES<br>PO BOX 173187<br>ARLINGTON, TX 76003-3187 | 04443 | 1,826.40 SCHEDULED UNSECURED<br>1,826.40 CLAIMED UNSECURED | 09/16/14 | |
| 14-11032 | MASS TECHNOLOGIES INC<br>PO BOX 173187<br>ARLINGTON, TX 76003-3187 | 04442 | 440.40 SCHEDULED UNSECURED<br>440.40 CLAIMED UNSECURED | 09/16/14 | |
| 14-11032 | MASTEC NORTH AMERICA INC<br>PO BOX 277181<br>ATLANTA, GA 30384-7181 | 07621 | 18,017.42 SCHEDULED UNSECURED<br>18,017.42 CLAIMED UNSECURED | 10/24/14 | |
| 14-11032 | MASTER LEE DECON SERVICES, INC.<br>5631 ROUTE 981<br>LATROBE, PA 15650 | 03270 | 143,781.00 SCHEDULED UNSECURED<br>143,781.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 07/22/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | MASTER LEE DECON SERVICES, INC.<br>5631 ROUTE 981<br>LATROBE, PA 15650 | 99103 | 143,781.00 CLAIMED UNSECURED<br>143,781.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/29/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | MASTERCRAFT PRINTED PRODUCTS<br>& SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | 07968 | 31,425.79 SCHEDULED UNSECURED<br>31,425.79 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>09/24/15 | DOCKET NUMBER: 6170 |
| 14-11032 | MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | 07875 | 497,597.68 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/27/14<br>09/24/15 | DOCKET NUMBER: 6170 |
| 14-11032 | MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIR<br>IRVING, TX 75062 | 07969 | 39.63 SCHEDULED UNSECURED<br>39.63 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>09/24/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 6170 |
| 14-11032 | MCDONOUGH CONSTRUCTION RENTALS INC<br>8411 VILLA DRIVE<br>HOUSTON, TX 77061 | 04096 | 48,923.18 SCHEDULED UNSECURED<br>7,522.60 CLAIMED ADMINISTRATIVE<br>38,370.00 CLAIMED UNSECURED<br>45,892.60 TOTAL CLAIMED | 09/03/14 | |
| 14-11032 | MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08233 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                                     PAGE:    421

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11032 | MCLENNAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 00135 | 4,366.24 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/22/14<br>08/17/15 | DOCKET NUMBER: 5345 |
| 14-11032 | MCMASTER-CARR SUPPLY COMPANY<br>6100 FULTON INDUSTRIAL BLVD.<br>ATLANTA, GA 30336 | 09913 | 4,498.24 SCHEDULED UNSECURED<br>3,915.86 CLAIMED UNSECURED | 12/04/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-11032 | MCMASTER-CARR SUPPLY COMPANY<br>6100 FULTON INDUSTRIAL BLVD.<br>ATLANTA, GA 30336 | 09914 | 582.38 CLAIMED UNSECURED | 12/04/14 | |
| 14-11032 | MCNICHOLS CO<br>PO BOX 101211<br>ATLANTA, GA 30392-1211 | 04040 | 716.01 SCHEDULED UNSECURED<br>716.01 CLAIMED UNSECURED | 09/02/14 | |
| 14-11032 | MEDIA MANAGEMENT<br>1801 ROYAL LANE STE 906<br>DALLAS, TX 75229 | 05702 | 13,356.40 CLAIMED UNSECURED | 10/20/14 | |
| 14-11032 | MEDIA MANAGEMENT<br>1801 ROYAL LANE STE 906<br>DALLAS, TX 75229 | 05703 | 812.50 SCHEDULED UNSECURED<br>812.50 CLAIMED UNSECURED | 10/20/14<br>09/16/15 | DOCKET NUMBER: 6051 |
| 14-11032 | MEDSAFE<br>W JOE SHAW LTD<br>PO BOX 1929<br>MARSHALL, TX 75671-1929 | 05440 | 140.35 SCHEDULED UNSECURED<br>115.36 CLAIMED UNSECURED | 10/16/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11032 | MENARDI MIKROPUL LLC<br>1 MAXWELL DR<br>TRENTON, SC 29847 | 07539 | 4,453.69 SCHEDULED UNSECURED<br>4,215.01 CLAIMED UNSECURED | 10/24/14 | |
| 14-11032 | MERICO ABATEMENT CONTRACTORS, INC.<br>201 ESTES DRIVE<br>LONGVIEW, TX 75602 | 07976 | 698,803.43 SCHEDULED UNSECURED<br>1,679,633.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/27/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | MERICO ABATEMENT CONTRACTORS, INC.<br>201 ESTES DRIVE<br>LONGVIEW, TX 75602 | 99085 | 664,436.63 CLAIMED UNSECURED<br>664,436.63 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/30/15<br>10/27/14 | SUPPLIER AGREEMENT; SHORT FORM AGREEMENT; OTHER CL<br>DOCKET NUMBER: 2564 |
| 14-11032 | MERIDIUM INC<br>207 BULLITT AVE SE<br>ROANOKE, VA 24013 | 04878 | 127,900.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>09/24/15 | DOCKET NUMBER: 6170 |

CLAIMS REGISTER AS OF 02/09/16                                                                      PAGE:    422

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11032 | MERIDIUM, INC.<br>207 BULLITT AVENUE SE<br>ROANOKE, VA 24013 | 09997 | 38,291.94 SCHEDULED UNSECURED<br>204,039.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/09/15<br>09/24/15 | Amends Claim# 4878<br>DOCKET NUMBER: 6170 |
| 14-11032 | MERRICK INDUSTRIES, INC<br>10 ARTHUR DRIVE<br>LYNN HAVEN, FL 32444 | 03630 | 34,606.00 SCHEDULED UNSECURED<br>16,307.00 CLAIMED UNSECURED | 08/11/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11032 | METSO MINERALS INDUSTRIES INC<br>PO BOX 945859<br>ATLANTA, GA 30394-5859 | 04740 | 14,431.28 SCHEDULED UNSECURED<br>130,503.81 CLAIMED UNSECURED | 09/29/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11032 | MICHAEL C. FINA CORPORATE SALES INC.<br>PO BOX 36208<br>NEWARK, NJ 07188-6208 | 07910 | 2,336.25 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 10/27/14<br>09/24/15 | DOCKET NUMBER: 6170 |
| 14-11032 | MICHAEL C. FINA CORPORATE SALES INC.<br>PO BOX 36208<br>NEWARK, NJ 07188-6208 | 07912 | 14,417.31 SCHEDULED UNSECURED<br>10,742.56 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 10/27/14<br>08/10/15 | DOCKET NUMBER: 5255 |
| 14-11032 | MIDCO SLING OF EAST TEXAS<br>415 W COTTON ST<br>LONGVIEW, TX 75601 | 03165 | 2,641.50 SCHEDULED UNSECURED<br>2,641.50 CLAIMED UNSECURED | 07/17/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 07716 | 0.00 CLAIMED ADMINISTRATIVE | 10/24/14 | CLAIMED UNLIQ |
| 14-11032 | MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | 04799 | 204,784.11 SCHEDULED UNSECURED<br>5,100.00 CLAIMED ADMINISTRATIVE<br>232,407.87 CLAIMED UNSECURED<br>237,507.87 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/01/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | 99071 | 235,634.25 CLAIMED UNSECURED<br>235,634.25 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/29/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | MISSISSIPPI ENTERPRISE FOR TECHNOLOGY<br>BUILDING 1103, SUITE 143<br>STENNIS SPACE CENTER, MS 39529 | 10002 | 72.86 SCHEDULED UNSECURED<br>6,581.30 CLAIMED UNSECURED | 03/13/15<br>09/16/15 | ** LATE FILED **<br>DOCKET NUMBER: 6050 |
| 14-11032 | MISTRAS GROUP INC<br>PO BOX 742420<br>ATLANTA, GA 30374-2420 | 07665 | 7,640.00 SCHEDULED UNSECURED<br>8,261.00 CLAIMED UNSECURED | 10/24/14 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    423

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | MITCHELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00078 | 55,478.19 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/14/14<br>12/30/15 | DOCKET NUMBER: 7494 |
| 14-11032 | MITCHELL COUNTY UTILITY COMPANY<br>5353 LAKE COUNTY RD 256<br>COLORADO CITY, TX 79512 | 04801 | 292.71 SCHEDULED UNSECURED<br>126.53 CLAIMED UNSECURED | 10/01/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-11032 | MITCHELL COUNTY UTILITY COMPANY<br>5353 LAKE COUNTY RD 256<br>COLORADO CITY, TX 79512 | 04801 | 0.00 SCHEDULED<br>386.91 CLAIMED UNSECURED | 10/01/14 | |
| 14-11032 | MITSUI RAIL CAPITAL, LLC<br>C/O BALLON STOLL BADER & NADLER, P.C.<br>ATTN: VINCENT J. ROLDAN<br>729 SEVENTH AVENUE<br>NEW YORK, NY 10019 | 05991 | 3,931.64 CLAIMED ADMINISTRATIVE | 10/22/14 | SATISFIED CLAIM |
| 14-11032 | MITSUI RAIL CAPITAL, LLC<br>C/O BALLON STOLL BADER & NADLER, P.C.<br>ATTN: VINCENT J. ROLDAN<br>729 SEVENTH AVE<br>NEW YORK, NY 10019 | 05992 | 8,021.78 SCHEDULED UNSECURED<br>8,417.24 CLAIMED UNSECURED | 10/22/14 | |
| 14-11032 | MOBILE ANALYTICAL LABORTORIES<br>PO BOX 69210<br>ODESSA, TX 79769-0210 | 10052 | 634.00 CLAIMED UNSECURED | 04/22/15 | ** LATE FILED ** |
| 14-11032 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05916 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11032 | MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | 05319 | 225,837,723.00 SCHEDULED SECURED<br>230,175,216.93 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>230,175,216.93 TOTAL CLAIMED | 10/15/14 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT UNLIQ |
| 14-11032 | MORRIS, A E AND MARY<br>C/O MITCHELL M. DENSON, EXECUTOR<br>1342 OLD FARM RD<br>TYLER, TX 75703 | 06007 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED | 10/22/14 | SATISFIED CLAIM<br>CLAIMED UNLIQ |
| 14-11032 | MOTION INDUSTRIES<br>PO BOX 1477<br>BIRMINGHAM, AL 35201-1477 | 00169 | 9,951.09 SCHEDULED UNSECURED<br>3,157.20 CLAIMED ADMINISTRATIVE | 05/19/14<br>08/10/15 | DOCKET NUMBER: 5250 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11032 | MOTION INDUSTRIES<br>PO BOX 1477<br>BIRMINGHAM, AL 35201-1477 | 02958 | 2,398.31 SCHEDULED UNSECURED<br>6,836.11 CLAIMED UNSECURED | 07/09/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-11032 | MPW INDUSTRIAL WATER SERVICES INC<br>9711 LANCASTER RD SE<br>HEBRON, OH 43025 | 05128 | 48,198.74 SCHEDULED UNSECURED<br>48,198.74 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/10/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | MPW INDUSTRIAL WATER SERVICES INC<br>9711 LANCASTER RD SE<br>HEBRON, OH 43025 | 99010 | 48,198.74 SCHEDULED UNSECURED<br>48,198.74 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/11/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | MSC INDUSTRIAL SUPPLY CO.<br>ATTN: LEGAL DEPT.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | 00631 | 4,797.79 SCHEDULED UNSECURED<br>554.70 CLAIMED ADMINISTRATIVE | 05/27/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11032 | MUSCATO, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 09742 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-11032 | MW SMITH EQUIPMENT INC, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | 05835 | 5,898.00 CLAIMED UNSECURED | 10/22/14 | |
| 14-11032 | MW SMITH EQUIPMENT INC, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | 05836 | 18,257.85 CLAIMED UNSECURED | 10/22/14 | |
| 14-11032 | MW SMITH EQUIPMENT INC, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | 05837 | 88,070.46 SCHEDULED UNSECURED<br>79,397.81 CLAIMED UNSECURED | 10/22/14<br>09/16/15 | DOCKET NUMBER: 6050 |
| 14-11032 | N-LINE TRAFFIC MAINTENANCE<br>PO BOX 4750<br>BRYAN, TX 77805-4750 | 04669 | 778.65 SCHEDULED UNSECURED<br>619.55 CLAIMED UNSECURED | 09/25/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | NALCO CO<br>ATTN: CHAD PECHMAN<br>1601 W. DIEHL RD<br>NAPERVILLE, IL 60563 | 03016 | 46,024.22 SCHEDULED UNSECURED<br>102,073.76 CLAIMED ADMINISTRATIVE<br>247.53 CLAIMED UNSECURED<br>102,321.29 TOTAL CLAIMED | 07/10/14 | |
| 14-11032 | NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | 04185 | 1,386.19 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/14<br>12/17/14 | DOCKET NUMBER: 3046 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                 CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11032 | NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | 04432 | 1,503.91 SCHEDULED UNSECURED<br>441.85 CLAIMED ADMINISTRATIVE<br>944.34 CLAIMED UNSECURED<br>1,386.19 TOTAL CLAIMED | 09/15/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11032 | NATIONAL SWITCHGEAR SYSTEMS NORTH TEXAS,<br>INC. D/B/A NATIONAL FIELD SERVICES<br>ATTN: CASEY BLEVINS<br>649 FRANKLIN STREET<br>LEWISVILLE, TX 75057 | 05902 | 26,398.88 CLAIMED UNSECURED | 10/22/14 | |
| 14-11032 | NATIONAL SWITCHGEAR SYSTEMS NORTH TEXAS,<br>INC. D/B/A NATIONAL FIELD SERVICES<br>ATTN: CASEY BLEVINS<br>649 FRANKLIN STREET<br>LEWISVILLE, TX 75057 | 05993 | 63,805.87 SCHEDULED UNSECURED<br>5,500.00 CLAIMED ADMINISTRATIVE<br>26,034.19 CLAIMED UNSECURED<br>31,534.19 TOTAL CLAIMED | 10/22/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11032 | NATIONAL SWITCHGEAR SYSTEMS NORTH TX INC<br>D/B/A NATIONAL FIELD SERVICES<br>ATTN: CASEY BLEVINS<br>649 FRANKLIN ST<br>LEWISVILLE, TX 75057 | 05994 | 25,228.00 SCHEDULED UNSECURED<br>31,198.44 CLAIMED UNSECURED | 10/22/14 | |
| 14-11032 | NATIONAL SWITCHGEAR SYSTEMS NORTH TX INC<br>D/B/A NATIONAL FIELD SERVICES<br>ATTN: CASEY BLEVINS<br>649 FRANKLIN ST<br>LEWISVILLE, TX 75057 | 05995 | 15,750.00 CLAIMED UNSECURED | 10/22/14 | |
| 14-11032 | NETCO<br>1093 RIDGE RD<br>WINDSOR, ME 04363 | 03946 | 4,931.00 SCHEDULED UNSECURED<br>7,381.00 CLAIMED ADMINISTRATIVE | 08/29/14 | |
| 14-11032 | NETWORK & SECURITY TECHNOLOGIES, INC.<br>ATTN: ADAM LIPSON<br>161 N. MIDDLETOWN ROAD<br>PEARL RIVER, NY 10965 | 02558 | 46,119.68 SCHEDULED UNSECURED<br>46,119.68 CLAIMED UNSECURED | 06/25/14 | |
| 14-11032 | NEUNDORFER INC<br>4590 HAMANN PKWY<br>WILLOUGHBY, OH 44094 | 05830 | 9,609.95 SCHEDULED UNSECURED<br>9,817.09 CLAIMED UNSECURED | 10/22/14<br>08/05/15 | DOCKET NUMBER: 5214 |
| 14-11032 | NEUNDORFER, INC.<br>ATTN: JEAN OCKULY<br>4590 HAMANN PARKWAY<br>WILLOUGHBY, OH 44094 | 01770 | 780.00 CLAIMED UNSECURED | 06/11/14 | SATISFIED CLAIM |
| 14-11032 | NEW PIG CORPORATION<br>ONE PORK AVE<br>TIPTON, PA 16684-0304 | 03632 | 6,810.00 SCHEDULED UNSECURED<br>1,620.00 CLAIMED UNSECURED | 08/11/14<br>11/20/15 | Amends claim 578<br>DOCKET NUMBER: 7069 |

CLAIMS REGISTER AS OF 02/09/16                                                                              PAGE:    426

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | NEWARK ELEMENT14<br>300 S RIVERSIDE PLZ STE 2200<br>CHICAGO, IL 60606-6765 | 00621 | 24,601.34 SCHEDULED UNSECURED<br>46.60 CLAIMED ADMINISTRATIVE<br>993.60 CLAIMED UNSECURED<br>1,040.20 TOTAL CLAIMED | 05/28/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-11032 | NEWARK ELEMENT14<br>300 S RIVERSIDE PLZ STE 2200<br>CHICAGO, IL 60606-6765 | 00621 | 0.00 SCHEDULED<br>705.23 CLAIMED ADMINISTRATIVE<br>24,277.37 CLAIMED UNSECURED<br>24,982.60 TOTAL CLAIMED | 05/28/14<br>09/16/15 | DOCKET NUMBER: 6051 |
| 14-11032 | NOLAN BATTERY COMPANY, LLC<br>PO BOX 10641<br>JEFFERSON, LA 70181 | 04080 | 5,123.10 SCHEDULED UNSECURED<br>5,123.10 CLAIMED UNSECURED | 09/02/14 | |
| 14-11032 | NOLAN COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00011 | 6,919.26 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/09/14<br>12/30/15 | DOCKET NUMBER: 7501 |
| 14-11032 | NOLAN POWER GROUP LLC<br>PO BOX 54986<br>NEW ORLEANS, LA 70154-4986 | 04999 | 32,301.00 SCHEDULED UNSECURED<br>32,301.00 CLAIMED UNSECURED | 10/08/14 | |
| 14-11032 | NORSE TECHNOLOGIES INC.<br>PO BOX 470548<br>FORT WORTH, TX 76147 | 03550 | 3,858.80 SCHEDULED UNSECURED<br>2,465.40 CLAIMED UNSECURED | 08/07/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | NORTH LOUISIANA LAND GRADING INC<br>PO BOX 33<br>GILLIAM, LA 71029 | 05130 | 709,412.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/10/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-11032 | NORTH LOUISIANA LAND GRADING INC<br>PO BOX 33<br>GILLIAM, LA 71029 | 07660 | 307,940.94 SCHEDULED UNSECURED<br>281,936.70 CLAIMED ADMINISTRATIVE<br>427,475.88 CLAIMED UNSECURED<br>709,412.58 TOTAL CLAIMED<br>0.00 ALLOWED<br>**** PAID **** | 10/24/14<br>09/24/15 | DOCKET NUMBER: 6170 |
| 14-11032 | NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | 05986 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>508,012.94 CLAIMED SECURED<br>**** WITHDRAWN **** | 10/22/14<br>08/13/15 | DOCKET NUMBER: 5319 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | 06311 | 508,012.94 CLAIMED SECURED<br>**** EXPUNGED **** | 10/23/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11032 | NUCLEAR ENERGY INSTITUTE<br>PO BOX 759072<br>BALTIMORE, MD 21275-9072 | 04480 | 3,880.00 SCHEDULED UNSECURED<br>1,254.36 CLAIMED UNSECURED | 09/18/14 | |
| 14-11032 | NUCON INTERNATIONAL, INC<br>7000 HUNTLEY ROAD<br>COLUMBUS, OH 54339 | 04936 | 131,811.75 SCHEDULED UNSECURED<br>131,811.75 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/06/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | NUCON INTERNATIONAL, INC<br>7000 HUNTLEY ROAD<br>COLUMBUS, OH 43229 | 99104 | 131,811.75 CLAIMED UNSECURED<br>131,811.75 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/30/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | NUNN ELECTRIC SUPPLY CO<br>PO BOX 461667<br>SAN ANTONIO, TX 78246 | 04527 | 2,260.00 SCHEDULED UNSECURED<br>2,260.00 CLAIMED UNSECURED | 09/19/14 | |
| 14-11032 | NWT CORPORATION<br>7015 REALM DR<br>SAN JOSE, CA 95119 | 04474 | 3,710.00 SCHEDULED UNSECURED<br>3,710.00 CLAIMED UNSECURED | 09/17/14 | |
| 14-11032 | OAKRIDGE BELLOWS<br>P.O. BOX 311583<br>NEW BRAUNFELS, TX 78131 | 03529 | 64,107.00 SCHEDULED UNSECURED<br>25,550.00 CLAIMED ADMINISTRATIVE<br>38,557.00 CLAIMED UNSECURED<br>64,107.00 TOTAL CLAIMED | 08/05/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-11032 | OEAAT INC<br>405 BRIDOON TERRACE<br>ENCINITAS, CA 92024-7267 | 09934 | 42,000.00 SCHEDULED UNSECURED<br>42,000.00 CLAIMED UNSECURED | 01/02/15<br>11/20/15 | ** LATE FILED **<br>DOCKET NUMBER: 7069 |
| 14-11032 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05171 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11032 | OLYMPIC WEAR LLC<br>PO BOX 80402<br>SEATTLE, WA 98108-0402 | 00117 | 48,910.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/19/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11032 | OLYMPIC WEAR LLC<br>PO BOX 80402<br>SEATTLE, WA 98108-0402 | 02779 | 9,916.00 SCHEDULED UNSECURED<br>9,916.00 CLAIMED ADMINISTRATIVE | 07/01/14 | Amends claim 117 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    428

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11032 | OMICRON CONTROLS INC<br>PO BOX 7745<br>THE WOODLANDS, TX 77387-7745 | 04803 | 4,935.00 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY | 10/01/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11032 | OPERATION TECHNOLOGY, INC.<br>17 GOODYEAR, SUITE 100<br>IRVINE, CA 92618 | 06180 | 28,018.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/23/14<br>11/04/15 | DOCKET NUMBER: 6869 |
| 14-11032 | ORBITAL TOOL TECHNOLOGIES, CORP.<br>ATTN: JOHN FLANAGAN<br>13979 WILLOWBROOK ROAD<br>ROSCOE, IL 61073 | 03426 | 32,910.91 SCHEDULED UNSECURED<br>32,910.91 CLAIMED UNSECURED | 07/31/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | ORTIZ, FELIPE<br>2308 LAS CRUCES LN<br>DALLAS, TX 75227-9211 | 02317 | 3,192.36 CLAIMED UNSECURED | 06/20/14 | |
| 14-11032 | OSISOFT LLC<br>ATTN: LYNDA HIMES<br>777 DAVIS ST<br>SAN LEANDRO, CA 94577 | 03942 | 1,990.00 CLAIMED UNSECURED | 08/28/14 | |
| 14-11032 | OTERO COUNTY<br>13 W. THIRD STREET<br>LA JUNTA, CO 81050-1536 | 05861 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>1,429.65 CLAIMED PRIORITY | 10/22/14<br>11/18/14 | SCHEDULED CONT UNLIQ<br>DOCKET NUMBER: 7044<br>SATISFIED CLAIM |
| 14-11032 | OVERHEAD DOOR COMPANY OF<br>TYLER-LONGVIEW<br>PO BOX 6837<br>TYLER, TX 75711-6837 | 03993 | 612.50 SCHEDULED UNSECURED<br>548.15 CLAIMED UNSECURED | 09/02/14 | |
| 14-11032 | OWENSBY AND KRITIKOS, INC.<br>SUBSIDIARY OF VERSA INTEGRITY GROUP INC<br>PO BOX 1217<br>GRETNA, LA 70054-1217 | 05129 | 45,455.84 SCHEDULED UNSECURED<br>45,455.84 CLAIMED UNSECURED | 10/10/14 | |
| 14-11032 | P&E MECHANICAL CONTRACTORS LLC<br>10128 BUNTING DRIVE<br>WACO, TX 76708 | 06204 | 30,884.00 SCHEDULED UNSECURED<br>1,554.00 CLAIMED ADMINISTRATIVE<br>30,349.00 CLAIMED UNSECURED<br>31,903.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/23/14<br>10/27/14 | DOCKET NUMBER: 2564 |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:    429

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | P&E MECHANICAL CONTRACTORS LLC<br>10128 BUNTING DRIVE<br>WACO, TX 76708 | 99013 | 1,554.00 CLAIMED ADMINISTRATIVE<br>30,349.00 CLAIMED UNSECURED<br>31,903.00 TOTAL CLAIMED<br>1,554.00 ALLOWED ADMINISTRATIVE<br>30,349.00 ALLOWED UNSECURED<br>31,903.00 TOTAL ALLOWED<br>**** ALLOWED **** | 12/11/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | PACIFIC GAS & ELECTRIC COMPANY<br>PO BOX 997300<br>SACRAMENTO, CA 95899-7300 | 04334 | 23,539.62 SCHEDULED UNSECURED<br>23,539.62 CLAIMED UNSECURED | 09/12/14<br>09/04/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 5854 |
| 14-11032 | PALL TRINITY MICRO<br>A DIVISION OF PALL CORP<br>PO BOX 85001311<br>PHILADELPHIA, PA 19178-1311 | 05034 | 46,208.84 SCHEDULED UNSECURED<br>43,808.84 CLAIMED UNSECURED | 10/09/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | PANOLA COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | 08117 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>119,272.45 CLAIMED SECURED | 10/27/14<br>11/18/15 | SCHEDULED CONT UNLIQ<br>DOCKET NUMBER: 7044<br>SATISFIED CLAIM |
| 14-11032 | PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | 02658 | 3,541.25 SCHEDULED UNSECURED<br>4,238.74 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/27/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | 99015 | 4,238.74 CLAIMED UNSECURED<br>4,238.74 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/11/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | PBS AND J<br>N/K/A ATKINS NORTH AMERICA, INC.<br>4030 W BOY SCOUT BLVD STE 700<br>TAMPA, FL 33607-5713 | 06142 | 494.54 SCHEDULED UNSECURED<br>494.54 CLAIMED UNSECURED | 10/23/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-11032 | PENNZOIL-QUAKER STATE COMPANY<br>D/B/A SOPUS PRODUCTS<br>ATTN: TRAVIS TORRENCE<br>910 LOUISIANA, RM 44000B<br>HOUSTON, TX 77002 | 04762 | 4,785.55 SCHEDULED UNSECURED<br>2,136.75 CLAIMED ADMINISTRATIVE<br>2,648.80 CLAIMED UNSECURED<br>4,785.55 TOTAL CLAIMED | 09/29/14 | |
| 14-11032 | PENTAIR VALVES & CONTROLS INC.<br>5500 WAYZATA BOULEVARD, STE. 800<br>MINNEAPOLIS, MN 55416 | 04558 | 5,735.00 SCHEDULED UNSECURED<br>315.00 CLAIMED UNSECURED | 09/22/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-11032 | PENTAIR VALVES & CONTROLS INC.<br>5500 WAYZATA BOULEVARD, STE. 800<br>MINNEAPOLIS, MN 55416 | 04558 | 0.00 SCHEDULED<br>5,420.00 CLAIMED UNSECURED | 09/22/14<br>08/10/15 | DOCKET NUMBER: 5251 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:   430

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11032 | PERFORMANCE CONTRACTING INC<br>PO BOX 872346<br>KANSAS CITY, MO 64187-2346 | 05767 | 166,718.40 SCHEDULED UNSECURED<br>166,718.40 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 10/21/14<br>09/11/15 | DOCKET NUMBER: 5938 |
| 14-11032 | PERSONAL EDGE<br>C/O BAYLOR HEALTH CARE SYSTEM<br>PO BOX 846168<br>DALLAS, TX 75284-6168 | 04615 | 2,700.00 SCHEDULED UNSECURED<br>2,700.00 CLAIMED UNSECURED | 09/22/14 | |
| 14-11032 | PETRO VALVE<br>11248 E HARDY RD<br>HOUSTON, TX 77093-2368 | 00761 | 8,629.00 SCHEDULED UNSECURED<br>8,629.00 CLAIMED UNSECURED | 05/30/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | PHILLIPS, SANDRA<br>P.O BOX 83<br>LORAINE, TX 79532 | 02356 | 9,660.00 SCHEDULED UNSECURED<br>9,660.00 CLAIMED UNSECURED | 06/20/14 | |
| 14-11032 | PIERCE PUMP COMPANY<br>AN FCX PERFORMANCE COMPANY<br>PO BOX 712465<br>CINCINNATI, OH 45271-2465 | 04748 | 29,035.69 SCHEDULED UNSECURED<br>29,023.75 CLAIMED UNSECURED | 09/29/14 | |
| 14-11032 | PINNACLE INVESTIGATIONS CORP<br>1101 N ARGONNE RD STE A201<br>SPOKANE VALLEY, WA 99212 | 04838 | 40,760.63 SCHEDULED UNSECURED<br>41,032.99 CLAIMED UNSECURED | 10/02/14 | |
| 14-11032 | PLANT EQUIPMENT & SERVICES INC<br>5401 W STATE HWY 21<br>BRYAN, TX 77803 | 07822 | 945.00 SCHEDULED UNSECURED<br>945.00 CLAIMED UNSECURED | 10/27/14<br>09/10/15 | DOCKET NUMBER: 5907 |
| 14-11032 | PLANT EQUIPMENT & SERVICES, INC.<br>5401 HWY 21 W<br>BRYAN, TX 77803 | 07819 | 32,809.91 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/27/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-11032 | PLANT EQUIPMENT & SERVICES, INC.<br>5401 HWY 21 W<br>BRYAN, TX 77803 | 09872 | 32,306.58 SCHEDULED UNSECURED<br>22,628.57 CLAIMED UNSECURED | 11/18/14 | Amends Claim# 7819 |
| 14-11032 | POLYGON US CORP<br>ATTN ACCOUNTS RECEIVABLE<br>15 SHARPNERS POND RD BLDG F<br>NORTH ANDOVER, MA 01845 | 04310 | 13,525.00 CLAIMED UNSECURED | 09/11/14 | |
| 14-11032 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09325 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                              PAGE:     431

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                  CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | PORT-A-JON INC<br>PO BOX 6180<br>SHREVEPORT, LA 71136 | 03988 | 47,499.20 SCHEDULED UNSECURED<br>55,338.75 CLAIMED UNSECURED | 09/02/14 | |
| 14-11032 | POWELL ELECTRICAL SYSTEMS, INC.<br>ATTN: LARRY LARSEN<br>8550 MOSLEY ROAD<br>HOUSTON, TX 77075 | 07793 | 268,372.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-11032 | POWER CONTROL SYSTEMS ENGINEERING, INC.<br>9013 KINGSWOOD PLACE<br>WACO, TX 76712 | 04201 | 140,834.24 SCHEDULED UNSECURED<br>142,017.75 CLAIMED UNSECURED | 09/08/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-11032 | POWER ENGINEERS INC<br>ATTN: LYNNETTE ROBERTS<br>3940 GLENBROOK DRIVE<br>HAILEY, ID 83333 | 07546 | 35,322.85 SCHEDULED UNSECURED<br>33,145.29 CLAIMED UNSECURED | 10/24/14 | |
| 14-11032 | PRECISION INTERIOR CONSTRUCTORS<br>15305 DALLAS PKWY STE 300<br>ADDISON, TX 75001-6470 | 07880 | 4,635.00 SCHEDULED UNSECURED<br>11,041.00 CLAIMED UNSECURED | 10/27/14<br>09/16/15 | DOCKET NUMBER: 6050 |
| 14-11032 | PREFERRED PUMP AND EQUIPMENT LP<br>2201 SCOTT AVE<br>FORT WORTH, TX 76103 | 00593 | 31,734.32 SCHEDULED UNSECURED<br>1,352.48 CLAIMED ADMINISTRATIVE | 05/27/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11032 | PREMIER TECHNICAL SERVICES INC<br>200 W HWY 6 STE 210<br>WACO, TX 76712 | 04330 | 16,538.35 SCHEDULED UNSECURED<br>16,538.35 CLAIMED UNSECURED | 09/12/14 | |
| 14-11032 | PRIMROSE OIL COMPANY INC<br>PO BOX 29665<br>DALLAS, TX 75229 | 05292 | 636.90 SCHEDULED UNSECURED<br>636.90 CLAIMED UNSECURED | 10/15/14 | |
| 14-11032 | PROCESS INSTRUMENTS INC<br>615 E CARSON STREET<br>PITTSBURGH, PA 15203 | 04078 | 210.00 SCHEDULED UNSECURED<br>210.00 CLAIMED UNSECURED | 09/02/14 | |
| 14-11032 | PROCESS SOLUTIONS INTEGRATION LLC<br>PO BOX 7645<br>AMARILLO, TX 79114-7645 | 01040 | 16,224.24 SCHEDULED UNSECURED<br>16,153.24 CLAIMED UNSECURED | 06/03/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | PROGRESSIVE WATER TREATMENT<br>JANET BARNHART<br>2535 E UNIVERSITY DR<br>MCKINNEY, TX 75069 | 05827 | 32,672.32 SCHEDULED UNSECURED<br>34,186.32 CLAIMED UNSECURED | 10/22/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-11032 | PROMECON USA INC<br>2575 WENGER RD S<br>DALTON, OH 44618-9275 | 04038 | 1,448.60 SCHEDULED UNSECURED<br>1,448.60 CLAIMED UNSECURED | 09/02/14 | |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:    432

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | PROTEC, INC.<br>1205 W. NORTH CARRIER PARKWAY<br>SUITE 203<br>GRAND PRAIRIE, TX 75050 | 08012 | 37,000.00 CLAIMED UNSECURED | 10/27/14 | SATISFIED CLAIM |
| 14-11032 | PROTOX SERVICES<br>PO BOX 14665<br>SHAWNEE MISSION, KS 66285-0665 | 04002 | 294.00 SCHEDULED UNSECURED<br>294.00 CLAIMED UNSECURED | 09/02/14 | |
| 14-11032 | QUEST DIAGNOSTICS CLINICAL LABS, INC.<br>ATTN: HEATHER KRATZ-MAILCODE-CV-2035<br>1201 S. COLLEGEVILLE RD.<br>COLLEGEVILLE, PA 19426 | 02840 | 16,340.00 SCHEDULED UNSECURED<br>75.00 CLAIMED UNSECURED | 06/26/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-11032 | QUEST DIAGNOSTICS CLINICAL LABS, INC.<br>ATTN: HEATHER KRATZ-MAILCODE-CV-2035<br>1201 S. COLLEGEVILLE RD.<br>COLLEGEVILLE, PA 19426 | 02840 | 0.00 SCHEDULED<br>21,878.75 CLAIMED UNSECURED | 06/26/14 | |
| 14-11032 | R S HUGHES COMPANY INC<br>5145 MARTIN LUTHER KING FWY<br>FORT WORTH, TX 76119-4175 | 01909 | 2,947.58 SCHEDULED UNSECURED<br>2,947.58 CLAIMED UNSECURED | 06/13/14 | |
| 14-11032 | RC FACILITY SERVICES, LLC<br>C/O SINGER & LEVICK, P.C.<br>ATTN: LARRY A. LEVICK, ESQ.<br>16200 ADDISON RD. # 140<br>ADDISON, TX 75001 | 07556 | 1,279.36 SCHEDULED UNSECURED<br>1,295.06 CLAIMED UNSECURED | 10/24/14<br>09/16/15 | DOCKET NUMBER: 6050 |
| 14-11032 | RDO TRUST# 80-5800<br>PO BOX 7160<br>FARGO, ND 58106-7160 | 04061 | 534.74 SCHEDULED UNSECURED<br>440.17 CLAIMED UNSECURED | 09/02/14<br>09/16/15 | DOCKET NUMBER: 6050 |
| 14-11032 | RED BALL OXYGEN COMPANY<br>C/O MCCATHERN PLLC<br>ATTN: JONATHAN L HOWELL<br>3710 RAWLINS STREET, SUITE 1600<br>DALLAS, TX 75219 | 07678 | 399,466.81 SCHEDULED UNSECURED<br>139,900.60 CLAIMED ADMINISTRATIVE<br>121,224.58 CLAIMED UNSECURED<br>261,125.18 TOTAL CLAIMED | 10/24/14 | |
| 14-11032 | RED BALL OXYGEN COMPANY<br>C/O MCCATHERN PLLC<br>ATTN: JONATHAN L HOWELL<br>3710 RAWLINS STREET, SUITE 1600<br>DALLAS, TX 75219 | 10067 | 14,838.87 CLAIMED SECURED | 05/12/15 | |
| 14-11032 | REEF INDUSTRIES INC<br>9209 ALMEDA GENOA RD<br>HOUSTON, TX 77075 | 03984 | 14,200.00 SCHEDULED UNSECURED<br>14,200.00 CLAIMED UNSECURED | 09/02/14 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:     433

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11032 | REGIONAL STEEL INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | 06065 | 8,599.37 SCHEDULED UNSECURED<br>11,011.16 CLAIMED UNSECURED | 10/22/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11032 | REGIONAL STEEL PRODUCTS INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | 06059 | 3,620.45 SCHEDULED UNSECURED<br>412.74 CLAIMED UNSECURED | 10/22/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11032 | REGIONAL STEEL PRODUCTS INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | 06064 | 9,638.27 SCHEDULED UNSECURED<br>12,554.61 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/14<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-11032 | REGULATOR TECHNOLOGIES INC.<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR., SUITE 1200<br>BLOOMINGTON, MN 55437 | 00044 | 281.20 SCHEDULED UNSECURED<br>281.20 CLAIMED UNSECURED | 05/13/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-11032 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08828 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11032 | REPUBLIC SERVICES NATIONAL ACCOUNTS<br>PO BOX 99917<br>CHICAGO, IL 60696-7717 | 04874 | 36,629.25 SCHEDULED UNSECURED<br>56,460.02 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 10/03/14<br>10/08/15 | DOCKET NUMBER: 6417 |
| 14-11032 | REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | 02964 | 3,185.93 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | 02968 | 94,427.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | 02971 | 41,386.16 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>10/27/14 | DOCKET NUMBER: 2564 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    434

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-11032 | REXEL, INC. AND REXEL SUMMERS<br>807 WEST COTTON<br>LONGVIEW, TX 75312-1021 | 99050 | 25,028.34 CLAIMED SECURED<br>25,028.34 ALLOWED SECURED<br>**** ALLOWED **** | 12/17/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08544 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11032 | RIVER CITY VALVE SERVICE, INC.<br>ATTN: GEORGE LEBLANC, PRESIDENT<br>134 DELGADO DRIVE<br>BATON ROUGE, LA 70808 | 03018 | 65,661.83 SCHEDULED UNSECURED<br>66,661.04 CLAIMED UNSECURED | 07/10/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-11032 | RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | 08014 | 2,571.80 SCHEDULED UNSECURED<br>1,257.30 CLAIMED UNSECURED | 10/27/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11032 | RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | 08015 | 11,619.20 SCHEDULED UNSECURED<br>11,936.00 CLAIMED UNSECURED | 10/27/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11032 | ROBERT'S COFFEE & VENDING SERVICES, LLC<br>343 JOHNNY CLARK RD.<br>LONGVIEW, TX 75603 | 00754 | 9,276.85 SCHEDULED UNSECURED<br>5,556.75 CLAIMED UNSECURED | 05/30/14<br>09/16/15 | amends claim # 88<br>DOCKET NUMBER: 6050 |
| 14-11032 | ROMAR SUPPLY INC<br>2300 CARL RD<br>IRVING, TX 75062 | 09713 | 331.10 SCHEDULED UNSECURED<br>331.10 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED ** |
| 14-11032 | ROTA-TECH, INCORPORATED<br>106 EAST BOYD STREET<br>MAIDEN, NC 28650 | 10064 | 31,629.58 CLAIMED UNSECURED | 05/11/15 | ** LATE FILED ** |
| 14-11032 | RSI INDUSTRIAL, LLC<br>P.O. BOX 867<br>TROY, AL 36081 | 01041 | 181,253.68 SCHEDULED UNSECURED<br>181,253.68 CLAIMED UNSECURED | 06/03/14 | |
| 14-11032 | RUSK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00153 | 9,177,390.72 CLAIMED SECURED<br>**** EXPUNGED **** | 05/22/14<br>12/17/14 | DOCKET NUMBER: 3046 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                                          PAGE:    435

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | RUSK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMSON LLP<br>2777 N. STEMMONS FREEWAY<br>SUITE 1000<br>DALLAS, TX 75207 | 03162 | 3,993,048.73 CLAIMED SECURED<br>**** WITHDRAWN **** | 07/17/14<br>08/13/15 | DOCKET NUMBER: 5310 |
| 14-11032 | RUSK COUNTY ELECTRIC CO-OP INC<br>ATTN: RICHARD MCLEON<br>PO BOX 1169<br>HENDERSON, TX 75653-1169 | 05105 | 14,546.64 SCHEDULED UNSECURED<br>23,544.77 CLAIMED UNSECURED | 10/10/14 | |
| 14-11032 | RUSSELL & SONS CONSTRUCTION CO., INC.<br>ATTN: JANA RUSSELL<br>415 N CENTER STREET, SUITE 4<br>LONGVIEW, TX 75601 | 05845 | 180,050.30 SCHEDULED UNSECURED<br>174,951.27 CLAIMED UNSECURED | 10/22/14 | |
| 14-11032 | RUSSELL & SONS CONSTRUCTION CO., INC.<br>ATTN: JANA RUSSELL<br>415 N CENTER ST, STE 4<br>LONGVIEW, TX 75601 | 05869 | 59,640.76 SCHEDULED UNSECURED<br>195.98 CLAIMED UNSECURED | 10/22/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11032 | RYAN HERCO PRODUCTS CORP<br>1330 POST & PADDOCK RD<br>GRAND PRAIRIE, TX 75050 | 04602 | 5,074.15 SCHEDULED UNSECURED<br>5,630.53 CLAIMED UNSECURED | 09/22/14 | |
| 14-11032 | S D MYERS, INC.<br>ATTN: ED MUCKLEY<br>180 SOUTH AVE<br>TALLMADGE, OH 44278 | 04123 | 348.00 SCHEDULED UNSECURED<br>348.00 CLAIMED UNSECURED | 09/04/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11032 | S D MYERS, INC.<br>ATTN: ED MUCKLEY<br>180 SOUTH AVE<br>TALLMADGE, OH 44278 | 04124 | 3,399.00 SCHEDULED UNSECURED<br>4,055.00 CLAIMED UNSECURED | 09/04/14 | |
| 14-11032 | SAFETY-KLEEN SYSTEMS INC<br>PO BOX 250389<br>PLANO, TX 75025 | 03298 | 2,447.98 SCHEDULED UNSECURED<br>2,447.98 CLAIMED UNSECURED | 07/17/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-11032 | SAS GLOBAL CORPORATION<br>21601 MULLIN<br>WARREN, MI 48089 | 13008 | 17,137.50 CLAIMED UNSECURED | 11/04/15 | ** LATE FILED ** |
| 14-11032 | SAULSBURY INDUSTRIES<br>PO BOX 678200<br>DALLAS, TX 75267-8200 | 99019 | 71,620.96 CLAIMED UNSECURED<br>71,621.00 TOTAL CLAIMED<br>71,620.96 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/11/15 | |

CLAIMS REGISTER AS OF 02/09/16                                                                                      PAGE:    436

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                 CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11032 | SCHINDLER ELEVATOR CORP<br>PO BOX 93050<br>CHICAGO, IL 60673-3050 | 04348 | 8,207.00 SCHEDULED UNSECURED<br>8,207.00 CLAIMED UNSECURED | 09/12/14 | |
| 14-11032 | SCREENING SYSTEMS INTERNATIONAL<br>PO BOX 760<br>SLAUGHTER, LA 70777 | 04971 | 11,643.78 SCHEDULED UNSECURED<br>11,643.78 CLAIMED UNSECURED | 10/06/14 | |
| 14-11032 | SECURITAS SECURITY SERVICES USA, INC.<br>ATTN: EVAN MORGAN/CREDIT<br>2 CAMPUS DR.<br>PARSIPPANY, NJ 07054 | 05102 | 1,612,519.35 SCHEDULED UNSECURED<br>2,206,744.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/10/14<br>10/08/15 | SUPERSEDES CLAIM #2652<br>DOCKET NUMBER: 6417 |
| 14-11032 | SENIOR OPERATIONS LLC<br>2400 LONGHORN INDUSTRIAL DRIVE<br>NEW BRAUNFELS, TX 78130-2530 | 01194 | 42,606.00 CLAIMED UNSECURED | 06/05/14 | SATISFIED CLAIM |
| 14-11032 | SETON IDENTIFICATION PRODUCTS<br>C/O EMEDCO<br>PO BOX 369<br>BUFFALO, NY 14240 | 03182 | 2,038.00 CLAIMED UNSECURED | 07/18/14 | |
| 14-11032 | SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | 00173 | 360,827.00 CLAIMED ADMINISTRATIVE<br>434,052.93 CLAIMED UNSECURED<br>794,879.93 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/23/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11032 | SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | 03531 | 1,752.00 SCHEDULED UNSECURED<br>30,678.05 CLAIMED ADMINISTRATIVE<br>18,953.53 CLAIMED UNSECURED<br>49,631.58 TOTAL CLAIMED<br>**** WITHDRAWN **** | 08/05/14<br>10/27/14 | Amends claim 173<br>DOCKET NUMBER: 2564 |
| 14-11032 | SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | 05690 | 420,664.28 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/20/14<br>10/27/14 | Amends Claim# 173<br>DOCKET NUMBER: 2564 |
| 14-11032 | SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | 99108 | 30,678.05 CLAIMED ADMINISTRATIVE<br>439,617.81 CLAIMED UNSECURED<br>470,295.86 TOTAL CLAIMED<br>30,678.05 ALLOWED ADMINISTRATIVE<br>439,617.81 ALLOWED UNSECURED<br>470,295.86 TOTAL ALLOWED<br>**** ALLOWED **** | 12/30/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | SHAVER'S CRAWFISH & CATERING<br>270 OCKLEY DR<br>SHREVEPORT, LA 71105-3025 | 03976 | 8,962.15 SCHEDULED UNSECURED<br>8,962.15 CLAIMED UNSECURED | 09/02/14 | |

CLAIMS REGISTER AS OF 02/09/16                                                PAGE:    437

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11032 | SHERMCO INDUSTRIES INC<br>2425 E PIONEER DR<br>IRVING, TX 75061-8919 | 00929 | 9,965.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/02/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | SHERMCO INDUSTRIES INC<br>2425 E PIONEER DR<br>IRVING, TX 75061-8919 | 99087 | 120,546.66 CLAIMED UNSECURED<br>120,546.66 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/30/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | SHI INTERNATIONAL CORP.<br>ATTN: ELAINE BINOSA - ACCOUNTING<br>290 DAVIDSON AVENUE<br>SOMERSET, NJ 08873 | 00638 | 6,782.44 SCHEDULED UNSECURED<br>2,286.16 CLAIMED UNSECURED | 05/29/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-11032 | SHI INTERNATIONAL CORP.<br>ATTN: ELAINE BINOSA - ACCOUNTING<br>290 DAVIDSON AVENUE<br>SOMERSET, NJ 08873 | 00638 | 0.00 SCHEDULED<br>6,782.44 CLAIMED UNSECURED | 05/29/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | SHREVEPORT RUBBER & GASKET CO<br>PO BOX 65115<br>SHREVEPORT, LA 71136-5115 | 04028 | 8,553.29 SCHEDULED UNSECURED<br>466.90 CLAIMED UNSECURED | 09/02/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-11032 | SHREVEPORT RUBBER & GASKET CO<br>PO BOX 65115<br>SHREVEPORT, LA 71136-5115 | 04028 | 0.00 SCHEDULED<br>8,553.29 CLAIMED UNSECURED | 09/02/14 | |
| 14-11032 | SHRODE, ALLEN<br>C/O JOHNSON HOBBS SQUIRES LLP<br>ATTN: RYAN C. JOHNSON, ESQ.<br>1105 WOODED ACRES DRIVE, SUITE 701<br>WACO, TX 76710 | 07520 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/24/14<br>03/06/15 | DOCKET NUMBER: 3824 |
| 14-11032 | SHRUM, "J" JACKSON, ESQ.<br>300 DELAWARE AVE, 13TH FL<br>PO BOX 25046<br>WILMINGTON, DE 19801 | 07838 | 64,891.98 SCHEDULED UNSECURED<br>64,843.88 CLAIMED UNSECURED | 10/27/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11032 | SHRUM, "J" JACKSON, ESQ.<br>300 DELAWARE AVE, 13TH FL<br>PO BOX 25046<br>WILMINGTON, DE 19801 | 07839 | 52,424.87 SCHEDULED UNSECURED<br>48.10 CLAIMED ADMINISTRATIVE | 10/27/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11032 | SIEMENS DEMAG DELAVAL<br>TURBOMACHINERY INC<br>DEPT AT 40131<br>ATLANTA, GA 31192-0131 | 05457 | 82,312.50 SCHEDULED UNSECURED<br>82,312.50 CLAIMED SECURED<br>**** WITHDRAWN **** | 10/17/14<br>10/27/14 | DOCKET NUMBER: 2564 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | SIEMENS DEMAG DELAVAL TURBOMACHINERY INC<br>DEPT AT 40131<br>ATLANTA, GA 31192-0131 | 99090 | 2,710,942.88 CLAIMED UNSECURED<br>2,710,942.88 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/04/16<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | SIEMENS ENERGY INC<br>DEPT CH10169<br>PALATINE, IL 60055-0169 | 05458 | 1,737,169.30 SCHEDULED UNSECURED<br>0.00 CLAIMED SECURED<br>2,110,745.82 CLAIMED UNSECURED<br>2,110,745.82 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/17/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | SIEMENS ENERGY INC.<br>DEPT CH10169<br>PALATINE, IL 60055-0169 | 10043 | 0.00 CLAIMED SECURED<br>2,456,702.06 CLAIMED UNSECURED<br>2,456,702.06 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/08/15<br>10/27/14 | Amends Claim# 5458<br>DOCKET NUMBER: 2564 |
| 14-11032 | SIEMENS INDUSTRY, INC.<br>ATTN: LEIGH-ANNE BEST<br>100 TECHNOLOGY DRIVE<br>ALPHARETTA, GA 30005 | 03549 | 1,395.57 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/06/14<br>03/09/15 | DOCKET NUMBER: 3836 |
| 14-11032 | SIEMENS INDUSTRY, INC.<br>ATTN: LEIGH-ANNE BEST<br>100 TECHNOLOGY DRIVE<br>ALPHARETTA, GA 30005 | 03760 | 1,807.57 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/14/14<br>09/09/15 | AMENDS CLAIM# 3549<br>DOCKET NUMBER: 5896 |
| 14-11032 | SIEMENS INDUSTRY, INC.<br>ATTN: LEIGH-ANNE BEST<br>100 TECHNOLOGY DRIVE<br>ALPHARETTA, GA 30005 | 03941 | 1,807.57 SCHEDULED UNSECURED<br>19,327.57 CLAIMED UNSECURED | 08/25/14 | Amends claim 3549 |
| 14-11032 | SIERRA LIQUIDITY FUND, LLC<br>ASSIGNEE AND ATT-IN-FACT FOR<br>VELOCITY INDUSTRIAL, ASSIGNOR<br>19772 MACARTHUR BLVD # 200<br>IRVINE, CA 92612 | 03800 | 5,044.00 SCHEDULED UNSECURED<br>5,044.00 CLAIMED ADMINISTRATIVE | 08/25/14 | Amends claim 914 |
| 14-11032 | SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR HATFIELD & CO - ASSIGNOR<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | 00114 | 92.00 CLAIMED ADMINISTRATIVE | 05/19/14 | SATISFIED CLAIM |
| 14-11032 | SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR HATFIELD & CO - ASSIGNOR<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | 00114 | 19,483.57 SCHEDULED UNSECURED<br>12,509.36 CLAIMED ADMINISTRATIVE | 05/19/14 | |
| 14-11032 | SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR HATFIELD & CO - ASSIGNOR<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | 00115 | 7.85 CLAIMED ADMINISTRATIVE | 05/19/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR VELOCITY INDUSTRIAL 19772 MACARTHUR BLVD #200 IRVINE, CA 92612 | 00914 | 2,522.00 CLAIMED ADMINISTRATIVE **** EXPUNGED **** | 06/02/14 12/17/14 | DOCKET NUMBER: 3046 |
| 14-11032 | SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR JAMES C. WHITE CO. 19772 MACARTHUR BLVD #200 IRVINE, CA 92612 | 02750 | 948.20 SCHEDULED UNSECURED 948.20 CLAIMED ADMINISTRATIVE | 06/30/14 | |
| 14-11032 | SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR RIVER TECHNOLOGIES 19772 MACARTHUR BLVD #200 IRVINE, CA 92612 | 02751 | 488.00 SCHEDULED UNSECURED 488.00 CLAIMED ADMINISTRATIVE | 06/30/14 | |
| 14-11032 | SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR MATEX WIRE ROPE ASSIGNOR 19772 MACARTHUR BLVD #200 IRVINE, CA 92612 | 03281 | 2,591.04 CLAIMED ADMINISTRATIVE **** EXPUNGED **** | 07/21/14 12/17/14 | DOCKET NUMBER: 3046 |
| 14-11032 | SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR MATEX WIRE ROPE-ASSIGNOR 19772 MACARTHUR BLVD #200 IRVINE, CA 92612 | 03427 | 2,591.04 SCHEDULED UNSECURED 2,591.04 CLAIMED ADMINISTRATIVE | 07/31/14 | amends claim # 3281 |
| 14-11032 | SILVA, SOFIA C/O LONCAR & ASSOCIATES ATTN: JAMES M. BRIDGE 424 S. CESAR CHAVEZ BLVD. DALLAS, TX 75201 | 04418 | 75,000.00 CLAIMED UNSECURED | 09/15/14 | |
| 14-11032 | SIMPLEXGRINNELL ATTN: BANKRUPTCY 50 TECHNOLOGY DR WESTMINSTER, MA 01441 | 04871 | 13,080.00 SCHEDULED UNSECURED 464.91 CLAIMED UNSECURED | 10/03/14 11/18/15 | SATISFIED CLAIM DOCKET NUMBER: 7044 |
| 14-11032 | SIMPLEXGRINNELL ATTN: BANKRUPTCY 50 TECHNOLOGY DR WESTMINSTER, MA 01441 | 04871 | 0.00 SCHEDULED 17,111.84 CLAIMED UNSECURED | 10/03/14 08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | SKINNER, TODD DBA INDEPENDENT AIR BRAKE SERVICE PO BOX 518 HUGHES SPRINGS, TX 75656 | 03939 | 135.00 SCHEDULED UNSECURED 135.00 CLAIMED UNSECURED | 08/28/14 08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | SKYHAWK CHEMICALS, INC. ATTN: CLARK KNICKERBOCKER 701 N POST OAK RD, STE 540 HOUSTON, TX 77024 | 07656 | 502.90 SCHEDULED UNSECURED 502.90 CLAIMED UNSECURED | 10/24/14 08/10/15 | DOCKET NUMBER: 5250 |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:    440

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:    ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | SLOAN, BRUCE DBA<br>PIONEER ENTERPRISES<br>1155 NELSON RD<br>AZLE, TX 76020 | 02848 | 7,218.36 SCHEDULED UNSECURED<br>7,268.36 CLAIMED UNSECURED | 07/03/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09254 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11032 | SMILEY, SCOTT A.<br>D/B/A SMILEY LAWN CARE<br>1300 THOMAS LN<br>GRAHAM, TX 76450 | 03462 | 1,506.25 SCHEDULED UNSECURED<br>1,506.25 CLAIMED UNSECURED | 08/01/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11032 | SMITH COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01727 | 7,993.93 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/10/14<br>08/13/15 | DOCKET NUMBER: 5309 |
| 14-11032 | SMITH PUMP COMPANY INC<br>301 M&B INDUSTRIAL<br>WACO, TX 76712 | 04056 | 2,084.00 SCHEDULED UNSECURED<br>496.81 CLAIMED UNSECURED | 09/02/14 | |
| 14-11032 | SOLARWINDS INC<br>PO BOX 730720<br>DALLAS, TX 75373-0720 | 04666 | 1,500.00 SCHEDULED UNSECURED<br>1,500.00 CLAIMED UNSECURED | 09/25/14 | |
| 14-11032 | SOMERVELL CO. WATER DIST.<br>2099 COUNTY ROAD 301<br>PO BOX 1386<br>GLEN ROSE, TX 76043 | 04031 | 0.00 SCHEDULED PRIORITY<br>2,647.37 SCHEDULED UNSECURED<br>2,647.37 TOTAL SCHEDULED<br>2,994.27 CLAIMED UNSECURED | 09/02/14 | SCHEDULED CONT UNLIQ |
| 14-11032 | SOMERVELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>PO BOX 13430<br>ARLINGTON, TX 76094-0430 | 00122 | 14,981,186.04 CLAIMED SECURED | 05/20/14 | CLAIMED UNLIQ |
| 14-11032 | SOMERVELL COUNTY WATER DISTRICT<br>PO BOX 1386<br>GLEN ROSE, TX 76043 | 04032 | 2,994.27 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-11032 | SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: ALLIANCE OF DIVERSITY<br>PRINTERS, LLC<br>80 BUSINESS PARK DRIVE, SUITE 208<br>ARMONK, NY 10504 | 01019 | 5,591.78 CLAIMED ADMINISTRATIVE | 06/02/14 | |

CLAIMS REGISTER AS OF 02/09/16                                                                                          PAGE:    441

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11032 | SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: ARBILL INDUSTRIES<br>80 BUSINESS PARK DRIVE, SUITE 208<br>ARMONK,, NY 10504 | 03076 | 1,026.99 CLAIMED UNSECURED | 07/14/14 | SATISFIED CLAIM |
| 14-11032 | SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: ARBILL INDUSTRIES<br>80 BUSINESS PARK DRIVE, SUITE 208<br>ARMONK,, NY 10504 | 03076 | 22,186.65 CLAIMED UNSECURED | 07/14/14 | |
| 14-11032 | SONAR CREDIT PARTNERS III, LLC<br>ASSIGNEE OF CIRCUIT BREAKER SALES CO INC<br>80 BUSINESS PARK DRIVE<br>SUITE 208<br>ARMONK, NY 10504 | 03403 | 10,900.00 SCHEDULED UNSECURED<br>10,900.00 CLAIMED ADMINISTRATIVE | 07/28/14<br>11/19/15 | DOCKET NUMBER: 7063 |
| 14-11032 | SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF "KENCO GOLF CARS"<br>80 BUSINESS PARK DRIVE<br>SUITE 208<br>ARMONK, NY 10504 | 03464 | 7,600.00 SCHEDULED UNSECURED<br>7,600.00 CLAIMED ADMINISTRATIVE | 08/01/14 | amends claim 3129 |
| 14-11032 | SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF "WESTERN FILTER CO INC"<br>80 BUSINESS PARK DRIVE<br>SUITE 208<br>ARMONK, NY 10504 | 03532 | 9,503.15 SCHEDULED UNSECURED<br>3,249.90 CLAIMED ADMINISTRATIVE | 08/05/14 | |
| 14-11032 | SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: ENERGY & PROCESS CORPORATION<br>80 BUSINESS PARK DRIVE, SUITE 208<br>ARMONK,, NY 10504 | 03951 | 47,990.84 CLAIMED ADMINISTRATIVE | 08/29/14 | |
| 14-11032 | SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: HARRIS INDUSTRIES INC<br>80 BUSINESS PARK DRIVE, SUITE 208<br>ARMONK, NY 10504 | 04059 | 1,400.23 CLAIMED ADMINISTRATIVE | 09/02/14 | |
| 14-11032 | SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: OMICRON CONTROLS INC<br>80 BUSINESS PARK DRIVE, SUITE 208<br>ARMONK,, NY 10504 | 04803 | 4,935.00 CLAIMED ADMINISTRATIVE | 10/01/14 | |
| 14-11032 | SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF "ARBILL INDUSTRIES"<br>SUITE 208<br>80 BUSINESS PARK DRIVE<br>ARMONK, NY 10504 | 05108 | 30,317.67 SCHEDULED UNSECURED<br>161.45 CLAIMED ADMINISTRATIVE | 10/10/14<br>11/18/15 | SATISFIED CLAIM; AMENDS CLAIM #3076.01<br>DOCKET NUMBER: 7044 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF "ARBILL INDUSTRIES"<br>SUITE 208<br>80 BUSINESS PARK DRIVE<br>ARMONK, NY 10504 | 05108 | 0.00 SCHEDULED<br>29,077.25 CLAIMED ADMINISTRATIVE | 10/10/14<br>08/10/15 | AMENDS CLAIM #3076.01<br>DOCKET NUMBER: 5252 |
| 14-11032 | SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF "ROBERT'S COFFEE &<br>VENDING SERVICES, LLC"<br>80 BUSINESS PARK DRIVE, SUITE 208<br>ARMONK, NY 10504 | 05695 | 3,736.45 CLAIMED ADMINISTRATIVE | 10/20/14 | AMENDS CLAIM 754.01 |
| 14-11032 | SOR INC<br>PO BOX 414229<br>KANSAS CITY, MO 64141 | 04291 | 200.00 SCHEDULED UNSECURED<br>200.00 CLAIMED UNSECURED | 09/10/14 | |
| 14-11032 | SOUTHERN CRANE & ELEVATOR SERVICE INC<br>2300 SKILES<br>PLANO, TX 75075 | 04456 | 133,719.67 SCHEDULED UNSECURED<br>132,304.75 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/16/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | 99116 | 168,143.27 CLAIMED UNSECURED<br>168,143.27 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/13/16<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | SOUTHERN TIRE MART, LLC<br>529 INDUSTRIAL PARK ROAD<br>COLUMBIA, MS 39429 | 02097 | 1,767.00 CLAIMED UNSECURED | 06/16/14 | SATISFIED CLAIM |
| 14-11032 | SOUTHWELL INDUSTRIES<br>265 ARCH STREET<br>LAGUNA BEACH, CA 92651 | 04521 | 2,326.00 SCHEDULED UNSECURED<br>2,326.00 CLAIMED UNSECURED | 09/19/14 | |
| 14-11032 | SOUTHWEST FANNIN COUNTY<br>ATTN: DANA MELUGIN<br>WATER SUPPLY CORP, 8046 W HIGHWAY 56<br>SAVOY, TX 75479 | 04434 | 684.29 CLAIMED UNSECURED | 09/15/14 | |
| 14-11032 | SOUTHWEST METER & SUPPLY CO<br>PO BOX 638<br>MARSHALL, TX 75671-0066 | 04162 | 459.00 SCHEDULED UNSECURED<br>459.00 CLAIMED UNSECURED | 09/08/14 | |
| 14-11032 | SOUTHWEST OFFICE SYSTEMS INC<br>PO BOX 612248<br>DFW AIRPORT, TX 75261-2248 | 04694 | 320.00 SCHEDULED UNSECURED<br>10,604.52 CLAIMED UNSECURED | 09/26/14<br>09/10/15 | DOCKET NUMBER: 5913 |
| 14-11032 | SOUTHWEST RESEARCH INSTITUTE<br>6220 CULEBRA RD<br>SAN ANTONIO, TX 78238 | 04614 | 1,612.00 SCHEDULED UNSECURED<br>6,221.00 CLAIMED UNSECURED | 09/22/14<br>08/10/15 | DOCKET NUMBER: 5250 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE:    443

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11032 | SPACENET INC.<br>ATTN: GENERAL COUNSEL<br>1750 OLD MEADOW ROAD<br>MC LEAN, VA 22102 | 05773 | 0.00 SCHEDULED<br>4,612.96 CLAIMED UNSECURED | 10/21/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11032 | SPENCER-HARRIS OF ARKANSAS INC<br>HIGHWAY 82 EAST<br>BOX 579<br>MAGNOLIA, AR 71753 | 04422 | 96,576.19 CLAIMED UNSECURED | 09/15/14 | |
| 14-11032 | SPENCER-HARRIS OF ARKANSAS INC<br>PO BOX 579<br>MAGNOLIA, AR 71754-0579 | 04423 | 39,503.00 SCHEDULED UNSECURED<br>39,503.00 CLAIMED UNSECURED | 09/15/14 | |
| 14-11032 | SPX FLOW TECHNOLOGY<br>19191 HEMPSTEAD HWY<br>HOUSTON, TX 77065 | 03157 | 40,872.33 SCHEDULED UNSECURED<br>23,122.33 CLAIMED UNSECURED | 07/17/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | SPX HEAT TRANSFER LLC<br>C/O SPX COOLING TECHNOLOGIES, INC.<br>7401 W. 129TH STREET<br>OVERLAND PARK, KS 66213 | 08049 | 12,000.00 SCHEDULED UNSECURED<br>153,019.42 CLAIMED UNSECURED | 10/27/14<br>09/04/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 5854 |
| 14-11032 | ST. JOSEPH REGIONAL HEALTH CENTER<br>PO BOX 202536<br>DALLAS, TX 75320-2536 | 04761 | 35.00 SCHEDULED UNSECURED<br>70.00 CLAIMED UNSECURED | 09/29/14 | |
| 14-11032 | STAR INTERNATIONAL INC<br>PO BOX 1898<br>TEXARKANA, TX 75504 | 00581 | 2,425.79 SCHEDULED UNSECURED<br>2,425.79 CLAIMED UNSECURED | 05/27/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11032 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07229 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11032 | STEAG ENERGY SERVICES LLC<br>ATTN: BRIGITTE HARTENSTEIN<br>304 LINWOOD ROAD, SUITE 102<br>KINGS MOUNTAIN, NC 28086 | 04795 | 113,851.50 SCHEDULED UNSECURED<br>165,051.50 CLAIMED SECURED | 10/01/14 | |
| 14-11032 | STEAM SPECIALTIES, INC.<br>41 OLD GICK ROAD<br>SARATOGA SPRINGS, NY 12866 | 02220 | 23,100.00 SCHEDULED UNSECURED<br>23,100.00 CLAIMED UNSECURED | 06/18/14 | |
| 14-11032 | STEIN INDUSTRIES INC<br>19 ARTISANS CRESCENT<br>LONDON, ON N5V 5E9<br>CANADA | 04234 | 1,500.00 SCHEDULED UNSECURED<br>1,500.00 CLAIMED UNSECURED | 09/09/14<br>11/20/15 | DOCKET NUMBER: 7069 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | STEWART & STEVENSON<br>601 W 38TH STREET<br>HOUSTON, TX 77018 | 03534 | 4,009.52 SCHEDULED UNSECURED<br>14,997.75 CLAIMED UNSECURED | 08/05/14<br>09/16/15 | DOCKET NUMBER: 6050 |
| 14-11032 | STORER SERVICES<br>PO BOX 6761<br>SHREVEPORT, LA 71136-6761 | 07896 | 10,812.04 SCHEDULED UNSECURED<br>10,812.04 CLAIMED UNSECURED | 10/27/14 | |
| 14-11032 | STRUCTURE WORKS INC<br>ATTN: BILL MAGEE<br>P.O. BOX 868<br>43 MILL STREET<br>DOVER PLAINS, NY 12522 | 05864 | 5,521.00 SCHEDULED UNSECURED<br>10,297.00 CLAIMED UNSECURED | 10/22/14<br>09/16/15 | DOCKET NUMBER: 6051 |
| 14-11032 | STRYKER LAKE WSC<br>PO BOX 156<br>NEW SUMMERFIELD, TX 75780 | 04145 | 495.64 SCHEDULED UNSECURED<br>530.96 CLAIMED UNSECURED | 09/05/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11032 | SULPHUR SPRINGS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 02207 | 7,932.29 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/17/14<br>08/21/15 | DOCKET NUMBER: 5627 |
| 14-11032 | SULZER PUMPS<br>800 KOORNEY ROAD<br>BROOKSHIRE, TX 77423 | 04642 | 35,280.40 CLAIMED UNSECURED | 09/24/14 | |
| 14-11032 | SULZER PUMPS (US) INC<br>800 KOOMEY RD<br>BROOKSHIRE, TX 77423-8202 | 04656 | 40,836.00 SCHEDULED UNSECURED<br>40,836.00 CLAIMED ADMINISTRATIVE | 09/24/14 | |
| 14-11032 | SUN TECHNICAL SERVICES INC<br>5588 LONGLEY LANE<br>RENO, NV 89511 | 99070 | 347,399.76 CLAIMED UNSECURED<br>347,399.76 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/29/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | SWEETWATER INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00010 | 10,990.52 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/09/14<br>12/30/15 | DOCKET NUMBER: 7499 |
| 14-11032 | SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | 08285 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11032 | TALLEY CHEMICAL AND SUPPLY<br>PO BOX 831<br>MEXIA, TX 76667-0831 | 01633 | 4.00 SCHEDULED UNSECURED<br>590.20 CLAIMED UNSECURED | 06/10/14<br>08/10/15 | DOCKET NUMBER: 5250 |

CLAIMS REGISTER AS OF 02/09/16                                                                                      PAGE:    445

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR THE EADS COMPANY<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | 02611 | 23,516.46 SCHEDULED UNSECURED<br>10,392.57 CLAIMED ADMINISTRATIVE | 06/26/14<br>11/18/15 | DOCKET NUMBER: 7044 |
| 14-11032 | TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR THE EADS COMPANY<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | 02611 | 0.00 SCHEDULED<br>5,828.48 CLAIMED ADMINISTRATIVE | 06/26/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR BUCKMAN LABORATORIES INC<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | 02800 | 30,872.86 SCHEDULED UNSECURED<br>30,216.76 CLAIMED ADMINISTRATIVE | 07/02/14 | |
| 14-11032 | TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR TOWNLEY ENGINEERING &<br>MFG CO INC.<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | 03189 | 20,480.00 SCHEDULED UNSECURED<br>20,480.00 CLAIMED ADMINISTRATIVE | 07/18/14 | |
| 14-11032 | TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR CONTINENTAL WIRELESS INC<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | 03640 | 223.08 CLAIMED ADMINISTRATIVE | 08/12/14 | SATISFIED CLAIM |
| 14-11032 | TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR CONTINENTAL WIRELESS INC<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | 03640 | 2,765.44 CLAIMED ADMINISTRATIVE | 08/12/14 | |
| 14-11032 | TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR SEATINGZONE.COM<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | 04150 | 13,299.72 SCHEDULED UNSECURED<br>13,299.72 CLAIMED ADMINISTRATIVE | 09/05/14 | |
| 14-11032 | TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR TEXAS VALVE & FITTING CO<br>150 GRAND STREET<br>SUITE 401<br>WHITE PLAINS, NY 10601 | 07909 | 8,116.18 SCHEDULED UNSECURED<br>7,853.58 CLAIMED ADMINISTRATIVE<br>1,701.50 CLAIMED UNSECURED<br>9,555.08 TOTAL CLAIMED | 10/27/14<br>08/05/15 | DOCKET NUMBER: 5214 |
| 14-11032 | TANNOR PARTNERS CREDIT FUND LP AS<br>ASSIGNEE FOR UNITED CONVEYOR SUPPLY CORP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 04757 | 38,107.40 CLAIMED ADMINISTRATIVE | 09/29/14 | |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:    446

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11032 | TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: BABCOCK & WILCOX POWER<br>GENERATION GROUP; ATTN: ROBERT TANNOR<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | 00750 | 14,221.93 SCHEDULED UNSECURED<br>1,073.05 CLAIMED ADMINISTRATIVE | 05/30/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: BABCOCK & WILCOX POWER<br>GENERATION GROUP; ATTN: ROBERT TANNOR<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | 00751 | 4,110.00 CLAIMED ADMINISTRATIVE | 05/30/14 | |
| 14-11032 | TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: MID-STATE ENVIRONMENTAL LL<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | 00920 | 3,658.40 SCHEDULED UNSECURED<br>3,658.40 CLAIMED UNSECURED | 06/02/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11032 | TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: ENERFLEX ENERGY SYSTEMS INC.<br>ATTN: ROBERT TANNOR<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | 02524 | 60,682.38 SCHEDULED UNSECURED<br>1,800.00 CLAIMED UNSECURED | 06/24/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-11032 | TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: ENERFLEX ENERGY SYSTEMS INC.<br>ATTN: ROBERT TANNOR<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | 02524 | 0.00 SCHEDULED<br>60,682.38 CLAIMED UNSECURED | 06/24/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: ORION INSTRUMENTS<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | 04870 | 47,851.24 SCHEDULED UNSECURED<br>35,058.10 CLAIMED UNSECURED | 10/03/14 | |
| 14-11032 | TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: WESTERN FILTER CO.<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | 08103 | 6,253.25 CLAIMED UNSECURED | 10/27/14 | |
| 14-11032 | TARRANT REGIONAL WATER DISTRICT<br>ATTN: MICHAEL L. ATCHLEY<br>500 WEST 7TH STREET, SUITE 600<br>FORT WORTH, TX 76102 | 05774 | 1,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/21/14<br>08/20/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 5602 |
| 14-11032 | TARRANT REGIONAL WATER DISTRICT<br>ATTN: MICHAEL L. ATCHLEY<br>500 WEST 7TH STREET, SUITE 600<br>FORT WORTH, TX 76102 | 05775 | 6,434,908.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/21/14<br>08/20/15 | DOCKET NUMBER: 5602 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:    447

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11032 | TATE, MICHAEL KENN<br>C/O TANNER AND ASSOCIATES, PC<br>ATTN: ROD TANNER<br>6300 RIDGLEA PLACE, STE 407<br>FORT WORTH, TX 76116 | 04212 | 1,000,000.00 CLAIMED UNSECURED | 09/08/14 | CLAIMED UNLIQ |
| 14-11032 | TDC FILTER MANUFACTURING, INC.<br>2 TERRITORIAL COURT<br>BOLINGBROOK, IL 60440 | 03468 | 119,228.35 SCHEDULED UNSECURED<br>85,278.35 CLAIMED UNSECURED | 08/01/14 | |
| 14-11032 | TEAM INDUSTRIAL SERVICES INC<br>ATTN: WELDON EGGERT<br>13131 DAIRY ASHFORD STE 600<br>SUGAR LAND, TX 77478 | 06307 | 14,288.95 CLAIMED UNSECURED | 10/23/14 | |
| 14-11032 | TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | 07851 | 84.00 CLAIMED UNSECURED | 10/27/14 | |
| 14-11032 | TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | 07893 | 54,822.63 SCHEDULED UNSECURED<br>15,507.99 CLAIMED UNSECURED | 10/27/14<br>09/16/15 | DOCKET NUMBER: 6051 |
| 14-11032 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03842 | 416.75 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11032 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03843 | 19.44 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11032 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03845 | 2,278.46 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11032 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03846 | 43.76 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11032 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03847 | 29.70 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11032 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03852 | 490.00 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11032 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03853 | 11,249.95 SCHEDULED UNSECURED<br>21.00 CLAIMED ADMINISTRATIVE | 08/26/14<br>08/10/15 | DOCKET NUMBER: 5251 |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:    448

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11032 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03856 | 21.17 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11032 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03860 | 129.90 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11032 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03861 | 15.50 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11032 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03870 | 105.17 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11032 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03882 | 21.17 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11032 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03887 | 125.25 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11032 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03888 | 189.00 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11032 | TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | 03894 | 103.80 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11032 | TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | 03898 | 69.60 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11032 | TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | 03901 | 87.52 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11032 | TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | 03902 | 65.64 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11032 | TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | 03905 | 163.85 CLAIMED ADMINISTRATIVE | 08/26/14 | |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:    449

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | 03911 | 73.15 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11032 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 10079 | 44,601.31 CLAIMED UNSECURED | 06/18/15 | |
| 14-11032 | TELEDYNE MONITOR LABS<br>C/O TARA J. SCHLEICHER<br>121 SW MORRISON, STE 600<br>PORTLAND, OR 97204 | 07598 | 6,447.90 SCHEDULED UNSECURED<br>1,278.00 CLAIMED ADMINISTRATIVE<br>5,273.90 CLAIMED UNSECURED<br>6,551.90 TOTAL CLAIMED | 10/24/14 | |
| 14-11032 | TELEDYNE TEST SERVICES<br>C/O TARA J. SCHLEICHER<br>121 SW MORRISON, STE 600<br>PORTLAND, OR 97204 | 07599 | 54,000.00 SCHEDULED UNSECURED<br>161,657.78 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 10/24/14<br>09/11/15 | DOCKET NUMBER: 5938 |
| 14-11032 | TEMPERATURE MEASUREMENT SYSTEMS<br>1502 EAST ROYALL BLVD<br>HWY 31 EAST<br>MALAKOFF, TX 75148 | 04074 | 148.54 SCHEDULED UNSECURED<br>148.54 CLAIMED UNSECURED | 09/02/14 | |
| 14-11032 | TERRASOURCE GLOBAL CORPORATION<br>100 N BROADWAY<br>SUITE 1600<br>SAINT LOUIS, MO 63102 | 04472 | 38,389.01 SCHEDULED UNSECURED<br>32,361.74 CLAIMED ADMINISTRATIVE<br>36,356.43 CLAIMED UNSECURED<br>68,718.17 TOTAL CLAIMED | 09/17/14 | |
| 14-11032 | TEST AMERICA AIR EMISSION CORP<br>DBA METCO ENVIRONMENTAL<br>PO BOX 204290<br>DALLAS, TX 75320-4290 | 04243 | 18,112.00 SCHEDULED UNSECURED<br>3,362.00 CLAIMED UNSECURED | 09/09/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11032 | TEX BLAST SANDBLASTING<br>PO BOX 1477<br>TEMPLE, TX 76503-1477 | 05813 | 67,257.00 SCHEDULED UNSECURED<br>52,610.00 CLAIMED UNSECURED | 10/21/14 | |
| 14-11032 | TEX-LA ELECTRIC COOP. OF TEXAS, INC<br>C/O DYKEMA GOSSETT PLLC<br>ATTN: JEFFREY R. FINE<br>1717 MAIN ST, STE 4200<br>DALLAS, TX 75201 | 07795 | 60,686,978.71 SCHEDULED SECURED<br>60,810,367.58 CLAIMED SECURED | 10/27/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-11032 | TEX-LA ELECTRIC COOP. OF TEXAS, INC<br>C/O DYKEMA GOSSETT PLLC<br>ATTN: JEFFREY R. FINE<br>1717 MAIN ST, STE 4200<br>DALLAS, TX 75201 | 07960 | 60,810,367.58 CLAIMED SECURED<br>**** EXPUNGED **** | 10/27/14<br>12/17/14 | DOCKET NUMBER: 3046 |

PAGE:   450

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11032 | TEXAS BEARINGS INC<br>PO BOX 565546<br>DALLAS, TX 75356-5546 | 05249 | 128.72 SCHEDULED UNSECURED<br>128.72 CLAIMED UNSECURED | 10/14/14 | |
| 14-11032 | TEXAS BEARINGS INC<br>2611 S CESAR CHAVEZ BLVD<br>DALLAS, TX 75215 | 05250 | 47.12 SCHEDULED UNSECURED<br>47.12 CLAIMED UNSECURED | 10/14/14 | |
| 14-11032 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06027 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY<br>5,045,493.56 CLAIMED SECURED<br>**** WITHDRAWN ****<br>5,045,493.56 TOTAL CLAIMED | 10/22/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-11032 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06033 | 0.00 CLAIMED PRIORITY<br>12,631,974.06 CLAIMED SECURED<br>**** WITHDRAWN ****<br>12,631,974.06 TOTAL CLAIMED | 10/22/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-11032 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07417 | 0.00 CLAIMED PRIORITY<br>12,631,974.06 CLAIMED SECURED<br>**** WITHDRAWN ****<br>12,631,974.06 TOTAL CLAIMED | 10/24/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-11032 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08092 | 0.00 CLAIMED PRIORITY<br>5,045,493.56 CLAIMED SECURED<br>5,045,493.56 TOTAL CLAIMED | 10/27/14 | |
| 14-11032 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08345 | 0.00 CLAIMED PRIORITY<br>12,631,974.06 CLAIMED SECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11032 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON<br>BEHALF OF THE STATE OF TEXAS, ET AL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07471 | 0.00 CLAIMED PRIORITY<br>5,045,493.56 CLAIMED SECURED<br>**** WITHDRAWN ****<br>5,045,493.56 TOTAL CLAIMED | 10/24/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-11032 | TEXAS DISPOSAL SYSTEMS<br>PO BOX 17126<br>AUSTIN, TX 78760 | 05967 | 0.00 SCHEDULED<br>21,910.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/14<br>11/20/15 | DOCKET NUMBER: 7071 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    451

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | TEXAS ECO SERVICES INC<br>5232 SAUNDERS RD<br>FORT WORTH, TX 76119 | 06304 | 95,517.56 SCHEDULED UNSECURED<br>87,571.56 CLAIMED UNSECURED | 10/23/14 | |
| 14-11032 | TEXAS ENERGY RESEARCH ASSOC INC<br>PO BOX 27884<br>AUSTIN, TX 78755 | 05713 | 14,669.94 SCHEDULED UNSECURED<br>505.00 CLAIMED UNSECURED | 10/20/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-11032 | TEXAS ENERGY RESEARCH ASSOC INC<br>PO BOX 27884<br>AUSTIN, TX 78755 | 05713 | 0.00 SCHEDULED<br>14,669.94 CLAIMED UNSECURED | 10/20/14 | |
| 14-11032 | TEXAS ENGINEERING EXPERIMENT STATION<br>ATTN: RON EDWARDS<br>3124 TAMU<br>COLLEGE STATION, TX 77843-3124 | 09637 | 18,750.00 SCHEDULED UNSECURED<br>11,250.00 CLAIMED UNSECURED | 10/28/14<br>08/10/15 | ** LATE FILED **<br>DOCKET NUMBER: 5250 |
| 14-11032 | TEXAS INDUSTRIAL MAINTENANCE SUPPLY CO.<br>1951 UNIVERSITY BUSINESS DRIVE<br>SUITE 121<br>MCKINNEY, TX 75071 | 05050 | 60,723.20 SCHEDULED UNSECURED<br>73,089.89 CLAIMED UNSECURED | 10/09/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11032 | TEXAS METER & DEVICE<br>PO BOX 154099<br>WACO, TX 76715-4099 | 03109 | 770.54 CLAIMED UNSECURED | 07/14/14 | |
| 14-11032 | TEXAS METER & DEVICE<br>PO BOX 154099<br>WACO, TX 76715-4099 | 03110 | 2,959.01 CLAIMED UNSECURED | 07/14/14 | |
| 14-11032 | TEXAS METER & DEVICE<br>PO BOX 154099<br>WACO, TX 76715-4099 | 03111 | 1,985.17 SCHEDULED UNSECURED<br>600.00 CLAIMED UNSECURED | 07/14/14<br>09/16/15 | DOCKET NUMBER: 6050 |
| 14-11032 | TEXAS METER & DEVICE CO<br>PO BOX 154099<br>WACO, TX 76715-4099 | 03112 | 228.92 CLAIMED ADMINISTRATIVE<br>48.33 CLAIMED UNSECURED<br>277.25 TOTAL CLAIMED | 07/14/14<br>08/10/15 | DOCKET NUMBER: 5252 |
| 14-11032 | TEXAS METER & DEVICE CO<br>PO BOX 154099<br>WACO, TX 76715-4099 | 03113 | 90.36 CLAIMED UNSECURED | 07/14/14 | |
| 14-11032 | TEXAS REFINERY CORP<br>PO BOX 711<br>FORT WORTH, TX 76101 | 04401 | 1,886.50 SCHEDULED UNSECURED<br>1,885.50 CLAIMED UNSECURED | 09/15/14 | |
| 14-11032 | THERMO EBERLINE<br>C/O TUCKER ARENSBERG, P.C.<br>1500 ONE PPG PLACE<br>PITTSBURGH, PA 15222 | 05461 | 2,811.00 SCHEDULED UNSECURED<br>2,811.00 CLAIMED ADMINISTRATIVE | 10/17/14<br>08/10/15 | DOCKET NUMBER: 5250 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:    452

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | THERMO ENVIRONMENTAL INSTRUMENTS INC<br>C/O TUCKER ARENSBERG, P.C.<br>1500 ONE PPG PLACE<br>PITTSBURGH, PA 15222 | 05462 | 435,302.00 SCHEDULED UNSECURED<br>435,302.00 CLAIMED ADMINISTRATIVE | 10/17/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | THERMO ORION, INC.<br>C/O TUCKER ARENSBERG, P.C.<br>1500 ONE PPG PLACE<br>PITTSBURGH, PA 15222 | 05460 | 5,132.00 SCHEDULED UNSECURED<br>2,370.00 CLAIMED ADMINISTRATIVE | 10/17/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | THERMO ORION, INC.<br>C/O TUCKER ARENSBERG, P.C.<br>1500 ONE PPG PLACE<br>PITTSBURGH, PA 15222 | 05463 | 3,600.00 CLAIMED ADMINISTRATIVE | 10/17/14 | |
| 14-11032 | TIOGA PIPE SUPPLY COMPANY INC<br>2450 WHEATSHEAF LANE<br>PHILADELPHIA, PA 19137 | 04349 | 6,661.55 SCHEDULED UNSECURED<br>6,661.55 CLAIMED UNSECURED | 09/12/14 | |
| 14-11032 | TITUS COUNTY APPRAISAL DISTRICT<br>ATTN: TIM R. TAYLOR, ATTORNEY<br>P.O. BOX 1212<br>MOUNT PLEASANT, TX 75456 | 02352 | 6,529,803.54 CLAIMED SECURED | 06/20/14 | |
| 14-11032 | TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | 04943 | 21,719.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/06/14<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-11032 | TOP HAT SERVICES<br>PO BOX 546<br>ROCKDALE, TX 76567 | 03156 | 41,349.10 SCHEDULED UNSECURED<br>41,189.12 CLAIMED UNSECURED | 07/17/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08757 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11032 | TRANE US INC<br>ATTN: PAUL KOLESAR<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | 08003 | 37,162.36 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/27/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | TRANE US INC<br>ATTN: PAUL KOLESAR<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | 08004 | 37,689.93 SCHEDULED UNSECURED<br>200.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/27/14<br>10/27/14 | DOCKET NUMBER: 2564 |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:    453

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11032 | TRANE US INC<br>ATTN: PAUL KOLESAR<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | 08006 | 64,926.49 SCHEDULED UNSECURED<br>1,137.57 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/27/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | TRANS-RENTAL INC<br>PO BOX 399<br>MATTHEWS, NC 28106 | 00982 | 6,035.71 SCHEDULED UNSECURED<br>6,035.71 CLAIMED UNSECURED | 06/02/14 | |
| 14-11032 | TRANSMISSIONS & DISTRIBUTION<br>SERVICES INC<br>PO BOX 547<br>GLENBROOK, NV 89413 | 04445 | 19,363.18 CLAIMED UNSECURED | 09/16/14 | |
| 14-11032 | TRC MASTER FUND LLC<br>TRANSFEROR: BNL INDUSTRIES, INC.<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | 02651 | 10,327.00 SCHEDULED UNSECURED<br>10,327.00 CLAIMED ADMINISTRATIVE | 06/27/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | TRC MASTER FUND LLC<br>TRANSFEROR: 5DT INC.<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | 03429 | 49,840.00 SCHEDULED UNSECURED<br>49,840.00 CLAIMED ADMINISTRATIVE | 07/31/14<br>11/19/15 | DOCKET NUMBER: 7063 |
| 14-11032 | TRC MASTER FUND LLC<br>TRANSFEROR: TDC FILTER MANUFACTURING INC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | 03468 | 33,950.00 CLAIMED ADMINISTRATIVE | 08/01/14 | |
| 14-11032 | TRC MASTER FUND LLC<br>TRANSFEROR: AEC POWERFLOW, LLC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | 04272 | 45,169.26 CLAIMED ADMINISTRATIVE | 09/10/14 | Amends claim 3537 |
| 14-11032 | TRC MASTER FUND LLC<br>TRANSFEROR: AREVA NP INC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | 07837 | 55,609.00 CLAIMED ADMINISTRATIVE | 10/27/14 | |
| 14-11032 | TRC MASTER FUND LLC<br>TRANSFEROR: PLANT EQUIPMENT & SERVICES,<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | 09872 | 10,181.34 CLAIMED ADMINISTRATIVE | 11/18/14 | Amends Claim# 7819 |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:    454

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | TRI SPECIAL UTILITY DISTRICT<br>300 WEST 16TH STREET<br>MOUNT PLEASANT, TX 75455 | 03983 | 3,105.15 SCHEDULED UNSECURED<br>3,105.15 CLAIMED UNSECURED | 09/02/14 | |
| 14-11032 | TRI TOOL INC<br>3041 SUNRISE BLVD<br>RANCHO CORDOVA, CA 95742-6502 | 04118 | 11,273.00 SCHEDULED UNSECURED<br>18,788.80 CLAIMED UNSECURED | 09/04/14 | |
| 14-11032 | TRIANGLE ENGINEERING INC<br>6 INDUSTRIAL WAY<br>HANOVER, MA 02339-2425 | 03945 | 4,350.00 SCHEDULED UNSECURED<br>4,350.00 CLAIMED UNSECURED | 08/29/14 | |
| 14-11032 | TRICORBRAUN<br>6 CITYPLACE DR # 1000<br>SAINT LOUIS, MO 63141 | 04166 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/14<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-11032 | TRIPLE P LAWN SERVICE<br>PO BOX 83<br>LORAINE, TX 79532 | 04967 | 9,660.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-11032 | TRUE NORTH CONSULTING, LLC<br>150 MERCHANT DR<br>MONTROSE, CO 81401 | 04356 | 25,800.00 SCHEDULED UNSECURED<br>32,220.00 CLAIMED UNSECURED | 09/12/14 | |
| 14-11032 | TY FLOT INC<br>305 MASSABESIC ST<br>MANCHESTER, NH 03103 | 03412 | 47,486.38 SCHEDULED UNSECURED<br>48,558.38 CLAIMED UNSECURED | 07/29/14<br>10/30/15 | DOCKET NUMBER: 6777 |
| 14-11032 | TYCO ELECTRONICS CORP<br>PO BOX 3608<br>MS 38-26<br>HARRISBURG, PA 17105 | 09998 | 5,071.74 SCHEDULED UNSECURED<br>18,035.51 CLAIMED UNSECURED | 03/09/15<br>08/10/15 | ** LATE FILED **<br>DOCKET NUMBER: 5251 |
| 14-11032 | TYLER INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | 08116 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>13,860.00 CLAIMED SECURED | 10/27/14<br>11/18/15 | SCHEDULED CONT UNLIQ<br>DOCKET NUMBER: 7044<br>SATISFIED CLAIM |
| 14-11032 | TYLER JUNIOR COLLEGE<br>WEST CAMPUS/RTDC (REGIONAL<br>TRAINING & DEVELOPMENT CENTER)<br>1530 SSW LOOP 323<br>TYLER, TX 75701 | 05877 | 3,760.00 CLAIMED UNSECURED | 10/22/14 | |
| 14-11032 | TYLER JUNIOR COLLEGE-C E<br>COORDINATOR/FINANCIAL SERVICES<br>TJC WEST CAMPUS<br>1530 SSW LOOP 323<br>TYLER, TX 75701 | 05878 | 15,038.00 SCHEDULED UNSECURED<br>15,038.00 CLAIMED UNSECURED | 10/22/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                      PAGE:    455

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11032 | TYNDALE COMPANY, INC.<br>5050 APPLEBUTTER RD.<br>PIPERSVILLE, PA 18947 | 05901 | 12,907.62 SCHEDULED UNSECURED<br>41,506.03 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/22/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | TYNDALE COMPANY, INC.<br>5050 APPLEBUTTER RD.<br>PIPERSVILLE, PA 18947 | 99066 | 41,506.03 CLAIMED UNSECURED<br>41,506.03 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/29/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | U.S. BANK N.A., AS SECURITY TRUSTEE<br>ATTN: BARRY IHRKE, VICE PRESIDENT<br>MAIL STATION: EP-MN-WS1D<br>60 LIVINGSTON STREET<br>SAINT PAUL, MN 55107 | 07511 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11032 | UBM ENTERPRISE, INC.<br>11102 ABLES LANE<br>DALLAS, TX 75229 | 00004 | 3,078.47 SCHEDULED UNSECURED<br>3,078.47 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 05/08/14<br>09/24/15 | DOCKET NUMBER: 6170 |
| 14-11032 | UFP GRANDVIEW, LLC<br>ATTN: LEGAL DEPARTMENT<br>2801 EAST BELTLINE AVE NE<br>GRAND RAPIDS, MI 49525 | 03693 | 10,975.00 CLAIMED UNSECURED | 08/15/14 | |
| 14-11032 | UNIFIRST<br>4407 HENRY S. GRACE FREEWAY<br>WICHITA FALLS, TX 76302 | 06173 | 615.11 SCHEDULED UNSECURED<br>275.94 CLAIMED UNSECURED | 10/23/14 | |
| 14-11032 | UNIFIRST HOLDINGS INC<br>PO BOX 7580<br>HALTOM CITY, TX 76111 | 04148 | 6,010.25 SCHEDULED UNSECURED<br>10,698.24 CLAIMED UNSECURED | 09/05/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11032 | UNITED CONVEYOR SUPPLY COMPANY<br>ATTN: FRED SCHROEDER<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | 04938 | 49,727.41 SCHEDULED UNSECURED<br>12,724.60 CLAIMED UNSECURED | 10/06/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | UNITED ELECTRIC COOPERATIVE SERVICES INC<br>C/O MCONDALD SANDERS, PC<br>ATTN: RANDYL MEIGS<br>777 MAIN ST., SUITE 1300<br>FORT WORTH, TX 76102 | 02527 | 57.27 CLAIMED ADMINISTRATIVE | 06/24/14 | SATISFIED CLAIM |
| 14-11032 | UNITED ELECTRIC COOPERATIVE SERVICES INC<br>C/O MCONDALD SANDERS, PC<br>ATTN: RANDYL MEIGS<br>777 MAIN ST., SUITE 1300<br>FORT WORTH, TX 76102 | 02527 | 629.95 CLAIMED UNSECURED | 06/24/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                          PAGE:    456

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | UNITED ELECTRIC COOPERATIVE SERVICES INC<br>C/O MCONDALD SANDERS, PC<br>ATTN: RANDYL MEIGS<br>777 MAIN ST., SUITE 1300<br>FORT WORTH, TX 76102 | 02528 | 1,184.48 SCHEDULED UNSECURED<br>613.24 CLAIMED UNSECURED | 06/24/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | 03782 | 42,654.44 SCHEDULED UNSECURED<br>6,626.03 CLAIMED UNSECURED | 08/22/14<br>08/10/15 | DOCKET NUMBER: 5255 |
| 14-11032 | UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | 03796 | 347.68 CLAIMED UNSECURED | 08/25/14 | |
| 14-11032 | UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | 03970 | 38,210.95 CLAIMED UNSECURED | 08/29/14 | |
| 14-11032 | UNITED SITE SERVICES OF TEXAS INC<br>C/O UNITED SITE SERVICES, INC.<br>50 WASHINGTON STREET, SUITE 1000<br>WESTBOROUGH, MA 01581 | 05061 | 485.46 CLAIMED UNSECURED | 10/09/14 | SATISFIED CLAIM |
| 14-11032 | UNITED SITE SERVICES OF TEXAS INC<br>C/O UNITED SITE SERVICES, INC.<br>50 WASHINGTON STREET, SUITE 1000<br>WESTBOROUGH, MA 01581 | 05542 | 485.46 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/09/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-11032 | UNITED STATES DEPT OF AGRICULTURE, RURAL<br>UTILITIES SERVICE<br>C/O US DOJ CIVIL DIV./ATTN: M. J. TROY<br>POB 875 BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | 07808 | 60,810,367.58 CLAIMED SECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11032 | UNITED STATES ENRICHMENT CORPORATION<br>ATTN: DENNIS J SCOTT, ASST GEN COUNSEL<br>6903 ROCKLEDGE DR STE 400<br>BETHESDA, MD 20817 | 09920 | 34,629,882.88 CLAIMED UNSECURED | 12/18/14 | |
| 14-11032 | UNITED STATES GYPSUM COMPANY<br>C/O SUTHERLAND ASBILL & BRENNAN LLP<br>ATTN: LINO MENDIOLA<br>ONE AMERICAN CTR; 600 CONGRESS AVE #2000<br>AUSTIN, TX 78701-3232 | 09874 | 100,000.00 CLAIMED UNSECURED | 11/19/14 | CLAIMED UNLIQ |
| 14-11032 | UNITED STATES OF AMERICA O/B/O US EPA<br>C/O US DOJ, ENVIRONMENTAL ENFORCEMENT<br>ATTN: BRADFORD T. MCLANE<br>PO BOX 7611<br>WASHINGTON, DC 20044-7611 | 07905 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:    457

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11032 | UNITED TELEPHONE COMPANY OF TEXAS, INC<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | 03276 | 136.29 CLAIMED UNSECURED | 07/22/14 | SATISFIED CLAIM |
| 14-11032 | UNITED TELEPHONE COMPANY OF TEXAS, INC<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | 03276 | 75.24 CLAIMED UNSECURED | 07/22/14 | |
| 14-11032 | UNIVERSAL RECYCLING TECHNOLOGIES, LLC<br>ATTN: ACCOUNTS PAYABLE<br>2535 BELOIT AVE.<br>JANESVILLE, WI 53546 | 04693 | 305.60 CLAIMED UNSECURED | 09/26/14 | |
| 14-11032 | URENCO ENRICHMENT COMPANY LTD, ET AL.<br>C/O BALLARD SPAHR LLP<br>ATTN: MATTHEW G. SUMMERS, ESQ.<br>919 N MARKET ST, 11TH FLOOR<br>WILMINGTON, DE 19801 | 07661 | 137,365,359.40 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/24/14<br>08/28/15 | DOCKET NUMBER: 5786 |
| 14-11032 | URS CORPORATION<br>PO BOX 116183<br>ATLANTA, GA 30368-6183 | 99002 | 36,598.35 CLAIMED UNSECURED<br>36,598.00 TOTAL CLAIMED<br>36,598.35 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/11/15 | |
| 14-11032 | US PLASTIC CORP<br>1390 NEUBRECHT ROAD<br>LIMA, OH 45801-3196 | 03507 | 1,083.01 SCHEDULED UNSECURED<br>1,083.01 CLAIMED UNSECURED | 08/04/14 | |
| 14-11032 | US PLASTIC CORP<br>1390 NEUBRECHT ROAD<br>LIMA, OH 45801-3196 | 03508 | 2,450.87 SCHEDULED UNSECURED<br>1,367.86 CLAIMED UNSECURED | 08/04/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | US UNDERWATER SERVICES LLC<br>ATTN: MICHAEL HALE<br>PO BOX 2168<br>MANSFIELD, TX 76063 | 03731 | 27,524.50 SCHEDULED UNSECURED<br>27,524.50 CLAIMED UNSECURED | 08/18/14 | |
| 14-11032 | UT SYSTEM OBO UT AT ARLINGTON<br>C/O THE OFFICE OF GENERAL COUNSEL<br>201 W 7TH ST<br>AUSTIN, TX 78701 | 07800 | 7,000.00 CLAIMED ADMINISTRATIVE | 10/27/14 | SATISFIED CLAIM |
| 14-11032 | UT SYSTEM OBO UT AT ARLINGTON<br>C/O THE OFFICE OF GENERAL COUNSEL<br>201 W 7TH ST<br>AUSTIN, TX 78701 | 07800 | 14,000.00 SCHEDULED UNSECURED<br>21,000.00 CLAIMED UNSECURED | 10/27/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                                       PAGE:    458

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11032 | VANDERBURG DRAFTING SUPPLY INC<br>2373 VALLEY VIEW LN<br>FARMERS BRANCH, TX 75234-5786 | 01161 | 859.94 CLAIMED ADMINISTRATIVE | 06/05/14 | |
| 14-11032 | VELOCITY INDUSTRIAL LLC<br>17300 HWY 205<br>TERRELL, TX 75160 | 00916 | 150.00 CLAIMED UNSECURED | 06/02/14 | |
| 14-11032 | VENDOR RECOVERY FUND IV<br>TRANSFEROR: WESTERN MARKETING INC<br>C/O DRUM CAPITAL MANAGEMENT<br>4 STAMFORD PLAZA<br>STAMFORD, CT 06902 | 03377 | 5,663.35 SCHEDULED UNSECURED<br>5,558.35 CLAIMED UNSECURED | 07/28/14<br>08/05/15 | DOCKET NUMBER: 5214 |
| 14-11032 | VENDOR RECOVERY FUND IV<br>ASSIGNEE OF JANI KING OF DALLAS<br>C/O DRUM CAPITAL MANAGEMENT<br>4 STAMFORD PLAZA<br>STAMFORD, CT 06902 | 10077 | 9,437.00 SCHEDULED UNSECURED<br>18,244.87 CLAIMED UNSECURED | 06/15/15 | Amends Claim# 688 |
| 14-11032 | VENDOR RECOVERY FUND IV, LLC<br>TRANSFEROR: C.L. SMITH INDUSTRIAL COMPAN<br>C/O DRUM CAPITAL MANAGEMENT<br>4 STAMFORD PLAZA<br>STAMFORD, CT 06902 | 03552 | 60,291.00 CLAIMED UNSECURED | 08/07/14 | |
| 14-11032 | VENTURE AGGREGATES LLC<br>PO BOX 1089<br>LIBERTY HILL, TX 78642 | 99005 | 5,145.68 CLAIMED UNSECURED<br>5,146.00 TOTAL CLAIMED<br>5,145.68 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/11/15 | |
| 14-11032 | VEOLIA ES INDUSTRIAL SERVICES INC<br>ATTN: M. SCOTT SCHRANG<br>4760 WORLD HOUSTON PKWY, STE 100<br>HOUSTON, TX 77032 | 08021 | 276,261.86 SCHEDULED UNSECURED<br>281,047.13 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 10/27/14<br>09/11/15 | DOCKET NUMBER: 5938 |
| 14-11032 | VICTORIA BEARING & INDUSTRIAL SUPPPLY<br>COLUMBUS BEARING<br>PO BOX 2112<br>VICTORIA, TX 77902 | 03410 | 1,068.00 SCHEDULED UNSECURED<br>1,068.00 CLAIMED UNSECURED | 07/29/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | VINSON PROCESS CONTROLS CO LP<br>2747 HIGHPOINT OAKS DR<br>LEWISVILLE, TX 75067 | 04562 | 5,117.00 SCHEDULED UNSECURED<br>5,117.00 CLAIMED UNSECURED | 09/22/14 | |
| 14-11032 | VOLIAN ENTERPRISES INC<br>P O BOX 410<br>MURRYSVILLE, PA 15668 | 06166 | 3,586.53 SCHEDULED UNSECURED<br>3,586.53 CLAIMED UNSECURED | 10/23/14 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    459

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11032 | W-S INDUSTRIAL SERVICES INC<br>378 N HWY 77<br>ROCKDALE, TX 76567 | 99054 | 75,056.85 CLAIMED UNSECURED<br>75,056.85 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/28/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11032 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 1787509681Q<br>NILES, IL 60714 | 05358 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11032 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 1787509681Q<br>NILES, IL 60714 | 05591 | 1,254,150.47 SCHEDULED UNSECURED<br>499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>322,090.60 ALLOWED ADMINISTRATIVE<br>875,389.42 ALLOWED UNSECURED<br>1,197,480.02 TOTAL ALLOWED<br>**** ALLOWED **** | 10/20/14 | Agreed Generation Claim<br>Amends claim# 5358 |
| 14-11032 | WACO AUTO GLASS<br>1100 FRANKLIN AVE<br>WACO, TX 76701 | 02145 | 541.08 SCHEDULED UNSECURED<br>165.00 CLAIMED UNSECURED | 06/16/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11032 | WARFAB, INC.<br>PO BOX 4409<br>LONGVIEW, TX 75606-4409 | 03917 | 51,673.75 CLAIMED SECURED | 08/27/14 | CLAIMED UNLIQ<br>SATISFIED CLAIM |
| 14-11032 | WASTE MANAGEMENT - RMC<br>2625 W. GRANDVIEW RD. STE. 150<br>PHOENIX, AZ 85023 | 04218 | 172.12 SCHEDULED UNSECURED<br>6.52 CLAIMED UNSECURED | 09/08/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-11032 | WASTE MANAGEMENT - RMC<br>2625 W. GRANDVIEW RD. STE. 150<br>PHOENIX, AZ 85023 | 04218 | 0.00 SCHEDULED<br>172.12 CLAIMED UNSECURED | 09/08/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-11032 | WAUKESHA-PEARCE INDUSTRIES, INC.<br>PO BOX 35068<br>HOUSTON, TX 77235-5068 | 00580 | 119.18 CLAIMED UNSECURED | 05/27/14 | |
| 14-11032 | WAUKESHA-PEARCE INDUSTRIES, INC.<br>ATTN: DAVID G. MCMILLEN<br>12320 S MAIN<br>HOUSTON, TX 77035 | 03413 | 2,174.50 SCHEDULED UNSECURED<br>81.99 CLAIMED ADMINISTRATIVE | 07/29/14<br>10/30/15 | DOCKET NUMBER: 6778 |
| 14-11032 | WEIR VALVES & CONTROLS USA INC<br>PO BOX 13557<br>NEWARK, NJ 07188-0557 | 05691 | 1,752.00 SCHEDULED UNSECURED<br>1,752.00 CLAIMED UNSECURED | 10/20/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | WELDSTAR COMPANY<br>PO BOX 1150<br>AURORA, IL 60507 | 04001 | 2,374.00 SCHEDULED UNSECURED<br>2,374.00 CLAIMED UNSECURED | 09/02/14 | |
| 14-11032 | WELLS FARGO BANK NORTHWEST, N.A.<br>ATTN: DAVID WALL, VICE PRESIDENT<br>260 N. CHARLES LINDBERGH DRIVE<br>MAC: U1240-026<br>SALT LAKE CITY, UT 84116 | 07509 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11032 | WELLS FARGO BANK, NATIONAL ASSOCIATION<br>ATTN: CAROLINE A. STEAD<br>6250 RIVER ROAD, SUITE 5000<br>MAC N2806-050<br>ROSEMONT, IL 60018 | 07508 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11032 | WESTERN MARKETING INC<br>PO BOX 147<br>ABILENE, TX 79604-0147 | 03378 | 8,214.60 SCHEDULED UNSECURED<br>8,019.60 CLAIMED UNSECURED | 07/28/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-11032 | WESTINGHOUSE ELECTRIC COMPANY LLC<br>C/O COHEN & GRIGSBY, P.C.<br>ATTN: WILLIAM E. KELLEHER, JR.<br>625 LIBERTY AVE<br>PITTSBURGH, PA 15222-3152 | 07810 | 1,541,909.87 SCHEDULED UNSECURED<br>179,479.14 CLAIMED ADMINISTRATIVE<br>4,165,712.96 CLAIMED UNSECURED<br>4,345,192.10 TOTAL CLAIMED | 10/27/14 | |
| 14-11032 | WESTON SOLUTIONS, INC.<br>ATTN: MEGAN SCHWARTZ<br>1400 WESTONWAY<br>PO BOX 2653<br>WEST CHESTER, PA 19380 | 04574 | 50,400.00 CLAIMED UNSECURED | 09/22/14 | SATISFIED CLAIM |
| 14-11032 | WILDCAT CRANES INC<br>5916 ED COADY RD<br>FORT WORTH, TX 76134 | 09611 | 35,767.50 SCHEDULED UNSECURED<br>35,767.50 CLAIMED UNSECURED | 10/28/14 | ** LATE FILED ** |
| 14-11032 | WILLIAMS PRODUCTS INC<br>1750 MAPLELAWN BLVD<br>TROY, MI 48084-4604 | 03937 | 3,432.00 SCHEDULED UNSECURED<br>0.00 CLAIMED SECURED<br>3,432.00 CLAIMED UNSECURED<br>3,432.00 TOTAL CLAIMED | 08/28/14 | |
| 14-11032 | WILLIAMS SCOTSMAN INC.<br>ATTN: KRISTIE REYES<br>901 S. BOND ST.<br>SUITE 600<br>BALTIMORE, MD 21231 | 01708 | 34,026.12 SCHEDULED UNSECURED<br>43,092.88 CLAIMED UNSECURED | 06/10/14 | |
| 14-11032 | WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | 08201 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                 CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11032 | WILMINGTON SAVINGS FUND SOCIETY, FSB AS INDENTURE TRUSTEE, AND ITS COUNSEL ATTN: PATRICK J. HEALY 500 DELAWARE AVE WILMINGTON, DE 19801 | 07168 | 1,647,910,346.00 SCHEDULED SECURED 1,647,910,345.83 CLAIMED SECURED 0.00 CLAIMED UNSECURED 1,647,910,345.83 TOTAL CLAIMED | 10/24/14 | SCHEDULED CONT UNLIQ CLAIMED UNLIQ 15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SE LIEN NOTES DUE 2021, SERIES B; ADDITIONAL SERIES B |
| 14-11032 | WILSON COMPANY PO BOX 9100 ADDISON, TX 75001 | 05863 | 16,240.68 SCHEDULED UNSECURED 1,823.20 CLAIMED UNSECURED | 10/22/14 11/18/15 | SATISFIED CLAIM DOCKET NUMBER: 7044 |
| 14-11032 | WILSON COMPANY PO BOX 9100 ADDISON, TX 75001 | 05863 | 0.00 SCHEDULED 16,240.68 CLAIMED UNSECURED | 10/22/14 08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | WINDHAM MANUFACTURING COMPANY INC 8520 FORNEY RD DALLAS, TX 75227-4515 | 00214 | 3,672.40 SCHEDULED UNSECURED 3,672.40 CLAIMED UNSECURED | 05/27/14 10/30/15 | DOCKET NUMBER: 6778 |
| 14-11032 | WOODSON LUMBER 2871 WEST COMMERCE STREET PO BOX 750 BUFFALO, TX 75831 | 04588 | 150.00 SCHEDULED UNSECURED 150.00 CLAIMED UNSECURED | 09/22/14 | |
| 14-11032 | WOODSON LUMBER COMPANY OF LEXINGTON 8717 N.HWY 77 PO BOX 147 LEXINGTON, TX 78947 | 04590 | 658.64 SCHEDULED UNSECURED 1,544.10 CLAIMED UNSECURED **** EXPUNGED **** | 09/22/14 11/20/15 | DOCKET NUMBER: 7070 |
| 14-11032 | WOODSON LUMBER COMPANY OF LEXINGTON 8717 N.HWY 77 PO BOX 147 LEXINGTON, TX 78947 | 04975 | 1,623.21 CLAIMED UNSECURED 391.14 CLAIMED UNSECURED | 10/06/14 11/20/15 | DOCKET NUMBER: 7070 |
| 14-11032 | WOOLBRIGHT, MICHAEL D. C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND, CA 94607-3858 | 31868 | 1,000,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11032 | YORK PUMP & EQUIPMENT, A DXP CO C/O DXP ENTERPRISES INC 7272 PINEMONT HOUSTON, TX 77040 | 05839 | 41.00 CLAIMED UNSECURED | 10/22/14 | |
| 14-11032 | YORK PUMP & EQUIPMENT, A DXP COMPANY C/O DXP ENTERPRISES INC 7272 PINEMONT HOUSTON, TX 77040 | 05834 | 5,188.20 SCHEDULED UNSECURED 30.20 CLAIMED UNSECURED | 10/22/14 | |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:    462

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-11032 | YORK PUMP & EQUIPMENT, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | 05843 | 5,222.79 CLAIMED UNSECURED | 10/22/14 | |
| 14-11032 | YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09848 | 10,204.40 CLAIMED SECURED | 11/12/14 | ** LATE FILED **<br>SATISFIED CLAIM |
| 14-11032 | YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09850 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>93,143.39 CLAIMED SECURED | 11/12/14<br>11/18/15 | ** LATE FILED **SCHEDULED CONT UNLIQ<br>DOCKET NUMBER: 7044<br>SATISFIED CLAIM |
| 14-11032 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09538 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11032 | ZEEFAX INC<br>6049 KELLERS CHURCH ROAD<br>PIPERSVILLE, PA 18947 | 04094 | 0.00 SCHEDULED<br>17,295.89 CLAIMED UNSECURED | 09/03/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | ZEP SALES & SERVICES<br>C/O ENGEL, HAIRSTON & JOHANSON, P.C.<br>ATTN: JONATHAN E. RAULSTON<br>P.O. BOX 11405<br>BIRMINGHAM, AL 35202 | 02748 | 13.71 SCHEDULED UNSECURED<br>151.29 CLAIMED UNSECURED | 06/30/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-11032 | ZEP SALES & SERVICES<br>C/O ENGEL, HAIRSTON & JOHANSON, P.C.<br>ATTN: JONATHAN E. RAULSTON<br>P.O. BOX 11405<br>BIRMINGHAM, AL 35202 | 02748 | 0.00 SCHEDULED<br>13.71 CLAIMED UNSECURED | 06/30/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11032 | ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTN: ANNETTE PEAT<br>P.O. BOX 68549<br>SCHAUMBURG, IL 60196 | 00633 | 0.00 CLAIMED UNSECURED | 05/28/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    463

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

```
                    TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
                    DEBTOR: ENERGY FUTURE HOLDINGS CORP.

                                          #              Amount
Scheduled      -  PRIORITY               10                   0.00
               -  SECURED                 6       2,943,466,059.71
               -  UNSECURED             534       5,546,233,248.50

     Total Scheduled                    578       8,489,699,308.21

Claimed        -  ADMINISTRATIVE        181          28,766,712.79
               -  PRIORITY               13         244,280,093.61
               -  SECURED                46       3,099,550,724.40
               -  UNSECURED             699         170,844,515.21

     Total Claimed                      980       3,543,442,046.01

Allowed        -  ADMINISTRATIVE          7           1,347,191.87
               -  PRIORITY                0                   0.00
               -  SECURED                 4         945,346,158.79
               -  UNSECURED              47          37,189,156.58

     Total Allowed                       62         983,882,507.24


     Total Expunged                      77         209,704,653.02

     Total Withdrawn                     67         284,780,084.13
```

CLAIMS REGISTER AS OF 02/09/16                                                                                       PAGE:    464

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11033 | 3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | 04638 | 2,435.25 SCHEDULED UNSECURED<br>2,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11033 | 3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | 99037 | 2,500.00 CLAIMED UNSECURED<br>2,500.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/14/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11033 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07057 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11033 | ADA ENVIRONMENTAL SOLUTIONS<br>ADA - ES INC<br>9135 S RIDGELINE BLVD STE 200<br>HIGHLANDS RANCH, CO 80129 | 04146 | 2,916.25 SCHEDULED UNSECURED<br>2,916.25 CLAIMED UNSECURED | 09/05/14 | |
| 14-11033 | ADVANCED ANALYTICAL LABORATORIES LLC<br>PO BOX 760<br>WHITEHOUSE, TX 75791 | 04488 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/18/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-11033 | ADVANCED ANALYTICAL LABORATORIES, LLC<br>P.O. BOX 760<br>WHITEHOUSE, TX 75791 | 05780 | 420.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 10/21/14 | CLAIMED UNDET |
| 14-11033 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07300 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11033 | AIRGAS SAFETY<br>PO BOX 1010<br>GERMANTOWN, WI 53022-8210 | 05002 | 2,438.49 SCHEDULED UNSECURED<br>1,869.74 CLAIMED UNSECURED | 10/08/14<br>09/16/15 | DOCKET NUMBER: 6051 |
| 14-11033 | AKIN, CLIFTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35352 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | ALCOA INC.<br>C/O MCKOOL SMITH P.C.<br>ATTN PETER S. GOODMAN, MICHAEL R. CARNEY<br>ONE BRYANT PARK, 47TH FLOOR<br>NEW YORK, NY 10036 | 06187 | 16,495.60 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/23/14<br>01/22/16 | DOCKET NUMBER: 7713 |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:    465

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11033 | ALDERETE, DOMINGO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35608 | 276,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | ALDERETE, DOMINGO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36346 | 276,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | ALDERETE, JOSUE H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35611 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | ALDERETE, JOSUE H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36348 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | ALDERETE, SAMUEL H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35614 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | ALDERETE, SAMUEL H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36352 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | ALFORD, AARON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35397 | 180,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06467 | 27,477.74 CLAIMED UNSECURED | 10/23/14 | |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:    466

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11033 | ALSTOM POWER INC<br>200 GREAT POND DRIVE<br>WINDSOR, CT 06095 | 07866 | 252,606.98 SCHEDULED UNSECURED<br>39,416.30 CLAIMED ADMINISTRATIVE<br>358,272.48 CLAIMED UNSECURED<br>358,272.48 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/27/14<br>10/27/14 | Claim out of balance<br>DOCKET NUMBER: 2564 |
| 14-11033 | ALSTOM POWER INC<br>200 GREAT POND DRIVE<br>WINDSOR, CT 06095 | 99111 | 298,359.91 CLAIMED UNSECURED<br>298,359.91 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/13/16<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11033 | AMERICAN EQUIPMENT COMPANY, INC. (AMECO)<br>C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS ST, STE 2800<br>HOUSTON, TX 77002 | 07781 | 66,041.57 SCHEDULED UNSECURED<br>172,491.95 CLAIMED ADMINISTRATIVE<br>104,339.33 CLAIMED UNSECURED<br>276,831.28 TOTAL CLAIMED | 10/27/14 | CLAIMED UNLIQ |
| 14-11033 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06578 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11033 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06648 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11033 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06718 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11033 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06788 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11033 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06858 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11033 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06928 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LBO NOTE CLAIM |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11033 | ANDERSON, WILLIAM P<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35405 | 432,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | ANDRITZ ENVIRONMENTAL SOLUTIONS INC.<br>5405 WINDWARD PKWY #100W<br>ALPHARETTA, GA 30004-3894 | 05286 | 3,106.00 SCHEDULED UNSECURED<br>3,106.00 CLAIMED UNSECURED | 10/15/14 | |
| 14-11033 | APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | 05805 | 4,143.58 SCHEDULED UNSECURED<br>2,294.39 CLAIMED ADMINISTRATIVE<br>2,364.50 CLAIMED UNSECURED<br>4,658.89 TOTAL CLAIMED | 10/21/14 | |
| 14-11033 | APPLIED INDUSTRIAL TECHNOLOGIES, INC.<br>CORPORATE HEADQUARTERS<br>ATTN: DIANNE MISENKO<br>1 APPLIED PLAZA<br>CLEVELAND, OH 44115 | 05804 | 1,762.08 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/21/14<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-11033 | ARROWHEAD CONTRACTOR SUPPLY<br>201 ESTES DR<br>LONGVIEW, TX 75602 | 07920 | 0.00 SCHEDULED<br>3,977.20 CLAIMED UNSECURED | 10/27/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11033 | ARROWHEAD CONTRACTOR SUPPLY INC<br>201 ESTES DR<br>LONGVIEW, TX 75602 | 07758 | 7,908.76 SCHEDULED UNSECURED<br>19,029.12 CLAIMED UNSECURED | 10/27/14 | |
| 14-11033 | ATLAS COPCO COMPRESSORS LLC<br>ATTN: HECTOR DE LEON<br>15045 LEE ROAD<br>HOUSTON, TX 77032 | 03538 | 11,098.91 CLAIMED UNSECURED | 08/06/14 | |
| 14-11033 | ATLAS COPCO COMPTEC LLC<br>46 SCHOOL RD<br>VOORHEESVILLE, NY 12186 | 03964 | 1,736.00 SCHEDULED UNSECURED<br>1,736.00 CLAIMED UNSECURED | 08/29/14 | |
| 14-11033 | B3 SYSTEMS INC<br>3208 106 SPOTTSWOOD ST<br>RALEIGH, NC 27615 | 05212 | 39,813.72 SCHEDULED UNSECURED<br>39,813.72 CLAIMED UNSECURED | 10/13/14 | |
| 14-11033 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06384 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SENIOR SECURED INDENTURE, TCEH SECOND LIEN IN<br>10.50%/11.25 SENIOR NOTES INDENTURE |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11033 | BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35618 | 252,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36387 | 252,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | BARTLETT, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35421 | 300,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | BARTLETT, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35415 | 240,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | BCS STOP & GO POTTIES<br>PO BOX 5449<br>BRYAN, TX 77805-5449 | 05968 | 17,808.00 SCHEDULED UNSECURED<br>17,808.00 CLAIMED UNSECURED | 10/22/14 | |
| 14-11033 | BCS STOP & GO POTTIES<br>PO BOX 5449<br>BRYAN, TX 77805-5449 | 05969 | 11,643.00 CLAIMED UNSECURED | 10/22/14 | |
| 14-11033 | BEARD, THOMAS R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36170 | 360,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | BEERY, NIELS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35579 | 51,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | BELL, JAMES MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35573 | 6,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    469

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-11033 | BERRY, FLOYD W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35539 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | BI-STATE RUBBER INC<br>PO BOX 608<br>FENTON, MO 63026-0608 | 04837 | 1,708.00 SCHEDULED UNSECURED<br>1,708.00 CLAIMED UNSECURED | 10/02/14 | |
| 14-11033 | BIAR, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35531 | 132,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | BIEHLE, CARTER G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35173 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35628 | 1,056,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36488 | 1,056,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | BIEHLE, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35633 | 360,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | BIEHLE, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36272 | 360,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11033 | BISKUP, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35636 | 468,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | BISKUP, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36275 | 468,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35640 | 167,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36281 | 167,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | BLAND CONSTRUCTION CO.<br>963 N. FM 908<br>ROCKDALE, TX 76567 | 03319 | 1,801.00 SCHEDULED UNSECURED<br>1,454.00 CLAIMED UNSECURED | 07/24/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11033 | BLAND CONSTRUCTION CO.<br>963 N FM 908<br>ROCKDALE, TX 76567 | 03322 | 345.00 CLAIMED UNSECURED | 07/24/14 | |
| 14-11033 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08403 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11033 | BOONE, RICHARD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35456 | 72,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | BRADSHAW, RONNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35468 | 3,000.00 CLAIMED UNSECURED | 12/14/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11033 | BREWER, WOODROW (WILLIS)<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35483 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35646 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36286 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | BROWN, GLENDALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35297 | 48,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35651 | 420,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36327 | 420,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | BUCHANAN, CHARLES W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35515 | 312,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | BUNDAGE, KENIOL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35545 | 456,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    472

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11033 | BURLESON, EUGENE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35656 | 420,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | BURLESON, EUGENE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36291 | 420,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | BURNS & MCDONNELL<br>ATTN BEN FRERICHS<br>9400 WARD PARKWAY<br>KANSAS CITY, MO 64114 | 99040 | 12,598.09 CLAIMED UNSECURED<br>12,598.09 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/14/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11033 | BURNS, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35229 | 72,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | BURROUGH, RONALD C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35235 | 240,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | BUTLER AND LAND INC.<br>P.O. BOX 550399<br>DALLAS, TX 75355 | 00085 | 464.42 SCHEDULED UNSECURED<br>464.42 CLAIMED UNSECURED | 05/16/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-11033 | CALDWELL, LELAND O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36092 | 500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | CALVIN, WILLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36088 | 360,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | CANADY, CHESTER L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36159 | 1,800,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16                                                                                          PAGE:    473

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-11033 | CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP<br>CAPCORP<br>10500 N. STEMMONS FRWY<br>DALLAS, TX 75220 | 09860 | 399.46 SCHEDULED UNSECURED<br>399.46 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 11/18/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11033 | CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP<br>CAPCORP<br>10500 N. STEMMONS FRWY<br>DALLAS, TX 75220 | 99057 | 399.46 CLAIMED UNSECURED<br>399.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/28/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11033 | CARROLL, MALVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35661 | 108,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | CARROLL, MALVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36497 | 108,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | CASS, BENNY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35664 | 63,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | CASS, BENNY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36500 | 63,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | CASS, KYLE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36150 | 516,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | CECO SALES CORPORATION<br>708 N MAIN ST<br>FORT WORTH, TX 76164-9435 | 03647 | 1,033.65 SCHEDULED UNSECURED<br>1,033.65 CLAIMED UNSECURED | 08/13/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11033 | CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | 04705 | 3,952.00 SCHEDULED UNSECURED<br>3,952.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/26/14<br>10/27/14 | AMENDS CLAIM #4362<br>DOCKET NUMBER: 2564 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11033 | CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | 99043 | 3,952.00 CLAIMED UNSECURED<br>3,952.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/14/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11033 | CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | 03697 | 2,363.65 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/15/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-11033 | CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | 05793 | 9,446.15 SCHEDULED UNSECURED<br>2,328.65 CLAIMED ADMINISTRATIVE<br>7,117.50 CLAIMED UNSECURED<br>9,446.15 TOTAL CLAIMED | 10/21/14<br>11/20/15 | Amends Claim# 3697<br>DOCKET NUMBER: 7069 |
| 14-11033 | CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35779 | 436,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36505 | 436,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | CHEMICAL WEED CONTROL INC<br>P.O. BOX 519<br>WEATHERFORD, TX 76086 | 07533 | 1,710.88 CLAIMED UNSECURED | 10/24/14 | |
| 14-11033 | CINCO J INC.<br>D/B/A JOHNSON OIL CO.<br>P.O. DRAWER 1959<br>GONZALES, TX 78629 | 05236 | 8,582.45 SCHEDULED UNSECURED<br>2,450.70 CLAIMED ADMINISTRATIVE<br>6,251.75 CLAIMED UNSECURED<br>8,702.45 TOTAL CLAIMED | 10/14/14<br>11/20/15 | Amends Claim #5236<br>DOCKET NUMBER: 7069 |
| 14-11033 | CLARK, JAMES R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36229 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | CLAUDIUS PETERS AMERICAS INC<br>445 W PRESIDENT GEORGE BUSH HWY<br>RICHARDSON, TX 75080 | 04475 | 1,512.00 SCHEDULED UNSECURED<br>40,114.00 CLAIMED UNSECURED | 09/17/14 | |
| 14-11033 | CLINARD, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36239 | 6,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16                                                                           PAGE:    475

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----- |---------|
| 14-11033 | CLYDE BERGEMANN INC<br>PO BOX 932082<br>ATLANTA, GA 31193-2082 | 99048 | 636.00 CLAIMED ADMINISTRATIVE<br>42,708.68 CLAIMED UNSECURED<br>43,344.68 TOTAL CLAIMED<br>636.00 ALLOWED ADMINISTRATIVE<br>42,708.68 ALLOWED UNSECURED<br>43,344.68 TOTAL ALLOWED<br>**** ALLOWED **** | 12/17/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11033 | CMEREK, LYNN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35892 | 912,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | CMEREK, LYNN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36515 | 912,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | COLLAZO, ROBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35896 | 744,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | COLLAZO, ROBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36518 | 744,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | CONCO SYSTEMS INC<br>530 JONES ST<br>VERONA, PA 15147-1121 | 05705 | 3,250.00 SCHEDULED UNSECURED<br>3,250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11033 | CONCO SYSTEMS INC<br>530 JONES ST<br>VERONA, PA 15147-1121 | 99031 | 3,250.00 CLAIMED UNSECURED<br>3,250.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/14/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11033 | CONN, LINDA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36193 | 156,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:    476

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11033 | CONN, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36187 | 120,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | 04092 | 5,932.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>07/15/15 | Amends claim 752<br>DOCKET NUMBER: 5006 |
| 14-11033 | CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | 09916 | 0.00 SCHEDULED<br>5,932.00 CLAIMED UNSECURED | 12/12/14<br>11/20/15 | Amends Claim# 1347<br>DOCKET NUMBER: 7070 |
| 14-11033 | CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | 12788 | 5,932.00 CLAIMED UNSECURED | 10/26/15 | AMENDS CLAIM 9916 |
| 14-11033 | CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | 13317 | 5,932.00 CLAIMED UNSECURED | 11/12/15 | May amend claim 9916 |
| 14-11033 | COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35899 | 379,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36521 | 379,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | CRAWFORD ELECTRIC CO, INC.<br>4401 AGNES<br>CORPUS CHRISTI, TX 78405 | 09604 | 21,695.00 SCHEDULED UNSECURED<br>660.00 CLAIMED ADMINISTRATIVE<br>21,035.00 CLAIMED UNSECURED<br>21,695.00 TOTAL CLAIMED | 10/28/14<br>08/10/15 | ** LATE FILED **<br>DOCKET NUMBER: 5250 |
| 14-11033 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06518 | 11,733,450.00 SCHEDULED SECURED<br>11,750,000.00 CLAIMED SECURED | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-11033 | CROWDER, JAMES E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35905 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    477

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-11033 | CROWDER, JAMES E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36534 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | CROWN PRODUCTS INC<br>PO BOX 9157<br>TULSA, OK 74157-0157 | 04949 | 2,009.10 SCHEDULED UNSECURED<br>2,009.10 CLAIMED UNSECURED | 10/06/14 | |
| 14-11033 | DAVENPORT, BRIAN A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35669 | 120,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | DAVENPORT, BRIAN A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36526 | 120,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | DAVIS, JAMES O, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35674 | 324,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | DAVIS, JAMES O, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36435 | 324,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | DECHIARA, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36098 | 144,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | DEGNER, ALTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36106 | 156,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:    478

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11033 | DESICCARE INC<br>985 DAMONTE RANCH PKWY #320<br>RENO, NV 89521 | 04634 | 630.00 SCHEDULED UNSECURED<br>315.00 CLAIMED ADMINISTRATIVE<br>315.00 CLAIMED UNSECURED<br>630.00 TOTAL CLAIMED | 09/23/14 | |
| 14-11033 | DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | 07349 | 60,087,681.00 SCHEDULED SECURED<br>60,165,166.33 CLAIMED SECURED | 10/24/14 | SCHEDULED CONT UNLIQ |
| 14-11033 | DIDRIKSON ASSOCIATES INC<br>PO BOX 151007<br>LUFKIN, TX 75915-1007 | 05132 | 1,310.00 SCHEDULED UNSECURED<br>1,310.00 CLAIMED UNSECURED | 10/10/14 | |
| 14-11033 | DIEN INC<br>3510 PIPESTONE ROAD<br>DALLAS, TX 75212 | 04187 | 30,940.85 SCHEDULED UNSECURED<br>30,940.85 CLAIMED UNSECURED | 09/08/14 | |
| 14-11033 | DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | 05014 | 1,030.43 SCHEDULED UNSECURED<br>3,154.64 CLAIMED UNSECURED | 10/07/14<br>09/16/15 | DOCKET NUMBER: 6050 |
| 14-11033 | DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | 05014 | 0.00 SCHEDULED<br>109.94 CLAIMED UNSECURED | 10/07/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-11033 | DITTO, WALTER RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36180 | 396,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | DOHNALIK, EDWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36067 | 300,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35679 | 300,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16                                                PAGE:   479

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11033 | DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36441 | 300,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35683 | 420,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36445 | 420,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | DPC INDUSTRIES INC<br>PO BOX 130410<br>HOUSTON, TX 77219 | 04440 | 0.00 SCHEDULED<br>9,789.60 CLAIMED UNSECURED | 09/16/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11033 | DPC INDUSTRIES INC<br>PO BOX 301023<br>DALLAS, TX 75303-1023 | 04482 | 0.00 SCHEDULED<br>2,375.99 CLAIMED UNSECURED | 09/18/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11033 | EBNER, GLENROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34184 | 264,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | EL PASO PHOENIX PUMPS INC<br>26 BUTTERFIELD TRAIL BLVD<br>EL PASO, TX 79906 | 04643 | 312.00 SCHEDULED UNSECURED<br>312.00 CLAIMED UNSECURED | 09/24/14 | |
| 14-11033 | ELECTRICO INC<br>2500 S BUSINESS 45<br>CORSICANA, TX 75110 | 04357 | 11,040.00 SCHEDULED UNSECURED<br>11,040.00 CLAIMED UNSECURED | 09/12/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11033 | ESP/ENERGY SYSTEMS PRODUCTS<br>14525 FM 529<br>SUITE 206<br>HOUSTON, TX 77095-3597 | 00620 | 73,346.00 SCHEDULED UNSECURED<br>73,346.00 CLAIMED UNSECURED | 05/28/14 | |
| 14-11033 | ESP/ENERGY SYSTEMS PRODUCTS INC<br>14525 FM 529 #206<br>HOUSTON, TX 77095 | 04026 | 73,346.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/02/14<br>10/09/14 | DOCKET NUMBER: 2362 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                    PAGE:    480

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11033 | EULENFELD, RODNEY W.<br>DBA A-SWAT PEST CONTROL<br>P.O. BOX 243<br>THORNDALE, TX 76577 | 00753 | 1,790.00 SCHEDULED UNSECURED<br>1,790.00 CLAIMED UNSECURED | 05/30/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-11033 | EVERLINE, WILLIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35690 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | EVERLINE, WILLIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36451 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | EWING, FRANK L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33793 | 444,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | EXCEL CARBON & ALLOY CORP<br>4545 BRITTMOORE<br>HOUSTON, TX 77041 | 04382 | 437.63 SCHEDULED UNSECURED<br>437.63 CLAIMED UNSECURED | 09/15/14 | |
| 14-11033 | FAIR HARBOR CAPITAL, LLC AS ASSIGNEE<br>OF ARGO INTERNATIONAL CORP<br>PO BOX 237037<br>NEW YORK, NY 10023 | 05894 | 1,023.06 SCHEDULED UNSECURED<br>1,023.06 CLAIMED ADMINISTRATIVE | 10/22/14 | |
| 14-11033 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04921 | 26,013.02 SCHEDULED UNSECURED<br>3,007.90 CLAIMED UNSECURED | 10/06/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-11033 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04921 | 0.00 SCHEDULED<br>7,038.47 CLAIMED ADMINISTRATIVE<br>9,129.86 CLAIMED UNSECURED<br>16,168.33 TOTAL CLAIMED | 10/06/14<br>09/16/15 | DOCKET NUMBER: 6051 |
| 14-11033 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04922 | 5,528.26 CLAIMED ADMINISTRATIVE<br>1,125.07 CLAIMED UNSECURED<br>6,653.33 TOTAL CLAIMED | 10/06/14<br>10/30/15 | DOCKET NUMBER: 6776 |
| 14-11033 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04924 | 427.19 CLAIMED ADMINISTRATIVE<br>674.51 CLAIMED UNSECURED<br>1,101.70 TOTAL CLAIMED | 10/06/14<br>10/30/15 | DOCKET NUMBER: 6776 |

CLAIMS REGISTER AS OF 02/09/16                                                                                        PAGE:    481

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11033 | FE MORAN, INC. SPECIAL HAZARD SYSTEMS<br>2265 CARLSON DR<br>NORTHBROOK, IL 60062-6705 | 02799 | 8,017.36 SCHEDULED UNSECURED<br>2,937.00 CLAIMED UNSECURED | 07/02/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-11033 | FE MORAN, INC. SPECIAL HAZARD SYSTEMS<br>2265 CARLSON DR<br>NORTHBROOK, IL 60062-6705 | 02799 | 0.00 SCHEDULED<br>8,017.36 CLAIMED UNSECURED | 07/02/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11033 | FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 05889 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11033 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09113 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11033 | FLUOR ENTERPRISES, INC.<br>C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS ST, STE 2800<br>HOUSTON, TX 77002 | 07777 | 254,327.20 CLAIMED ADMINISTRATIVE<br>985,365.64 CLAIMED UNSECURED<br>1,239,692.84 TOTAL CLAIMED | 10/27/14<br>09/09/15 | CLAIMED UNLIQ<br>DOCKET NUMBER: 5893 |
| 14-11033 | FLUOR ENTERPRISES, INC. DBA FLUOR GLOBAL<br>SERVICES C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS ST, STE 2800<br>HOUSTON, TX 77002 | 07775 | 1,062,017.81 SCHEDULED UNSECURED<br>254,327.20 CLAIMED ADMINISTRATIVE<br>985,365.64 CLAIMED UNSECURED<br>1,239,692.84 TOTAL CLAIMED | 10/27/14<br>09/09/15 | CLAIMED UNLIQ<br>DOCKET NUMBER: 5894 |
| 14-11033 | FOERSTER, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33849 | 216,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | FOLLIS, RONALD H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33797 | 9,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | FORD , SAMMIE LEE, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35694 | 281,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:    482

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11033 | FORD , SAMMIE LEE, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36453 | 281,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08900 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11033 | FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06996 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11033 | FROCK, DENNIS E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35697 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | FROCK, DENNIS E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36593 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | FROCK, DOUGLAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35700 | 684,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | FROCK, DOUGLAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36589 | 684,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | GALBAN, FRED<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35706 | 468,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-11033 | GALBAN, FRED<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36330 | 468,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | GALLARDO, MIKE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35709 | 136,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | GALLARDO, MIKE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36336 | 136,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | GARNER, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33747 | 360,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | GARZA, CARLOS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33736 | 336,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | GEAR CLEANING SOLUTIONS LLC<br>2221 MANANA DR.<br>STE. 190<br>DALLAS, TX 75220 | 04289 | 4,875.03 SCHEDULED UNSECURED<br>4,392.19 CLAIMED UNSECURED | 09/10/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11033 | GENTRY, JOHN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33950 | 360,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | GEST, WILLIAM L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35713 | 360,000.00 CLAIMED UNSECURED | 12/14/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                 CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11033 | GEST, WILLIAM L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36340 | 360,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | GLOCKZEN, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33972 | 168,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | GOLDEN, WILLIAM H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35722 | 348,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | GOLDEN, WILLIAM H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36459 | 348,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08971 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11033 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09184 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11033 | GOMEZ, DAVID<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33815 | 228,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | GONZALES, LIBORIO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35725 | 792,000.00 CLAIMED UNSECURED | 12/14/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11033 | GONZALES, LIBORIO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36462 | 792,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | GOVAN, DOWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34018 | 360,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | GOVAN, ELWIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35788 | 76,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | GOVAN, ELWIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36465 | 76,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | GRAPHIC PRODUCTS<br>PO BOX 4030<br>BEAVERTON, OR 97076-4030 | 04164 | 246.75 SCHEDULED UNSECURED<br>246.75 CLAIMED UNSECURED | 09/08/14 | |
| 14-11033 | GREEN, CHARLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34019 | 396,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | GREEN, ELIAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33961 | 308,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | GRIFFIN, DANIEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33713 | 27,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-11033 | GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35794 | 262,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 37010 | 262,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | HAGEMEYER NORTH AMERICA INC<br>PO BOX 404753<br>ATLANTA, GA 30384-4753 | 04211 | 0.00 SCHEDULED<br>393.36 CLAIMED UNSECURED | 09/08/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11033 | HAIRSTON, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33980 | 264,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | HALL, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33774 | 402,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | HAMON CUSTODIS INC<br>941 ALTON PKY<br>BIRMINGHAM, AL 35210 | 07563 | 17,839.11 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/24/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11033 | HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | 32051 | 100,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | HAWK INSTALLATION & CONSTRUCTION INC.<br>PO BOX 129<br>BOGATA, TX 75417 | 03411 | 108,925.75 CLAIMED UNSECURED | 07/29/14 | |
| 14-11033 | HAWKINS, JAMES R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35809 | 1,896,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11033 | HAWKINS, JAMES R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36612 | 1,896,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | HAWKINS, NORMAN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35812 | 516,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | HAWKINS, NORMAN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36609 | 516,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | HEJL, FRANKIE R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33831 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | HENDERSON, STEVE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33826 | 96,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | HENSON, CHERYL E.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | 16590 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-11033 | HENSON, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33887 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | HILL, WILLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33728 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11033 | HINES, WELDON M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33723 | 432,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | HIRT, JOHNNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34046 | 362,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06966 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11033 | HODGE, BETTY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35818 | 228,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | HODGE, BETTY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 37121 | 228,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05848 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11033 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06131 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/23/14<br>04/08/15 | DOCKET NUMBER: 4083 |
| 14-11033 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08185 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11033 | HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34065 | 113,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:    489

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11033 | HOUSTON, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34008 | 372,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07404 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11033 | HUFF, BURRELL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35823 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | HUFF, BURRELL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 37118 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | HUMPHREY & ASSOCIATES INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | 99025 | 8,876.00 CLAIMED SECURED<br>8,875.83 ALLOWED SECURED<br>**** ALLOWED **** | 12/14/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11033 | HUMPHREY & ASSOCIATES, INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | 08130 | 21,517.71 CLAIMED SECURED<br>24,237.15 CLAIMED UNSECURED<br>45,754.86 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/27/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11033 | HURD, WALTER D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35828 | 436,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | HURD, WALTER D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 37131 | 436,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11033 | HURT, ERNEST<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34133 | 264,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | 07921 | 39,120.44 SCHEDULED UNSECURED<br>11,916.00 CLAIMED ADMINISTRATIVE<br>42,120.05 CLAIMED UNSECURED<br>54,036.05 TOTAL CLAIMED | 10/27/14 | |
| 14-11033 | INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | 07925 | 11,916.00 CLAIMED ADMINISTRATIVE<br>42,120.05 CLAIMED UNSECURED<br>54,036.05 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/27/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-11033 | ISELT, GLENN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34136 | 2,040,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 09589 | 937,209,881.00 SCHEDULED SECURED<br>953,564,826.00 CLAIMED SECURED<br>945,000,000.00 ALLOWED SECURED<br>**** ALLOWED **** | 10/27/14<br>09/03/14 | DOCKET NUMBER: 1957 |
| 14-11033 | JACKSON , RODNEY E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35836 | 390,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | JACKSON , RODNEY E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 37126 | 390,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | JACKSON, JOE N<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33995 | 78,000.00 CLAIMED UNSECURED | 12/14/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CLAIMS REGISTER AS OF 02/09/16                                    PAGE:    491

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11033 | JACKSON, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35833 | 1,584,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | JACKSON, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 37127 | 1,584,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | JEFF HARLOW DBA HARLOW FILTER SUPPLY<br>4843 ALMOND AVE<br>DALLAS, TX 75247 | 02194 | 179.98 CLAIMED ADMINISTRATIVE | 06/17/14 | |
| 14-11033 | JEFF HARLOW DBA HARLOW FILTER SUPPLY<br>4843 ALMOND AVE<br>DALLAS, TX 75247 | 02194 | 1,698.94 SCHEDULED UNSECURED<br>1,323.00 CLAIMED UNSECURED | 06/17/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-11033 | JOHN CRANE INC<br>24929 NETWORK PLACE<br>CHICAGO, IL 60673-1249 | 09704 | 3,522.28 SCHEDULED UNSECURED<br>3,522.28 CLAIMED UNSECURED | 10/30/14<br>11/20/15 | ** LATE FILED **<br>DOCKET NUMBER: 7070 |
| 14-11033 | JOHNSON, AMIEL J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34088 | 96,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | JOHNSON, BILLIE JOYCE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35727 | 160,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | JOHNSON, BILLIE JOYCE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 37000 | 160,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | JONES, DANNY V<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34147 | 348,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:    492

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11033 | JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34153 | 1,584,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | JONES, SAMMY C.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | 16596 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-11033 | JONES, WILLIAM A., SR.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | 16584 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-11033 | JUAREZ, CARLOS R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35730 | 1,152,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | JUAREZ, CARLOS R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36997 | 1,152,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07122 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11033 | KELLEY, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34035 | 3,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | KENNEDY WIRE ROPE & SLING CO<br>PO BOX 4016<br>CORPUS CHRISTI, TX 78469-4016 | 04024 | 1,765.36 SCHEDULED UNSECURED<br>1,765.36 CLAIMED UNSECURED | 09/02/14 | |
| 14-11033 | KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | 99121 | 17,744.70 CLAIMED UNSECURED<br>17,744.70 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/18/16<br>10/27/14 | SANDOW AGREEMENT; OTHER CLAIMS<br>DOCKET NUMBER: 2564 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11033 | KOETTER FIRE PROTECTION OF<br>LONGVIEW LLC<br>10351 OLYMPIC DR<br>DALLAS, TX 75220-4437 | 09643 | 35.00 SCHEDULED UNSECURED<br>35.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/29/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11033 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09397 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11033 | KORNEGAY, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34501 | 180,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | KRAATZ, WANDA<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35736 | 348,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | KRAATZ, WANDA<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36994 | 348,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35739 | 396,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 37052 | 396,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | KUBECKA, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35745 | 372,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16                                                PAGE:    494

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11033 | KUBECKA, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 37048 | 372,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08474 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11033 | LAFFERTY, STEPHEN DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34163 | 84,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | LANKFORD, HAROLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34124 | 1,092,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | 06240 | 5,505,163,810.66 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT UNLIQ<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES<br>10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |
| 14-11033 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09042 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11033 | LEE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 00132 | 140,612.99 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/22/14<br>08/17/15 | DOCKET NUMBER: 5344 |
| 14-11033 | LEE, DONALD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34130 | 132,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:    495

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                  CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11033 | LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35760 | 108,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36391 | 108,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | LEWIS, KENNENTH<br>PO BOX 1090<br>LIBERTY HILL, TX 78642 | 02384 | 19,082.88 SCHEDULED UNSECURED<br>24,437.56 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/23/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11033 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08616 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11033 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09468 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11033 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GLOBAL ICEBLASTING INC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 06344 | 8,910.89 SCHEDULED UNSECURED<br>9,065.00 CLAIMED UNSECURED | 10/23/14 | |
| 14-11033 | LOCKE, MONTE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34102 | 120,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | LONESTAR ACTUATION<br>ATTN: ALLISON DAVIS<br>14247 BANDERA ST<br>HOUSTON, TX 77015 | 03183 | 0.00 SCHEDULED<br>8,125.00 CLAIMED UNSECURED | 07/18/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11033 | LOVE, LYNN H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34109 | 168,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    496

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11033 | LYLE OIL COMPANY, INC.<br>ATTN: LYLE RED<br>PO BOX 77<br>FAIRFIELD, TX 75840 | 03966 | 10,211.88 SCHEDULED UNSECURED<br>171.80 CLAIMED UNSECURED | 08/29/14 | |
| 14-11033 | LYLE OIL COMPANY, INC.<br>ATTN: LYLE RED<br>PO BOX 77<br>FAIRFIELD, TX 75840 | 03969 | 0.00 SCHEDULED<br>10,220.85 CLAIMED UNSECURED | 08/29/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11033 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08687 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11033 | MAGNUM ENGINEERING & CONTROLS<br>DBA MAGNUM TECHNICAL SERVICES<br>24 COMMERCIAL PL<br>SCHERTZ, TX 78154-3101 | 01179 | 1,605.00 SCHEDULED UNSECURED<br>1,605.00 CLAIMED UNSECURED | 06/05/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-11033 | MALONE, FLOYD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34542 | 480,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | MALONE, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34545 | 420,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | MANCILLAS, RODRIGO, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35768 | 360,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | MANCILLAS, RODRIGO, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36396 | 360,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | MARTIN ENGINEERING COMPANY<br>C/O THOMPSON COBURN LLP<br>ATTN: DAVID D. FARRELL<br>505 N. SEVENTH STREET, SUITE 2700<br>SAINT LOUIS, MO 63101 | 07826 | 38,102.15 SCHEDULED UNSECURED<br>38,102.15 CLAIMED UNSECURED | 10/27/14<br>11/20/15 | DOCKET NUMBER: 7069 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11033 | MARTIN, JAMES DENNIS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35771 | 728,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | MARTIN, JAMES DENNIS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36385 | 728,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | MARTIN, WILEY J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34552 | 402,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | MASSENGALE, BENNY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34559 | 372,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | MASTERCRAFT PRINTED PRODUCTS<br>& SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | 07964 | 2,622.55 SCHEDULED UNSECURED<br>2,622.55 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>09/24/15 | DOCKET NUMBER: 6170 |
| 14-11033 | MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | 07876 | 497,597.68 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/27/14<br>09/24/15 | DOCKET NUMBER: 6170 |
| 14-11033 | MATOUS, WENDELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34611 | 276,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35840 | 328,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36400 | 328,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:    498

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11033 | MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08234 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11033 | MCGEE, ROBIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35845 | 54,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | MCGEE, ROBIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36419 | 54,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | MCMASTER-CARR SUPPLY COMPANY<br>6100 FULTON INDUSTRIAL BLVD.<br>ATLANTA, GA 30336 | 09913 | 52.54 SCHEDULED UNSECURED<br>52.54 CLAIMED UNSECURED | 12/04/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-11033 | MEDSAFE<br>W JOE SHAW LTD<br>PO BOX 1929<br>MARSHALL, TX 75671-1929 | 05440 | 75.25 SCHEDULED UNSECURED<br>75.25 CLAIMED UNSECURED | 10/16/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11033 | MERICO ABATEMENT CONTRACTORS, INC.<br>201 ESTES DRIVE<br>LONGVIEW, TX 75602 | 99086 | 809,855.19 CLAIMED UNSECURED<br>809,855.19 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/30/15<br>10/27/14 | SUPPLIER AGREEMENT<br>DOCKET NUMBER: 2564 |
| 14-11033 | MERRYMAN, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35245 | 182,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | MES-TEXAS<br>MUNICIPAL EMERGENCY SERVICES INC<br>16511 HEDGECROFT<br>SUITE 200<br>HOUSTON, TX 77060 | 04244 | 610.40 SCHEDULED UNSECURED<br>1,673.50 CLAIMED UNSECURED | 09/09/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11033 | MIKSCH, RONNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35205 | 360,000.00 CLAIMED UNSECURED | 12/14/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                 CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11033 | MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35974 | 128,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36409 | 128,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 07717 | 0.00 CLAIMED ADMINISTRATIVE | 10/24/14 | CLAIMED UNLIQ |
| 14-11033 | MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | 04797 | 490,367.06 SCHEDULED UNSECURED<br>19,917.12 CLAIMED ADMINISTRATIVE<br>472,258.45 CLAIMED UNSECURED<br>492,175.57 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/01/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11033 | MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | 99072 | 494,049.19 CLAIMED UNSECURED<br>494,049.19 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/29/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11033 | MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35979 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36414 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | MITCHELL, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34628 | 744,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | MITCHELL, CALVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34648 | 132,000.00 CLAIMED UNSECURED | 12/14/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11033 | MITCHELL, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35984 | 888,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | MITCHELL, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36343 | 888,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | MITCHELL, WILLIS C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34652 | 420,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05929 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11033 | MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35987 | 912,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36299 | 912,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35994 | 1,140,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36304 | 1,140,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    501

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11033 | MONTELONGO, VICTOR G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34517 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | MONTOYA, JOHN J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34523 | 402,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | 05307 | 225,837,723.00 SCHEDULED SECURED<br>230,175,216.93 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>230,175,216.93 TOTAL CLAIMED | 10/15/14 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT UNLIQ |
| 14-11033 | MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36003 | 744,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36312 | 744,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | MOSS, ROY K<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34887 | 360,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | MOSTYN, KENNETH , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35368 | 240,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | MOSTYN, KENNETH A, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34893 | 312,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    502

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11033 | MPW INDUSTRIAL WATER SERVICES INC<br>9711 LANCASTER RD SE<br>HEBRON, OH 43025 | 05126 | 16,931.00 SCHEDULED UNSECURED<br>16,931.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/10/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11033 | MPW INDUSTRIAL WATER SERVICES INC<br>9711 LANCASTER RD SE<br>HEBRON, OH 43025 | 99008 | 16,931.00 CLAIMED UNSECURED<br>16,931.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/11/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11033 | MULLINS , FINNIE (FENNIE), JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35848 | 448,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | MULLINS , FINNIE (FENNIE), JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36319 | 448,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | 04321 | 16,403.10 SCHEDULED UNSECURED<br>16,403.10 CLAIMED UNSECURED | 09/11/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11033 | NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | 04186 | 5,928.47 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11033 | NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | 04431 | 5,810.75 SCHEDULED UNSECURED<br>727.40 CLAIMED ADMINISTRATIVE<br>5,201.07 CLAIMED UNSECURED<br>5,928.47 TOTAL CLAIMED | 09/15/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11033 | NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35853 | 276,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36323 | 276,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | NEW PIG CORPORATION<br>ONE PORK AVE<br>TIPTON, PA 16684-0304 | 03632 | 0.00 SCHEDULED<br>5,448.00 CLAIMED UNSECURED | 08/11/14<br>11/20/15 | Amends claim 578<br>DOCKET NUMBER: 7069 |

CLAIMS REGISTER AS OF 02/09/16                                                              PAGE:    503

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11033 | NEWMAN, JAMES S<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35440 | 264,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35863 | 42,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36375 | 42,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | NIEMTSCHK, RUSSELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35432 | 336,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | NOLAN POWER GROUP LLC<br>PO BOX 54986<br>NEW ORLEANS, LA 70154-4986 | 05000 | 3,185.00 SCHEDULED UNSECURED<br>3,185.00 CLAIMED UNSECURED | 10/08/14 | |
| 14-11033 | NUNN ELECTRIC SUPPLY CO<br>PO BOX 461667<br>SAN ANTONIO, TX 78246 | 04523 | 5,435.40 SCHEDULED UNSECURED<br>5,435.00 CLAIMED UNSECURED | 09/19/14 | |
| 14-11033 | ODOM, JOHN PATRICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35382 | 84,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05158 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11033 | P&E MECHANICAL CONTRACTORS LLC<br>10128 BUNTING DRIVE<br>WACO, TX 76708 | 06203 | 14,113.50 SCHEDULED UNSECURED   10/23/14<br>239.00 CLAIMED ADMINISTRATIVE 10/27/14<br>14,564.50 CLAIMED UNSECURED<br>14,803.50 TOTAL CLAIMED<br>**** WITHDRAWN **** | | DOCKET NUMBER: 2564 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                                       PAGE:    504

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11033 | P&E MECHANICAL CONTRACTORS LLC<br>10128 BUNTING DRIVE<br>WACO, TX 76708 | 99011 | 239.00 CLAIMED ADMINISTRATIVE<br>14,564.50 CLAIMED UNSECURED<br>14,804.00 TOTAL CLAIMED<br>239.00 ALLOWED ADMINISTRATIVE<br>14,564.50 ALLOWED UNSECURED<br>14,803.50 TOTAL ALLOWED<br>**** ALLOWED **** | 12/11/15<br>10/27/14 | Claim out of balance<br>DOCKET NUMBER: 2564 |
| 14-11033 | PANKEY, ROBERT L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35872 | 252,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | PANKEY, ROBERT L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36359 | 252,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | PARKER, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34537 | 24,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34621 | 90,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | 02658 | 3,262.30 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/27/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11033 | PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | 99016 | 3,262.30 CLAIMED UNSECURED<br>3,262.30 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/11/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11033 | PAUL, JOSEPH L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35875 | 372,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    505

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11033 | PAUL, JOSEPH L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36362 | 372,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | PELZEL, ROBERT J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34703 | 336,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | PERFORMANCE CONTRACTING INC<br>PO BOX 872346<br>KANSAS CITY, MO 64187-2346 | 05769 | 305,553.91 SCHEDULED UNSECURED<br>326,468.91 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 10/21/14<br>09/11/15 | DOCKET NUMBER: 5938 |
| 14-11033 | PERSON, WALTER J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34687 | 360,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | PETTY, WILLIE G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35878 | 344,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | PETTY, WILLIE G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36366 | 344,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | PEVEHOUSE, MARYLOU<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35881 | 324,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | PEVEHOUSE, MARYLOU<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36368 | 324,000.00 CLAIMED UNSECURED | 12/14/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11033 | PHILLIPS, WILLIE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34607 | 386,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | PIERCE PUMP COMPANY<br>AN FCX PERFORMANCE COMPANY<br>PO BOX 712465<br>CINCINNATI, OH 45271-2465 | 04750 | 16,615.00 SCHEDULED UNSECURED<br>16,615.00 CLAIMED UNSECURED | 09/29/14 | |
| 14-11033 | POHORELSKY, CHARLES W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35885 | 420,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | POHORELSKY, CHARLES W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36622 | 420,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09326 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11033 | POWELL ELECTRICAL SYSTEMS, INC.<br>ATTN: LARRY LARSEN<br>8550 MOSLEY ROAD<br>HOUSTON, TX 77075 | 07791 | 5,662.30 SCHEDULED UNSECURED<br>876.30 CLAIMED UNSECURED | 10/27/14 | |
| 14-11033 | POWER CONTROL SYSTEMS ENGINEERING, INC.<br>9013 KINGSWOOD PLACE<br>WACO, TX 76712 | 04201 | 135,116.18 SCHEDULED UNSECURED<br>136,480.98 CLAIMED UNSECURED | 09/08/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-11033 | RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35907 | 168,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36619 | 168,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11033 | RANGER EXCAVATING LP<br>C/O STEPHEN SAKONCHICK II, P.C.<br>ATTN: STEPHEN SAKONCHICK, II<br>6502 CANON WREN DRIVE<br>AUSTIN, TX 78746 | 02613 | 292,598.58 CLAIMED SECURED | 06/26/14 | CLAIMED UNLIQ |
| 14-11033 | RAY, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34560 | 360,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | RED BALL OXYGEN COMPANY<br>C/O MCCATHERN PLLC<br>ATTN: JONATHAN L HOWELL<br>3710 RAWLINS STREET, SUITE 1600<br>DALLAS, TX 75219 | 07675 | 64,364.29 SCHEDULED UNSECURED<br>11,058.64 CLAIMED ADMINISTRATIVE<br>23,998.50 CLAIMED UNSECURED<br>35,057.14 TOTAL CLAIMED | 10/24/14 | |
| 14-11033 | RED BALL OXYGEN COMPANY<br>C/O MCCATHERN PLLC<br>ATTN: JONATHAN L HOWELL<br>3710 RAWLINS STREET, SUITE 1600<br>DALLAS, TX 75219 | 10068 | 11,857.89 CLAIMED SECURED | 05/12/15 | |
| 14-11033 | RED BALL OXYGEN COMPANY<br>C/O MCCATHERN PLLC<br>ATTN: JONATHAN L HOWELL<br>3710 RAWLINS STREET, SUITE 1600<br>DALLAS, TX 75219 | 10070 | 3,069.71 CLAIMED SECURED | 05/12/15 | |
| 14-11033 | REGIONAL STEEL INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | 06063 | 4,644.66 SCHEDULED UNSECURED<br>2,028.57 CLAIMED UNSECURED | 10/22/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-11033 | REGIONAL STEEL INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | 06063 | 0.00 SCHEDULED<br>3,543.48 CLAIMED UNSECURED | 10/22/14 | |
| 14-11033 | REGIONAL STEEL INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | 06065 | 0.00 SCHEDULED<br>935.86 CLAIMED UNSECURED | 10/22/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11033 | REGIONAL STEEL PRODUCTS INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | 06059 | 0.00 SCHEDULED<br>3,197.12 CLAIMED UNSECURED | 10/22/14<br>11/20/15 | DOCKET NUMBER: 7070 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11033 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08829 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11033 | REINHAUSEN MANUFACTURING INC<br>2549 NORTH 9TH AVE<br>HUMBOLT, TN 38343 | 04041 | 18,857.07 SCHEDULED UNSECURED<br>17,842.75 CLAIMED UNSECURED | 09/02/14 | |
| 14-11033 | REXEL, INC. AND REXEL SUMMERS<br>807 WEST COTTON<br>LONGVIEW, TX 75312-1021 | 99052 | 4,115.94 CLAIMED SECURED<br>4,115.94 ALLOWED SECURED<br>**** ALLOWED **** | 12/17/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11033 | RICHARD AUTOMATION INC.<br>750 PEARL STREET<br>BEAUMONT, TX 77701 | 09818 | 9,190.00 SCHEDULED UNSECURED<br>9,320.00 CLAIMED UNSECURED | 11/12/14<br>08/10/15 | ** LATE FILED **<br>DOCKET NUMBER: 5251 |
| 14-11033 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08545 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11033 | RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | 08014 | 0.00 SCHEDULED<br>2,260.70 CLAIMED UNSECURED | 10/27/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11033 | RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | 08015 | 0.00 SCHEDULED<br>636.00 CLAIMED UNSECURED | 10/27/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11033 | ROBERSON, THEMOTRIC E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34672 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | ROBERT J JENKINS & COMPANY<br>906 MEDICAL CENTER BLVD<br>WEBSTER, TX 77598 | 03979 | 13,430.80 SCHEDULED UNSECURED<br>27,751.02 CLAIMED UNSECURED | 09/02/14 | Amends claim 1712 |
| 14-11033 | RODGERS, BOBBY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34829 | 240,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:    509

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-11033 | ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35927 | 624,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36579 | 624,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | ROTOLOK VALVES INC<br>ATTN: CINDY OSBORNE<br>2711 GRAY FOX RD<br>MONROE, NC 28110 | 00575 | 922.00 SCHEDULED UNSECURED<br>922.00 CLAIMED UNSECURED | 05/27/14 | |
| 14-11033 | RUBIO, PUOQUINTO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35157 | 576,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | RUSSELL, GRADY H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35195 | 420,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | S D MYERS, INC.<br>ATTN: ED MUCKLEY<br>180 SOUTH AVE<br>TALLMADGE, OH 44278 | 04123 | 0.00 SCHEDULED<br>348.00 CLAIMED UNSECURED | 09/04/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11033 | SALAZAR, PATRICIO C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34787 | 11,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | SCHOENER, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34875 | 288,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:    510

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11033 | SCRUGGS, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35180 | 388,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | SHEARER, HARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35939 | 48,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | SHEARER, HARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36596 | 48,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | SHERRILL, RANDY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34792 | 396,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | SHRUM, "J" JACKSON, ESQ.<br>300 DELAWARE AVE, 13TH FL<br>PO BOX 25046<br>WILMINGTON, DE 19801 | 07839 | 0.00 SCHEDULED<br>11,671.90 CLAIMED ADMINISTRATIVE<br>40,845.83 CLAIMED UNSECURED<br>52,517.73 TOTAL CLAIMED | 10/27/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11033 | SHUFFIELD, MILTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34768 | 102,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR NEW PIG CORP ASSIGNOR<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | 03631 | 0.00 SCHEDULED<br>1,362.00 CLAIMED ADMINISTRATIVE | 08/11/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11033 | SIMANK, BILLY ED<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35247 | 552,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:    511

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11033 | SIMMONS, DAVID D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35255 | 7,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | SIMPKINS , GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35942 | 186,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | SIMPKINS , GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36563 | 186,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | SKYHAWK CHEMICALS, INC.<br>ATTN: CLARK KNICKERBOCKER<br>701 N POST OAK RD, STE 540<br>HOUSTON, TX 77024 | 07656 | 15,940.05 SCHEDULED UNSECURED<br>26,332.69 CLAIMED UNSECURED | 10/24/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11033 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09255 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11033 | SMITH , CARVIN WADE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35949 | 872,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | SMITH , CARVIN WADE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36556 | 872,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: CAM-AIR LLC<br>80 BUSINESS PARK DRIVE, SUITE 208<br>ARMONK, NY 10504 | 00190 | 784.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/23/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11033 | SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF "CAM-AIR, LLC"<br>80 BUSINESS PARK DRIVE<br>SUITE 208<br>ARMONK, NY 10504 | 01523 | 784.00 SCHEDULED UNSECURED<br>784.00 CLAIMED ADMINISTRATIVE | 06/09/14 | Amends claim 190 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11033 | SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: ARBILL INDUSTRIES<br>80 BUSINESS PARK DRIVE, SUITE 208<br>ARMONK,, NY 10504 | 03076 | 298.35 CLAIMED UNSECURED | 07/14/14 | SATISFIED CLAIM |
| 14-11033 | SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: ARBILL INDUSTRIES<br>80 BUSINESS PARK DRIVE, SUITE 208<br>ARMONK,, NY 10504 | 03076 | 5,705.34 CLAIMED UNSECURED | 07/14/14 | |
| 14-11033 | SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF "ARBILL INDUSTRIES"<br>SUITE 208<br>80 BUSINESS PARK DRIVE<br>ARMONK, NY 10504 | 05107 | 3,913.44 SCHEDULED UNSECURED<br>5,159.86 CLAIMED ADMINISTRATIVE | 10/10/14<br>07/20/15 | AMENDS CLAIM #3076.01<br>DOCKET NUMBER: 5039 |
| 14-11033 | SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | 04454 | 24,005.92 SCHEDULED UNSECURED<br>59,844.45 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/16/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11033 | SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | 99117 | 24,005.92 CLAIMED UNSECURED<br>24,005.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/13/16<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11033 | SPM FLOW CONTROL, INC.<br>601 WEIR WAY<br>FORT WORTH, TX 76108 | 05435 | 9,825.00 SCHEDULED UNSECURED<br>9,825.00 CLAIMED UNSECURED | 10/16/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11033 | STANFORD, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34206 | 312,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | STAR INTERNATIONAL INC<br>PO BOX 1898<br>TEXARKANA, TX 75504 | 00581 | 238.44 SCHEDULED UNSECURED<br>238.44 CLAIMED UNSECURED | 05/27/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11033 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07230 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11033 | STEWART, JOHN E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35956 | 36,000.00 CLAIMED UNSECURED | 12/14/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11033 | STEWART, JOHN E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36551 | 36,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35963 | 54,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36568 | 54,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | SURE FLOW EQUIPMENT INC<br>PO BOX 321<br>TONAWANDA, NY 14151-0321 | 09609 | 17,366.00 SCHEDULED UNSECURED<br>17,366.00 CLAIMED UNSECURED | 10/28/14 | ** LATE FILED ** |
| 14-11033 | SUROVIK, JOHN W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36008 | 720,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | SUROVIK, JOHN W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36472 | 720,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | SUSAN BECHTEL<br>WCR INC<br>2601 W STROOP #100<br>MORAINE, OH 45439 | 02743 | 50,290.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-11033 | SWEAT, ERNEST C.<br>6023 CR 326<br>LEXINGTON, TX 78947 | 31756 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-11033 | SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | 08286 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:     514

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11033 | TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR CUTSFORTH PRODUCTS INC.<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | 04491 | 98,365.40 SCHEDULED UNSECURED<br>98,365.40 CLAIMED ADMINISTRATIVE | 09/18/14 | |
| 14-11033 | TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: BABCOCK & WILCOX POWER<br>GENERATION GROUP; ATTN: ROBERT TANNOR<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | 00750 | 1,005.06 SCHEDULED UNSECURED<br>1,033.69 CLAIMED ADMINISTRATIVE | 05/30/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11033 | TARVER, DELMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34244 | 420,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | TARVER, MARSHALL , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34236 | 57,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | TAYLOR, BENJAMIN F<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36011 | 1,260,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | TAYLOR, BENJAMIN F<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36468 | 1,260,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | TAYLOR, MARK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34224 | 204,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | TEAM INDUSTRIAL SERVICES INC<br>ATTN: WELDON EGGERT<br>13131 DAIRY ASHFORD STE 600<br>SUGAR LAND, TX 77478 | 06307 | 2,945.15 SCHEDULED UNSECURED<br>184,758.44 CLAIMED UNSECURED | 10/23/14<br>09/16/15 | DOCKET NUMBER: 6050 |

CLAIMS REGISTER AS OF 02/09/16                                                      PAGE:    515

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED                            CASE FILE DATE: 04/29/14
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11033 | TEINERT, ARNOLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34709 | 396,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | 07851 | 1,537.00 CLAIMED UNSECURED | 10/27/14 | |
| 14-11033 | TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | 07893 | 8,114.28 SCHEDULED UNSECURED<br>4,039.32 CLAIMED UNSECURED | 10/27/14<br>09/16/15 | DOCKET NUMBER: 6051 |
| 14-11033 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03844 | 131.28 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11033 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03848 | 43.00 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11033 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03854 | 13.92 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11033 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03867 | 736.50 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11033 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03869 | 27.84 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11033 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03875 | 243.75 SCHEDULED UNSECURED<br>243.75 CLAIMED ADMINISTRATIVE | 08/26/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-11033 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03881 | 13.92 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11033 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03883 | 508.32 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11033 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03884 | 21.88 CLAIMED ADMINISTRATIVE | 08/26/14 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    516

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-11033 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03885 | 736.50 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11033 | TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | 03899 | 86.00 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11033 | TEX BLAST SANDBLASTING<br>PO BOX 1477<br>TEMPLE, TX 76503-1477 | 05812 | 27,303.00 SCHEDULED UNSECURED<br>27,303.00 CLAIMED UNSECURED | 10/21/14 | |
| 14-11033 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06023 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY<br>4,068,776.62 CLAIMED SECURED<br>**** WITHDRAWN ****<br>4,068,776.62 TOTAL CLAIMED | 10/22/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-11033 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06041 | 0.00 CLAIMED PRIORITY<br>12,631,974.06 CLAIMED SECURED<br>**** WITHDRAWN ****<br>12,631,974.06 TOTAL CLAIMED | 10/22/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-11033 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07418 | 0.00 CLAIMED PRIORITY<br>12,631,974.06 CLAIMED SECURED<br>**** WITHDRAWN ****<br>12,631,974.06 TOTAL CLAIMED | 10/24/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-11033 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08093 | 0.00 CLAIMED PRIORITY<br>4,068,776.62 CLAIMED SECURED<br>4,068,776.62 TOTAL CLAIMED | 10/27/14 | |
| 14-11033 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08346 | 0.00 CLAIMED PRIORITY<br>12,631,974.06 CLAIMED SECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:    517

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11033 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS, ET AL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | 07472 | 0.00 CLAIMED PRIORITY 4,068,776.62 CLAIMED SECURED **** WITHDRAWN **** 4,068,776.62 TOTAL CLAIMED | 10/24/14 10/22/15 | DOCKET NUMBER: 6575 |
| 14-11033 | TEXAS INDUSTRIAL MAINTENANCE SUPPLY CO. 1951 UNIVERSITY BUSINESS DRIVE SUITE 121 MCKINNEY, TX 75071 | 05047 | 117.31 SCHEDULED UNSECURED 119.70 CLAIMED UNSECURED | 10/09/14 | |
| 14-11033 | THOMAS, CHARLES E C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34485 | 396,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | THORNDALE INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN, TX 78731 | 03692 | 40,887.98 CLAIMED SECURED **** EXPUNGED **** | 08/15/14 07/15/15 | DOCKET NUMBER: 5006 |
| 14-11033 | THORNDALE INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN, TX 78731 | 09948 | 38,706.18 CLAIMED SECURED **** EXPUNGED **** | 01/22/15 07/15/15 | Amends CLaim filed 8/15/2014, Claim #3692 DOCKET NUMBER: 5006 |
| 14-11033 | THORNDALE ISD C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DR, STE 505 AUSTIN, TX 78731 | 09973 | 38,706.18 CLAIMED SECURED **** EXPUNGED **** | 02/09/15 11/20/15 | Amends claim filed 8/15/2014, Claim #3692 DOCKET NUMBER: 7070 |
| 14-11033 | THORNDALE ISD C/O PERDUE BRANDON FIELDER COLLINS MOTT 3301 NORTHLAND DR, STE 505 AUSTIN, TX 78731 | 10014 | 38,706.18 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED **** EXPUNGED **** 38,706.18 TOTAL CLAIMED | 03/17/15 11/20/15 | DOCKET NUMBER: 7070 |
| 14-11033 | THORNDALE ISD C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DR, STE 505 AUSTIN, TX 78731 | 10022 | 0.00 SCHEDULED PRIORITY 0.00 SCHEDULED UNSECURED 38,706.18 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED 38,706.18 TOTAL CLAIMED | 03/24/15 | SCHEDULED CONT UNLIQ CLAIMED UNLIQ Replaces claim filed on 3/11/2015, Claim #10014 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                          PAGE:    518

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11033 | THYSSENKRUPP ELEVATOR<br>C/O CST CP<br>PO BOX 224768<br>DALLAS, TX 75222 | 03694 | 162.29 SCHEDULED UNSECURED<br>162.29 CLAIMED UNSECURED | 08/15/14<br>09/16/15 | DOCKET NUMBER: 6050 |
| 14-11033 | TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36015 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 37069 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | TOP HAT SERVICES<br>PO BOX 546<br>ROCKDALE, TX 76567 | 03156 | 47,693.45 SCHEDULED UNSECURED<br>44,250.25 CLAIMED UNSECURED | 07/17/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11033 | TORRES, FAUSTINO S<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36020 | 720,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | TORRES, FAUSTINO S<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 37064 | 720,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | TOWNS, ROY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34220 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | TOWNSEND, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34215 | 3,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08758 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11033 | TRC MASTER FUND LLC<br>TRANSFEROR: AEC POWERFLOW, LLC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | 04272 | 1,033.98 SCHEDULED UNSECURED<br>1,055.08 CLAIMED ADMINISTRATIVE | 09/10/14<br>11/20/15 | Amends claim 3537<br>DOCKET NUMBER: 7069 |
| 14-11033 | TUCKER, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34194 | 312,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | TURNER, GARRY B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34448 | 336,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | TYNDALE COMPANY, INC.<br>5050 APPLEBUTTER RD.<br>PIPERSVILLE, PA 18947 | 05901 | 2,856.03 SCHEDULED UNSECURED<br>5,314.34 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/22/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11033 | TYNDALE COMPANY, INC.<br>5050 APPLEBUTTER RD.<br>PIPERSVILLE, PA 18947 | 99069 | 5,266.34 CLAIMED UNSECURED<br>5,266.34 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/29/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11033 | URS CORPORATION<br>PO BOX 116183<br>ATLANTA, GA 30368-6183 | 99003 | 5,740.33 CLAIMED UNSECURED<br>5,740.00 TOTAL CLAIMED<br>5,740.33 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/11/15 | |
| 14-11033 | VEAL, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34458 | 2,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | VENDOR RECOVERY FUND IV, LLC<br>TRANSFEROR: TURNKEY SECURITY INC<br>C/O DRUM CAPITAL MANAGEMENT<br>4 STAMFORD PLAZA<br>STAMFORD, CT 06902 | 07747 | 1,597.38 SCHEDULED UNSECURED<br>1,625.50 CLAIMED UNSECURED | 10/27/14 | |
| 14-11033 | VENTURE AGGREGATES LLC<br>PO BOX 1089<br>LIBERTY HILL, TX 78642 | 99004 | 19,093.72 CLAIMED UNSECURED<br>19,094.00 TOTAL CLAIMED<br>19,093.72 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/11/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    520

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11033 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05378 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11033 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05604 | 92,045.98 SCHEDULED UNSECURED<br>499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>24,710.30 ALLOWED ADMINISTRATIVE<br>65,551.43 ALLOWED UNSECURED<br>90,261.73 TOTAL ALLOWED<br>**** ALLOWED **** | 10/20/14 | Agreed Sandow Claim<br>Amends claim# 5378 |
| 14-11033 | WALKER, HERBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34761 | 334,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | WALLACE, WALTER J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35341 | 372,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | WATKINS, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35288 | 372,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | WCR<br>2601 W STROOP RD #100<br>DAYTON, OH 45439-1929 | 07733 | 50,290.00 CLAIMED UNSECURED | 10/27/14 | |
| 14-11033 | WEBB, ROBERT F<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35283 | 228,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36026 | 1,188,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    521

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-11033 | WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 37059 | 1,188,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | WELLS, ALVIN D, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35280 | 1,008,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | WHITE, BERTRAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35338 | 420,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | WHITE, CHARLES E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35276 | 42,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | WHITE, LARRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35152 | 432,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | WHITE, SAMMY G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36034 | 456,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | WHITE, SAMMY G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 37108 | 456,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | WIEDERHOLD, DWANE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35147 | 372,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11033 | WIEDERHOLD, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35144 | 72,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | WILLIAMS PATENT CRUSHER<br>& PULVERIZER CO INC<br>813 MONTGOMERY<br>ST LOUIS, MO 63102 | 05548 | 1,679.76 SCHEDULED UNSECURED<br>495.00 CLAIMED UNSECURED | 10/17/14 | |
| 14-11033 | WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | 08202 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11033 | WILLIAMS, JIMMIE DEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34907 | 840,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | 07169 | 1,647,910,346.00 SCHEDULED SECURED<br>1,647,910,345.83 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,647,910,345.83 TOTAL CLAIMED | 10/24/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SE<br>LIEN NOTES DUE 2021, SERIES B; ADDITIONAL SERIES B |
| 14-11033 | WILSON COMPANY<br>PO BOX 9100<br>ADDISON, TX 75001 | 05863 | 4,850.83 SCHEDULED UNSECURED<br>486.69 CLAIMED UNSECURED | 10/22/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-11033 | WILSON COMPANY<br>PO BOX 9100<br>ADDISON, TX 75001 | 05863 | 0.00 SCHEDULED<br>4,936.22 CLAIMED UNSECURED | 10/22/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11033 | WILSON, GERALD D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36039 | 1,188,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | WILSON, GERALD D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 37105 | 1,188,000.00 CLAIMED UNSECURED | 12/14/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                                 CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11033 | WOLZ, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36047 | 936,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | WOLZ, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 37099 | 936,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | WOODSON LUMBER COMPANY OF LEXINGTON<br>8717 N.HWY 77<br>PO BOX 147<br>LEXINGTON, TX 78947 | 04975 | 0.00 SCHEDULED<br>1,623.21 CLAIMED UNSECURED | 10/06/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11033 | YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36051 | 148,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 37093 | 148,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | YOUNG , LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36055 | 456,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | YOUNG , LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 37015 | 456,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | YOUNG, DONALD WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34846 | 3,500.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16                                                                                                    PAGE:    524

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-11033 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09539 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11033 | YOUNGBLOOD, JEFFERSON N, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34805 | 372,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | YURK, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34799 | 138,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11033 | ZGABAY, SIDNEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34793 | 388,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:    525

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 2 | 0.00 |
|  | - SECURED | 5 | 2,882,779,081.00 |
|  | - UNSECURED | 95 | 5,508,460,172.51 |
| Total Scheduled |  | 121 | 8,391,239,253.51 |
| Claimed | - ADMINISTRATIVE | 39 | 1,388,627.19 |
|  | - PRIORITY | 3 | 0.00 |
|  | - SECURED | 18 | 2,927,558,361.25 |
|  | - UNSECURED | 459 | 125,673,037.54 |
| Total Claimed |  | 530 | 3,054,620,025.98 |
| Allowed | - ADMINISTRATIVE | 3 | 25,585.30 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 3 | 945,012,991.77 |
|  | - UNSECURED | 18 | 1,839,832.76 |
| Total Allowed |  | 22 | 946,878,409.83 |
| Total Expunged |  | 18 | 2,559,373.75 |
| Total Withdrawn |  | 21 | 43,343,404.88 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11034 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07058 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11034 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07301 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11034 | AKIN, CLIFTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35353 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | ALEXANDER, WILBERN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35362 | 360,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | ALFORD, AARON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35399 | 180,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06468 | 55,201.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-11034 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06579 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11034 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06649 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11034 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06719 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:    527

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11034 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06789 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11034 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06859 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11034 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06929 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LBO NOTE CLAIM |
| 14-11034 | ARIE, FRANK B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35313 | 4,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | BARTLETT, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35422 | 300,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | BARTLETT, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35416 | 24,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35595 | 204,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | BEERY, NIELS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35580 | 51,500.00 CLAIMED UNSECURED | 12/14/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11034 | BELL, JAMES MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35574 | 6,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | BERRY, FLOYD W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35540 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | BIAR, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35532 | 132,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | BIEHLE, CARTER G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35174 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | BOLLINGER, DON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35168 | 3,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | BOND, SIDNEY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35461 | 276,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08404 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11034 | BRADLEY, JOEL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35473 | 500.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11034 | BROOKS, FRANK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35498 | 396,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | BROOKS, JEROLYN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35492 | 4,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | BUCHANAN, CHARLES W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35514 | 312,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | BURNS, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35228 | 72,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | BURROUGH, RONALD C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35236 | 24,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | CALDWELL, LELAND O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36091 | 500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | CAMP, CARY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36163 | 9,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | CARNLEY, JOHN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36154 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11034 | CASSIDY, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35558 | 6,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | CHALK, RICKIE L, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35563 | 24,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | CLINARD, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36238 | 4,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | CONN, LINDA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36192 | 156,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | CONN, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36186 | 120,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | COOK, DANNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36209 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | COOPER, JOHN DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36140 | 250.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | DECHIARA, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36097 | 144,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    531

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11034 | DEGNER, ALTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36105 | 156,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | DICKSON, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36113 | 180,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | DITTO, WALTER RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36179 | 396,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | DOBBS, DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36059 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | DOHNALIK, EDWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36066 | 300,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | EBNER, GLENROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34187 | 264,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | ESTATE OF RAYMOND D HATCHER<br>BONNIE HATCHER, PERSONAL REP.<br>C/O RICHARDSON PATRICK/ATTN: KJ WILSON<br>1730 JACKSON ST, PO BOX 1368<br>BARNWELL, SC 29812 | 12545 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED UNDET |
| 14-11034 | ESTATE OF WENDELL R. JACKSON<br>C/O HEARD ROBINS CLOUD LLP<br>2000 WEST LOOP, 22ND FLOOR<br>HOUSTON, TX 77027 | 32340 | 50,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11034 | FARRELL, DUDLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33780 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09114 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11034 | FLOYD, TY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33804 | 2,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | FOLLIS, RONALD H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33796 | 9,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | FORBUS, JIM T<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33843 | 116,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | FOUNTAIN, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33862 | 396,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08901 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11034 | GAGE, BARRY STEPHEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33988 | 198,000.00 CLAIMED UNSECURED | 12/14/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11034 | GARNER, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33749 | 54,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | GEE, RUFUS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33730 | 6,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | GILLIAM, JEFF<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33970 | 372,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08972 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11034 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09185 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11034 | GOMEZ, DAVID<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33814 | 228,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | GREEN, ELIAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33982 | 184,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | GRIFFIN, DANIEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33714 | 3,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    534

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 14-11034 | HAIRSTON, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33981 | 300,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | HALL, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33808 | 372,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRPAX, VA 22030 | 32055 | 100,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | HARPER, JERRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33761 | 4,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | HATHORN, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33755 | 24,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | HENDERSON, STEVE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33827 | 96,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | HENSON, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33888 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | HINES, WELDON M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33722 | 24,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:    535

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11034 | HIRT, JOHNNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34045 | 299,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34064 | 186,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | HOUSTON, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34007 | 372,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | HURT, ERNEST<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34120 | 264,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | INMAN, RALPH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34508 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-11034 | JACKSON, JOE N<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33994 | 78,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | JOHNSON, AMIEL J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34087 | 96,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | JOHNSON, DARREN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34141 | 108,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:    536

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11034 | JONES, ARTIE LEE, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34480 | 336,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | JONES, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34097 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34152 | 1,584,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07123 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11034 | KELLEY, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34034 | 18,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | KNIGHT, PAUL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33867 | 6,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09398 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11034 | KORNEGAY, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34500 | 180,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08475 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:    537

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11034 | LAFFERTY, STEPHEN DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34162 | 84,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | LANKFORD, HAROLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34123 | 1,092,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09043 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11034 | LEE, DONALD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34129 | 132,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08617 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11034 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09469 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11034 | LITTLE, MICHAEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34174 | 1,302,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | LOCKE, MONTE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34104 | 120,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11034 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08688 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11034 | MATOUS, WENDELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34614 | 276,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | MCCREARY, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34714 | 24,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | MEEKS, TRAVIS , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34756 | 396,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | MERRYMAN, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35306 | 192,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | MIKSCH, RONNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35206 | 360,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | MITCHELL, CALVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34649 | 132,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | MOCIO, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34637 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16                                                                              PAGE:    539

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11034 | MONTOYA, JOHN J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34524 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | MOODY, LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34530 | 264,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | MOORE, JOE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34868 | 4,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | MOSELEY, ROGER<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34820 | 3,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | MOSTYN, KENNETH , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35367 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | MOSTYN, KENNETH A, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34892 | 312,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | NEWMAN, JAMES S<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35441 | 264,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | NIEMANN, GILBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35479 | 8,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:     540

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11034 | NIEMTSCHK, RUSSELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35433 | 336,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | NOBLES, SAMUEL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35450 | 2,033.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | ODOM, JOHN PATRICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35387 | 36,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05154 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11034 | OTTINGER, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35301 | 716,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | OTTINGER, JIMMY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34741 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34620 | 204,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | PELZEL, ROBERT J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34701 | 336,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11034 | PERDUE, GUY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34693 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | PETTY, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34682 | 348,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | PHILLIPS, WILLIE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34608 | 26,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09327 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11034 | PRESTON, TOMMY LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34590 | 36,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | PUGH, JON W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34579 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | RAMSEY, EDWIN A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34567 | 396,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | REAGAN, KELLY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34444 | 156,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16                                                                              PAGE:    542

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11034 | REDDING, SAMUEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34784 | 7,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | REED, JERRIE W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34662 | 204,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08830 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11034 | RICHARDSON, DONALD R<br>25847 ANGELA DR #B<br>MAGNOLIA, TX 77355-5550 | 05011 | 1,988.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/06/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-11034 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08546 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11034 | ROBERSON, THEMOTRIC E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34673 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | RODGERS, BOBBY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34830 | 240,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | RUBIO, PUOQUINTO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35158 | 576,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:    543

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11034 | SCHOENER, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34879 | 288,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | SCRUGGS, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35181 | 388,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | SERVANTEZ, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36222 | 468,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | SHUFFIELD, MILTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34769 | 102,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | SIMANK, BILLY ED<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35215 | 552,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | SLAUGHTER, DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36174 | 3,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09256 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11034 | SMITH, LARRY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35266 | 3,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11034 | SMITH, LOUIS E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35273 | 6,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | SPENCE, GARY DOUGLAS<br>1431 TRANQUILLA DR<br>DALLAS, TX 75218-3542 | 37140 | 2,008,190.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | STANFORD, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34207 | 312,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07231 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11034 | SWANN, GERALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34255 | 26,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | TAYLOR, MARK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34223 | 72,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | TEINERT, ARNOLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34710 | 396,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | TEXAS COMMISSION ON ENVIRONMENTAL<br>QUALITY, OFFICE OF THE ATTORNEY GENERAL<br>ATTN: HAL F. MORRIS, ASSISTANT AG<br>300 WEST 15TH ST.<br>AUSTIN, TX 78701 | 06294 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT |

CLAIMS REGISTER AS OF 02/09/16                                                          PAGE:    545

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11034 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07451 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-11034 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08326 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11034 | TOWNSEND, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34214 | 3,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08759 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11034 | TROXELL, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34200 | 2,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | TSO, GEORGE B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34438 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | TUCKER, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34193 | 312,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | TURNEY, SANDRA<br>15714 MISTY HOLLOW DR<br>HOUSTON, TX 77068-1004 | 04668 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/25/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-11034 | VEAL, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34457 | 2,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-11034 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05393 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11034 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05609 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/20/14 | Amends claim# 5393 |
| 14-11034 | WALKER, HERBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34760 | 34,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | WALL, ERNEST KEITH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34676 | 21,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | WARREN, HERMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34779 | 30,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | WATKINS, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35289 | 372,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | WHITE, BERTRAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35337 | 420,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | WILKERSON, JOHN L, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34897 | 432,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16                                                                                                    PAGE:    547

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-11034 | WILLIAMS, S.W.<br>5922 CHIMNEY WOOD CIRCLE<br>FORT WORTH, TX 76112 | 04318 | 100,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/11/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-11034 | WILSON, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34912 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | WILSON, DAVID WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34733 | 18,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | WILSON, EULESS BARRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35136 | 9,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | WOOD, PAUL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35129 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | WRIGHT, CAL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34851 | 2,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | YOUNG, DONALD WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34845 | 3,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11034 | YOUNG, DOUGLAS B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34810 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                                              PAGE:    548

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11034 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09540 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11034 | YURK, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34798 | 6,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

```
U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS
```

```
                      TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
                      DEBTOR: ENERGY FUTURE HOLDINGS CORP.

                                             #              Amount
Scheduled     -  PRIORITY                    0                 0.00
              -  SECURED                     0                 0.00
              -  UNSECURED                   0                 0.00


      Total Scheduled                        0                 0.00

Claimed       -  ADMINISTRATIVE              0                 0.00
              -  PRIORITY                    1         11,773,657.05
              -  SECURED                     3          6,097,223.00
              -  UNSECURED                 173         29,561,790.01


      Total Claimed                        181         47,432,670.06

Allowed       -  ADMINISTRATIVE              0                 0.00
              -  PRIORITY                    0                 0.00
              -  SECURED                     0                 0.00
              -  UNSECURED                   0                 0.00


      Total Allowed                          0                 0.00


      Total Expunged                         6          3,699,887.04

      Total Withdrawn                        2         21,264,937.06
```

CLAIMS REGISTER AS OF 02/09/16

PAGE:     550

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11035 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07059 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11035 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07302 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11035 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06469 | 55,201.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-11035 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06580 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11035 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06650 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11035 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06720 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11035 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06790 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11035 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06860 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11035 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06930 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LBO NOTE CLAIM |

CLAIMS REGISTER AS OF 02/09/16                                                           PAGE:    551

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                 CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-11035 | AT&T MOBILITY II LLC<br>C/O AT&T SERVICES, INC.<br>ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | 01860 | 476.87 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/14<br>11/12/14 | DOCKET NUMBER: 2754 |
| 14-11035 | BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35619 | 48,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11035 | BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36386 | 48,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11035 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08405 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11035 | BURESH, GARY VINCENT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35550 | 24,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11035 | CHEROKEE CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 02200 | 9,894.54 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/17/14<br>08/13/15 | DOCKET NUMBER: 5285 |
| 14-11035 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 00587 | 32,270.26 CLAIMED PRIORITY<br>35,850.90 CLAIMED UNSECURED<br>68,121.16 TOTAL CLAIMED<br>**** WITHDRAWN **** | 05/27/14<br>10/01/14 | DOCKET NUMBER: 2284 |
| 14-11035 | FALLS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 00130 | 6,785.51 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/22/14<br>07/09/15 | DOCKET NUMBER: 4950 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11035 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09115 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11035 | FRANKLIN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00139 | 149,438.67 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/22/14<br>08/13/15 | DOCKET NUMBER: 5284 |
| 14-11035 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08902 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11035 | GOINS, OTTO LEE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35719 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11035 | GOINS, OTTO LEE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36456 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11035 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08973 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11035 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09186 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11035 | HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | 32052 | 100,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16                                                                                          PAGE:    553

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11035 | HIDALGO COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | 02570 | 120.07 CLAIMED SECURED<br>**** EXPUNGED **** | 06/25/14<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-11035 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07124 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11035 | KNIGHT, PAUL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33868 | 6,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11035 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09399 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11035 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08476 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11035 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09044 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11035 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08618 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11035 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09470 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11035 | LOCKE, MONTE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34103 | 120,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                          PAGE:    554

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-11035 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08689 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11035 | MORRIS CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00143 | 2,833,103.93 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/22/14<br>09/08/15 | DOCKET NUMBER: 5878 |
| 14-11035 | ODOM, JOHN PATRICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35386 | 240,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11035 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05157 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11035 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09328 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11035 | RAILROAD MANAGEMENT, LLC, MANAGING AGENT<br>FOR THE STRONG CAPITAL ENTITIES<br>ATTN: CARY NEWMAN<br>5910 N CENTRAL EXPY STE 1580<br>DALLAS, TX 75206-5148 | 07842 | 21,243.95 CLAIMED UNSECURED | 10/27/14 | |
| 14-11035 | RAINS COUNTY AD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00144 | 5,088.42 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/22/14<br>08/13/15 | DOCKET NUMBER: 5286 |
| 14-11035 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08831 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                          PAGE:   555

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11035 | RICE, MARIE<br>PO BOX 2<br>LOVING, TX 76460 | 04630 | 8,000.00 CLAIMED PRIORITY<br>8,000.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>8,000.00 TOTAL CLAIMED | 09/23/14<br>08/10/15 | Claim out of balance<br>DOCKET NUMBER: 5253 |
| 14-11035 | RICE, NETTIE<br>1501 HILLCREST DR.<br>GRAHAM, TX 76450 | 04629 | 8,000.00 CLAIMED PRIORITY<br>8,000.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>8,000.00 TOTAL CLAIMED | 09/23/14<br>11/20/15 | Claim out of balance<br>DOCKET NUMBER: 7071 |
| 14-11035 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08547 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11035 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09257 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11035 | SMITH COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01729 | 500.20 CLAIMED SECURED<br>**** EXPUNGED **** | 06/10/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11035 | SMITH COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 10920 | 47.95 CLAIMED SECURED<br>**** EXPUNGED **** | 08/19/15<br>11/20/15 | Amends Claim 1729<br>DOCKET NUMBER: 7070 |
| 14-11035 | SMITH COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 11468 | 47.95 CLAIMED SECURED | 09/10/15 | CLAIMED UNLIQ |
| 14-11035 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07232 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:    556

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11035 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06017 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/22/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-11035 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07452 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-11035 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08327 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11035 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08760 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11035 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05377 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11035 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05605 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/20/14 | Amends claim# 5377 |
| 14-11035 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09541 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    557

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Scheduled | | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 1 | 11,773,657.05 |
| | - SECURED | 4 | 6,097,270.95 |
| | - UNSECURED | 38 | 1,467,560.96 |
| Total Claimed | | 57 | 19,338,488.96 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Allowed | | 0 | 0.00 |
| Total Expunged | | 8 | 3,630,567.26 |
| Total Withdrawn | | 10 | 36,969,820.22 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                                           PAGE:    558

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                  CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11036 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07060 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11036 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07303 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11036 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06470 | 55,201.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-11036 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06581 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11036 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06651 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11036 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06721 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11036 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06791 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11036 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06861 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11036 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06931 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LBO NOTE CLAIM |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    559

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11036 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08406 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11036 | BURESH, GARY VINCENT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35553 | 36,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11036 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 05057 | 244,200,360.95 CLAIMED PRIORITY | 10/09/14 | |
| 14-11036 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09116 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11036 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08903 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11036 | GILLIAM, JEFF<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33968 | 372,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11036 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08974 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11036 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09187 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                               CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11036 | HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | 32031 | 100,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11036 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07125 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11036 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09400 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11036 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08477 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11036 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09045 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11036 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08619 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11036 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09471 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11036 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08690 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11036 | MOODY, LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34528 | 264,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16                                                                                                        PAGE:    561

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11036 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05178 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11036 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09329 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11036 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08832 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11036 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08548 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11036 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09258 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11036 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07233 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11036 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06054 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/22/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-11036 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07453 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>10/22/15 | DOCKET NUMBER: 6575 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                          PAGE:    562

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11036 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08328 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11036 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08761 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11036 | TRAVIS COUNTY<br>ATTN: KAY D. BROCK<br>P.O. BOX 1748<br>AUSTIN, TX 78767 | 07558 | 27.57 CLAIMED SECURED<br>**** EXPUNGED **** | 10/24/14<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-11036 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05364 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11036 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05584 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/20/14 | Amends claim# 5364 |
| 14-11036 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09542 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                           PAGE:   563

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 0 | 0.00 |
|  |  |  |  |  |
| Total Scheduled |  |  | 0 | 0.00 |
|  |  |  |  |  |
| Claimed | - | ADMINISTRATIVE | 0 | 0.00 |
|  | - | PRIORITY | 2 | 255,974,018.00 |
|  | - | SECURED | 3 | 6,097,223.00 |
|  | - | UNSECURED | 32 | 1,630,317.01 |
|  |  |  |  |  |
| Total Claimed |  |  | 40 | 263,701,558.01 |
|  |  |  |  |  |
| Allowed | - | ADMINISTRATIVE | 0 | 0.00 |
|  | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 0 | 0.00 |
|  |  |  |  |  |
| Total Allowed |  |  | 0 | 0.00 |
|  |  |  |  |  |
| Total Expunged |  |  | 4 | 3,597,926.61 |
|  |  |  |  |  |
| Total Withdrawn |  |  | 3 | 33,896,911.12 |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:   564

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                  CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11037 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07061 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11037 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07304 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11037 | ALCOA INC.<br>C/O MCKOOL SMITH P.C.<br>ATTN PETER S. GOODMAN, MICHAEL R. CARNEY<br>ONE BRYANT PARK, 47TH FLOOR<br>NEW YORK, NY 10036 | 06190 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/23/14<br>01/22/16 | DOCKET NUMBER: 7713 |
| 14-11037 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06471 | 55,201.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-11037 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06582 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11037 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06652 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11037 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06722 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11037 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06792 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11037 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06862 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11037 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06932 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LBO NOTE CLAIM |
| 14-11037 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06385 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SENIOR SECURED INDENTURE, TCEH SECOND LIEN IN<br>10.50%/11.25 SENIOR NOTES INDENTURE |
| 14-11037 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08407 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11037 | BURESH, GARY VINCENT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35551 | 24,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11037 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06519 | 11,733,450.00 SCHEDULED SECURED<br>11,750,000.00 CLAIMED SECURED | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-11037 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 00588 | 107,886.47 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/27/14<br>03/09/15 | DOCKET NUMBER: 3836 |
| 14-11037 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 05058 | 244,204,836.03 CLAIMED PRIORITY | 10/09/14 | AMENDS CLAIM# 588 |
| 14-11037 | DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | 07350 | 60,087,681.00 SCHEDULED SECURED<br>60,165,166.33 CLAIMED SECURED | 10/24/14 | SCHEDULED CONT UNLIQ |
| 14-11037 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09117 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                      PAGE:    566

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11037 | FLORES, RAFAEL<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06153 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11037 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08904 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11037 | FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06997 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11037 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08975 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11037 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09188 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11037 | HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | 32039 | 100,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11037 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06109 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/23/14<br>04/08/15 | DOCKET NUMBER: 4083 |
| 14-11037 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08186 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11037 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07405 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11037 | J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 09590 | 937,209,881.00 SCHEDULED SECURED<br>953,564,826.00 CLAIMED SECURED<br>945,000,000.00 ALLOWED SECURED<br>**** ALLOWED **** | 10/27/14<br>09/03/14 | DOCKET NUMBER: 1957 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11037 | KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 09754 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-11037 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09401 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11037 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08478 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11037 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | 06229 | 5,505,163,810.66 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT UNLIQ<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES<br>10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |
| 14-11037 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09046 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11037 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08620 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11037 | LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | 04858 | 0.00 CLAIMED SECURED | 10/02/14 | CLAIMED CONT UNLIQ |
| 14-11037 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09472 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11037 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08691 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                          PAGE:    568

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11037 | MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08235 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11037 | MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 07718 | 0.00 CLAIMED ADMINISTRATIVE | 10/24/14 | CLAIMED UNLIQ |
| 14-11037 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05917 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11037 | MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | 05318 | 225,837,723.00 SCHEDULED SECURED<br>230,175,216.93 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>230,175,216.93 TOTAL CLAIMED | 10/15/14 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT UNLIQ |
| 14-11037 | MUSCATO, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 09743 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-11037 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05170 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11037 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09330 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11037 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08833 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11037 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08549 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11037 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09259 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:    569

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11037 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07234 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11037 | STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | 06335 | 97.81 CLAIMED PRIORITY | 10/23/14 | |
| 14-11037 | SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | 08287 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11037 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06053 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/22/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-11037 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07454 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-11037 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08329 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11037 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08762 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11037 | U.S. CUSTOMS AND BORDER PROTECTION<br>ATTN: REVENUE DIVISION, BANKRUPTCY TEAM<br>6650 TELECOM DR., SUITE 100<br>INDIANAPOLIS, IN 46278 | 05247 | 0.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 10/14/14<br>06/04/15 | DOCKET NUMBER: 4672 |
| 14-11037 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05357 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                              PAGE:    570

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11037 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 1785096810<br>NILES, IL 60714 | 05592 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/20/14 | Amends claim# 5357 |
| 14-11037 | WILKERSON, JOHN L, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34899 | 432,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11037 | WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | 08203 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11037 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | 07170 | 1,647,910,346.00 SCHEDULED SECURED<br>1,647,910,345.83 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,647,910,345.83 TOTAL CLAIMED | 10/24/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SE<br>LIEN NOTES DUE 2021, SERIES B; ADDITIONAL SERIES B |
| 14-11037 | YOUNG, JOHN F.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 09739 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-11037 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09543 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|              |   |                | #  | Amount           |
|--------------|---|----------------|----|------------------|
| Scheduled    | - | PRIORITY       | 0  | 0.00             |
|              | - | SECURED        | 5  | 2,882,779,081.00 |
|              | - | UNSECURED      | 1  | 5,505,163,810.66 |
| Total Scheduled |  |             | 6  | 8,387,942,891.66 |
| Claimed      | - | ADMINISTRATIVE | 1  | 0.00             |
|              | - | PRIORITY       | 4  | 255,978,590.89   |
|              | - | SECURED        | 10 | 2,909,662,778.09 |
|              | - | UNSECURED      | 44 | 1,414,317.01     |
| Total Claimed |  |               | 62 | 3,167,055,685.99 |
| Allowed      | - | ADMINISTRATIVE | 0  | 0.00             |
|              | - | PRIORITY       | 0  | 0.00             |
|              | - | SECURED        | 1  | 945,000,000.00   |
|              | - | UNSECURED      | 0  | 0.00             |
| Total Allowed |  |               | 1  | 945,000,000.00   |
| Total Expunged |  |              | 4  | 3,705,785.51     |
| Total Withdrawn |  |             | 6  | 33,896,911.12    |

CLAIMS REGISTER AS OF 02/09/16                                                                          PAGE:   572

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11038 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07062 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11038 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07305 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11038 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06472 | 55,201.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-11038 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06583 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11038 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06653 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11038 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06723 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11038 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06793 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11038 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06863 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11038 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06933 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LBO NOTE CLAIM |

CLAIMS REGISTER AS OF 02/09/16                                                                        PAGE:    573

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11038 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08408 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11038 | BURESH, GARY VINCENT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35549 | 36,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11038 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09118 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11038 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08905 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11038 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08976 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11038 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09189 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11038 | HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | 32056 | 100,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11038 | HENSON, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33889 | 312,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11038 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07126 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:    574

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11038 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09402 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11038 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08479 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11038 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09047 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11038 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08621 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11038 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09473 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11038 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08692 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11038 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05153 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11038 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09331 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                            PAGE:    575

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11038 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08834 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11038 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08550 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11038 | SERVANTEZ, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36221 | 468,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11038 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09260 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11038 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07235 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11038 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06038 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/22/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-11038 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07455 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-11038 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08330 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:    576

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11038 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08763 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11038 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05392 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11038 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05608 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/20/14 | Amends claim# 5392 |
| 14-11038 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09544 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                          PAGE:    577

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 1 | 11,773,657.05 |
|  | - SECURED | 3 | 6,097,223.00 |
|  | - UNSECURED | 32 | 1,774,317.01 |
| Total Claimed |  | 38 | 19,645,197.06 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 3 | 3,597,899.04 |
| Total Withdrawn |  | 3 | 33,896,911.12 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                                          PAGE:    578

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11039 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07063 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11039 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07306 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11039 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06473 | 55,201.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-11039 | AMERICAN MOTORISTS INSURANCE COMPANY<br>PAUL A. MILLER, SPECIAL DEPUTY RECEIVER<br>122 S. MICHIGAN AVE., 19TH FLOOR<br>CHICAGO, IL 60603 | 07996 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNDET |
| 14-11039 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06584 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11039 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06654 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11039 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06724 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11039 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06794 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11039 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06864 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    579

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11039 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06934 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LBO NOTE CLAIM |
| 14-11039 | ARMSTRONG & ASSOCIATES LLP<br>ATTN: WILLIAM H ARMSTRONG, PARTNER<br>ONE KAISER PLAZA, SUITE 625<br>OAKLAND, CA 94612 | 04676 | 84.00 CLAIMED UNSECURED | 09/25/14 | |
| 14-11039 | ATMOS ENERGY CORPORATION<br>C/O COWLES & THOMPSON, P.C.<br>901 MAIN STREET, SUITE 3900<br>DALLAS, TX 75202 | 04772 | 0.00 CLAIMED UNSECURED | 09/30/14 | CLAIMED UNDET |
| 14-11039 | BARRETT, ALLEYNE L.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 31879 | 1,000,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11039 | BARTLETT, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35411 | 24,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11039 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08409 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11039 | BURESH, GARY VINCENT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35552 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11039 | BURFORD & RYBURN, LLP<br>ATTN: JEB LOVELESS<br>500 N. AKARD STE 3100<br>DALLAS, TX 75201 | 05981 | 440.00 CLAIMED UNSECURED | 10/22/14 | |
| 14-11039 | CHAVEZ, HENRY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17041 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |

CLAIMS REGISTER AS OF 02/09/16                                                    PAGE:    580

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11039 | COBB, ROBIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17043 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | CRONIN, ROBERT SCOTT<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17143 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | CRUMP, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17243 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | DAVENPORT, DAN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17258 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | DAVENPORT, ROSEMARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17272 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 00589 | 2,100.00 CLAIMED PRIORITY<br>4,094.35 CLAIMED UNSECURED<br>6,194.35 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/27/14<br>03/09/15 | DOCKET NUMBER: 3836 |
| 14-11039 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 05060 | 244,200,360.95 CLAIMED PRIORITY<br>2,500.00 CLAIMED UNSECURED<br>244,202,860.95 TOTAL CLAIMED | 10/09/14 | AMENDS CLAIM# 589 |
| 14-11039 | DIGIACOMO, KIMBERLY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17170 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |

CLAIMS REGISTER AS OF 02/09/16                                                                                              PAGE:    581

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11039 | DIGIACOMO, RICHARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17179 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | DODSON, LYNN M.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 31884 | 1,000,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11039 | DODSON, WILLIAM S.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 31862 | 1,000,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11039 | DRISCOLL, BILL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17139 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | DUNN, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17012 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | ESTATE OF GEORGE FENICLE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17202 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09119 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11039 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08906 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:    582

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11039 | FULTON, OLLIE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17136 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | GIBBS, BOBBY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17090 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08977 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11039 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09190 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11039 | GORMAN, BEVERLY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17248 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | GORMAN, MICHAEL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17236 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | HALL, EDWIN A, JR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17055 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | HALL, RUSSELL W<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17110 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-11039 | HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | 32032 | 100,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11039 | HELTON, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17033 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | HELTON, SUZANNE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17155 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | HERMANNS, ARTHUR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17029 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06083 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/23/14<br>04/08/15 | DOCKET NUMBER: 4083 |
| 14-11039 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08187 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11039 | JOHNSON, MAYBELLE<br>ON BEHALF OF JAMES JOHNSON (DECEASED)<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET, 55 HARRISON ST, #400<br>OAKLAND, CA 94607-3858 | 35113 | 1,000,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11039 | JOHNSON, MAYBELLE<br>ON BEHALF OF JAMES JOHNSON (DECEASED)<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET, 55 HARRISON ST, #400<br>OAKLAND, CA 94607-3858 | 36992 | 1,000,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11039 | JOHNSON, MELVIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17212 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    584

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11039 | JOHNSTON, RITA<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17197 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | JONES, JON<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17073 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | JORDAN, LESTER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17160 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | KABRIEL, DENNIS<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 16989 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | KEHOE, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17269 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | KENNEDY, BURNELL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17209 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | KENNEDY, JAMES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17114 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | KERNS, ROGER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17003 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11039 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09403 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11039 | KOSHIOL, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17221 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | KRISAK, GARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17195 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08480 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11039 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09048 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11039 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08622 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11039 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09474 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11039 | LOCKLEAR, BRUCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17009 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:     586

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-11039 | LONG, KAREN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17255 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | LOVELL, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 31867 | 1,000,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11039 | LUKE, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17093 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | LUMBERMEN'S MUTUAL CASUALTY COMPANY<br>INSURANCE COMPANY<br>ATTN: DAVID DEVINGER<br>ONE CORPORATE DRIVE, SUITE 200<br>LAKE ZURICH, IL 60047 | 07813 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 10/27/14 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNDET |
| 14-11039 | LYNN, DANIEL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17181 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08693 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11039 | MARCUM, LAWRENCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 16986 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | MCMAHON, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 16994 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11039 | MCMURDO, REGGIE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17175 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05910 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11039 | MORALES, RICHARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17263 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | MORRISON, CAMERON<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17104 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | MOTES, JAMES, SR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17060 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 37512 | 1,000,000.00 CLAIMED UNSECURED | 01/11/16 | ** LATE FILED ** |
| 14-11039 | NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 37517 | 1,000,000.00 CLAIMED UNSECURED | 01/08/16 | ** LATE FILED ** |
| 14-11039 | NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 37521 | 1,000,000.00 CLAIMED UNSECURED | 01/08/16 | ** LATE FILED ** |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-11039 | NORRIS, MARIO<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17000 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | O'BRIEN, LEONARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17067 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | O'CONNELL, DANIEL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17050 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05177 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11039 | PETTIGREW, HOMER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17164 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | PETTY, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34684 | 348,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11039 | PIEKARSKI, JUSTIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17228 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | PITZ, CONRAD, SR.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17151 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11039 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09332 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11039 | PREDKO, DONALD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17072 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08835 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11039 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08551 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11039 | ROBERSON, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17132 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | ROBERSON, JOHN, JR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17120 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | ROBERSON, MICHAEL JAMES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17125 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | SANDTORF, DAVID<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 31876 | 1,000,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16                                                        PAGE:    590

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11039 | SASSAMAN, MARVIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17219 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | SCHENANDOAH, GERALD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17239 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | SKINNER, LAWRENCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17080 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | SKINNER, WILLIAM THOMAS<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 31853 | 1,000,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11039 | SLOJKOWSKI, CARL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17101 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09261 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11039 | SODERQUIST, GARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17026 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07236 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                                                    PAGE:    591

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11039 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06044 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/22/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-11039 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07456 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-11039 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08331 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11039 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08764 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11039 | URS ENERGY & CONSTRUCTION, INC.<br>ATTN:  TERRY D. SOWER<br>400 S BROADWAY AVE<br>BOISE, ID 83702-7643 | 07957 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11039 | URS ENERGY & CONSTRUCTION, INC.<br>ATTN:  TERRY D. SOWER<br>400 S BROADWAY AVE<br>BOISE, ID 83702-7643 | 07958 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11039 | VALENTI, ALFRED<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17087 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05363 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11039 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05585 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/20/14 | Amends claim# 5363 |
| 14-11039 | WALLACE, WALTER J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35342 | 3,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11039 | WELLS, MARK<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17188 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | WEST VIRGINIA<br>WEST VIRGINIA STATE TREASURER'S OFFICE<br>UNCLAIMED PROP, 1900 KANAWHA BLVD E<br>CAPITOL COMPLEX BLDG 1, RM E-145<br>CHARLESTON, WV 25305 | 04662 | 571.65 CLAIMED UNSECURED | 09/25/14 | CLAIMED UNLIQ |
| 14-11039 | WILSON, SHERMAN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17021 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-11039 | WOOLBRIGHT, MICHAEL D.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 31872 | 1,000,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11039 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09545 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

                    TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
                    DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|              |                    |   #  |       Amount    |
|--------------|--------------------|------|-----------------|
| Scheduled    | - PRIORITY         |   0  |           0.00  |
|              | - SECURED          |   0  |           0.00  |
|              | - UNSECURED        |   1  |           0.00  |
|              |                    |      |                 |
| Total Scheduled |                 |   1  |           0.00  |
|              |                    |      |                 |
| Claimed      | - ADMINISTRATIVE   |   0  |           0.00  |
|              | - PRIORITY         |   2  |  255,974,018.00 |
|              | - SECURED          |   3  |    6,097,223.00 |
|              | - UNSECURED        | 114  |   72,348,912.66 |
|              |                    |      |                 |
| Total Claimed |                   | 122  |  334,420,153.66 |
|              |                    |      |                 |
| Allowed      | - ADMINISTRATIVE   |   0  |           0.00  |
|              | - PRIORITY         |   0  |           0.00  |
|              | - SECURED          |   0  |           0.00  |
|              | - UNSECURED        |   0  |           0.00  |
|              |                    |      |                 |
| Total Allowed |                   |   0  |           0.00  |
|              |                    |      |                 |
| Total Expunged |                  |   4  |    3,604,093.39 |
|              |                    |      |                 |
| Total Withdrawn |                 |   4  |   33,896,911.12 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                          PAGE:    594

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11040 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07064 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11040 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07307 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11040 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06474 | 55,201.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-11040 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06585 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11040 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06655 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11040 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06725 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11040 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06795 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11040 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06865 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11040 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06935 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LBO NOTE CLAIM |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:    595

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11040 | ARLINGTON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00012 | 8,197.46 CLAIMED SECURED | 05/09/14 | CLAIMED UNLIQ |
| 14-11040 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06386 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SENIOR SECURED INDENTURE, TCEH SECOND LIEN IN<br>10.50%/11.25 SENIOR NOTES INDENTURE |
| 14-11040 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08410 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11040 | BURESH, GARY VINCENT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35548 | 6,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11040 | BURLESON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00022 | 96.17 CLAIMED SECURED | 05/09/14 | |
| 14-11040 | BURLESON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | 10034 | 96.79 CLAIMED SECURED | 03/23/15 | Amends Claim dated 5/1/2014, Claim #22 |
| 14-11040 | CASTLEBERRY INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00018 | 52.25 CLAIMED SECURED | 05/09/14 | CLAIMED UNLIQ |
| 14-11040 | CITY OF BENBROOK<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00015 | 1,256.84 CLAIMED SECURED | 05/09/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-11040 | CITY OF CLEBURNE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00020 | 2.60 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/09/14<br>12/30/15 | DOCKET NUMBER: 7502 |
| 14-11040 | CITY OF RIVER OAKS<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00019 | 20.66 CLAIMED SECURED | 05/09/14 | CLAIMED UNLIQ |
| 14-11040 | CLEBURNE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00021 | 4.34 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/09/14<br>12/30/15 | DOCKET NUMBER: 7485 |
| 14-11040 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06520 | 11,733,450.00 SCHEDULED SECURED<br>11,750,000.00 CLAIMED SECURED | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-11040 | CROWLEY INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00014 | 1,615.79 CLAIMED SECURED<br>**** EXPUNGED **** | 05/09/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-11040 | CROWLEY INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | 10037 | 438.09 CLAIMED SECURED | 03/24/15 | |
| 14-11040 | DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | 07351 | 60,087,681.00 SCHEDULED SECURED<br>60,165,166.33 CLAIMED SECURED | 10/24/14 | SCHEDULED CONT UNLIQ |
| 14-11040 | EAGLE MOUNTAIN-SAGINAW ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00016 | 3,485.54 CLAIMED SECURED<br>**** EXPUNGED **** | 05/09/14<br>11/20/15 | DOCKET NUMBER: 7070 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11040 | EAGLE MOUNTAIN-SAGINAW ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | 10036 | 3,747.36 CLAIMED SECURED | 03/24/15 | |
| 14-11040 | EVERMAN INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00017 | 37.55 CLAIMED SECURED<br>**** EXPUNGED **** | 05/09/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-11040 | EVERMAN INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | 10038 | 18.86 CLAIMED SECURED | 03/24/15 | |
| 14-11040 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09120 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11040 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08907 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11040 | FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06998 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11040 | GARZA, CARLOS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33737 | 336,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11040 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08978 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11040 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09191 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11040 | HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | 32040 | 100,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11040 | HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06967 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11040 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06110 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/23/14<br>04/08/15 | DOCKET NUMBER: 4083 |
| 14-11040 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08188 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11040 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07406 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11040 | J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 09591 | 937,209,881.00 SCHEDULED SECURED<br>953,564,826.00 CLAIMED SECURED<br>945,000,000.00 ALLOWED SECURED<br>**** ALLOWED **** | 10/27/14<br>09/03/14 | DOCKET NUMBER: 1957 |
| 14-11040 | JOHNSON COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00009 | 3.65 CLAIMED SECURED<br>**** EXPUNGED **** | 05/09/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-11040 | JOHNSON COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | 10033 | 0.34 CLAIMED SECURED | 03/23/15 | |
| 14-11040 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07127 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11040 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09404 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11040 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08481 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11040 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | 06230 | 5,505,163,810.66 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT UNLIQ<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES<br>10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |
| 14-11040 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09049 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11040 | LEJEUNE, ERWIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34169 | 300,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11040 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08623 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11040 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09475 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11040 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08694 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                           PAGE:    600

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11040 | MANSFIELD INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00013 | 2,480.46 CLAIMED SECURED<br>**** EXPUNGED **** | 05/09/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-11040 | MANSFIELD INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | 10035 | 1,274.74 CLAIMED SECURED | 03/24/15 | |
| 14-11040 | MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08236 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11040 | MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 07719 | 0.00 CLAIMED ADMINISTRATIVE | 10/24/14 | CLAIMED UNLIQ |
| 14-11040 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05918 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11040 | MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | 05317 | 225,837,723.00 SCHEDULED SECURED<br>230,175,216.93 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>230,175,216.93 TOTAL CLAIMED | 10/15/14 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT UNLIQ |
| 14-11040 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05169 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11040 | PANOLA COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | 08118 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>5.86 CLAIMED SECURED | 10/27/14<br>11/18/15 | SCHEDULED CONT UNLIQ<br>DOCKET NUMBER: 7044<br>SATISFIED CLAIM |
| 14-11040 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09333 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |