CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-11040 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08836 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11040 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08552 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11040 | ROBERTSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 02492 | 8,907.85 CLAIMED SECURED<br>**** EXPUNGED **** | 06/23/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-11040 | ROBERTSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 10063 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>2,153.55 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/11/15<br>12/10/15 | Amends Claim #2492<br>DOCKET NUMBER: 7301 |
| 14-11040 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09262 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11040 | SOMERVELL CO. WATER DIST.<br>2099 COUNTY ROAD 301<br>PO BOX 1386<br>GLEN ROSE, TX 76043 | 04033 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>2,994.27 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-11040 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07237 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11040 | SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | 08288 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11040 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07457 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-11040 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08332 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11040 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08765 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11040 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05356 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11040 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05593 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/20/14 | Amends claim# 5356 |
| 14-11040 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | 07171 | 1,647,910,346.00 SCHEDULED SECURED<br>1,647,910,345.83 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,647,910,345.83 TOTAL CLAIMED | 10/24/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SE<br>LIEN NOTES DUE 2021, SERIES B; ADDITIONAL SERIES B |
| 14-11040 | WISE CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01966 | 160.35 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/13/14<br>08/13/15 | DOCKET NUMBER: 5298 |
| 14-11040 | WISE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01968 | 52.57 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/13/14<br>08/13/15 | DOCKET NUMBER: 5299 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11040 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09546 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|           |   |                | #   | Amount           |
|-----------|---|----------------|-----|------------------|
| Scheduled | - | PRIORITY       | 3   | 0.00             |
|           | - | SECURED        | 5   | 2,882,779,081.00 |
|           | - | UNSECURED      | 4   | 5,505,163,810.66 |
| Total Scheduled |  |          | 9   | 8,387,942,891.66 |
| Claimed   | - | ADMINISTRATIVE | 1   | 0.00             |
|           | - | PRIORITY       | 2   | 11,773,657.05    |
|           | - | SECURED        | 21  | 2,909,677,983.51 |
|           | - | UNSECURED      | 42  | 1,600,317.01     |
| Total Claimed |  |            | 77  | 2,923,051,957.57 |
| Allowed   | - | ADMINISTRATIVE | 0   | 0.00             |
|           | - | PRIORITY       | 0   | 0.00             |
|           | - | SECURED        | 1   | 945,000,000.00   |
|           | - | UNSECURED      | 0   | 0.00             |
| Total Allowed |  |            | 1   | 945,000,000.00   |
| Total Expunged |  |           | 10  | 3,617,424.15     |
| Total Withdrawn |  |          | 8   | 21,267,310.47    |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11041 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07065 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11041 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07308 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11041 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07355 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11041 | AKIN, CLIFTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35354 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | ALEXANDER, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35356 | 36,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | ALEXANDER, WILBERN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35363 | 360,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | ALFORD, AARON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35398 | 180,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06475 | 55,201.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>07/24/15 | DOCKET NUMBER: 5089 |

CLAIMS REGISTER AS OF 02/09/16                                    PAGE:    606

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11041 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06586 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11041 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06656 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11041 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06726 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11041 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06796 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11041 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06866 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11041 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06936 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LBO NOTE CLAIM |
| 14-11041 | ARIE, FRANK B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35314 | 4,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | ARMSTRONG, FREDDY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35321 | 468,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | BARTLETT, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35423 | 300,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11041 | BARTLETT, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35417 | 24,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35596 | 204,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | BEERY, NIELS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35581 | 51,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | BELL, JAMES MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35575 | 6,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | BERRY, FLOYD W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35541 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | BIAR, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35533 | 132,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | BIEHLE, CARTER G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35175 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | BOLLINGER, DON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35169 | 3,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:    608

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11041 | BOND, SIDNEY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35460 | 276,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08411 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11041 | BRADLEY, JOEL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35474 | 500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | BROOKS, FRANK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35509 | 396,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | BROOKS, JEROLYN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35493 | 4,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | BROWNING, LINDSEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35486 | 156,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | BUCHANAN, CHARLES W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35513 | 312,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | BURNS, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35230 | 72,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11041 | BURROUGH, RONALD C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35237 | 24,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | CALDWELL, LELAND O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36090 | 500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | CAMP, CARY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36164 | 9,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | CARNLEY, JOHN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36155 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | CASSIDY, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35557 | 6,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | CHALK, RICKIE L, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35568 | 24,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | CLINARD, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36237 | 4,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | COKER, ROYCE , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36202 | 2,500.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    610

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11041 | COLTRIN, JAMES R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36198 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | CONN, LINDA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36191 | 156,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | CONN, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36185 | 120,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | COOK, DANNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36210 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | COOPER, JOHN DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36139 | 500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | CRAWFORD, KENNETH A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36131 | 2,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | DECHIARA, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36096 | 144,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | DEES, MICKEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36101 | 240,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    611

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11041 | DEGNER, ALTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36104 | 156,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | DICKSON, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36112 | 180,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | DITTO, WALTER RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36178 | 396,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | DOBBS, DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36058 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | DOHNALIK, EDWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36065 | 300,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | DRY, GERALD F<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36074 | 7,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | DUNN, CHESLEY EARL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36076 | 52,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | DUNN, IDA L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36078 | 15,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:    612

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-11041 | EBNER, GLENROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34185 | 264,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | ESTATE OF WENDELL R. JACKSON<br>C/O HEARD ROBINS CLOUD LLP<br>2000 WEST LOOP, 22ND FLOOR<br>HOUSTON, TX 77027 | 32343 | 50,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | FARRELL, DUDLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33781 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09121 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11041 | FLOYD, TY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33805 | 2,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | FORBUS, JIM T<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33844 | 128,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | FOUNTAIN, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33861 | 396,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08908 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11041 | GAGE, BARRY STEPHEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33986 | 198,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | GARNER, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33750 | 54,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | GARZA, CARLOS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33735 | 336,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | GEE, RUFUS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33729 | 6,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | GILLIAM, JEFF<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33891 | 372,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08979 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11041 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09192 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11041 | GOMEZ, DAVID<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33813 | 228,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:     614

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11041 | GREEN, ELIAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33983 | 184,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | GREMILLION, RANDALL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33708 | 11,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | GRIFFIN, DANIEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33715 | 3,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | HAIRSTON, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33978 | 300,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | HALE, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34181 | 120,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | HALL, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33807 | 372,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | 32057 | 100,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | HARPER, BOBBY JOE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33766 | 6,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11041 | HARPER, JERRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33763 | 4,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | HATHORN, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33756 | 24,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | HEGGINS, MARTHA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33810 | 96,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | HENDERSON, STEVE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33828 | 96,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | HENSON, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33834 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | HINES, WELDON M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33719 | 432,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | HIRT, JOHNNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34044 | 299,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34015 | 186,500.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    616

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11041 | HOUSTON, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34006 | 372,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | HUFFMAN, ERMA L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34004 | 30,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | HUMBLE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: CARL O. SANDIN<br>1235 NORTH LOOP WEST, SUITE 600<br>HOUSTON, TX 77008 | 09879 | 4,167.06 CLAIMED SECURED<br>**** EXPUNGED **** | 11/21/14<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-11041 | HURT, ERNEST<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34119 | 264,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | INMAN, RALPH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34509 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-11041 | JACKSON, DONALD R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35830 | 307,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | JACKSON, DONALD R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 37122 | 307,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | JACKSON, JOE N<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33993 | 78,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11041 | JOHNSON, AMIEL J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34086 | 96,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | JOHNSON, DARREN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34140 | 108,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | JONES, ARTIE LEE, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34479 | 336,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | JONES, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34098 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34151 | 1,584,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07128 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11041 | KEIL, EUGENE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34029 | 192,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | KELLEY, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34033 | 21,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:    618

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11041 | KNIGHT, PAUL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33866 | 6,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09405 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11041 | KORNEGAY, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34499 | 180,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08482 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11041 | LACK, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34487 | 31,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | LAFFERTY, STEPHEN DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34161 | 84,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | LANKFORD, HAROLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34122 | 2,184,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09050 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11041 | LEE, DONALD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34128 | 132,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08624 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11041 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09476 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11041 | LITTLE, MICHAEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34175 | 1,302,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08695 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11041 | MATOUS, WENDELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34610 | 276,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | MCCREARY, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34718 | 24,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | MCFARLAND, CHARLIE ROSS, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34727 | 9,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    620

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11041 | MEEKS, TRAVIS , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34755 | 396,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | MERRYMAN, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35307 | 192,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | MIKSCH, RONNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35201 | 360,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | MITCHELL, CALVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34654 | 132,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | MOCIO, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34638 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | MONTOYA, JOHN J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34525 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | MOODY, LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34531 | 264,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | MOORE, JOE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34864 | 4,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                      PAGE:   621

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11041 | MORSE, WALTER W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36007 | 456,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | MORSE, WALTER W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36317 | 456,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | MOSELEY, ROGER<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34821 | 3,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | MOSTYN, KENNETH , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35372 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | MOSTYN, KENNETH A, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34890 | 312,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | NEWMAN, JAMES S<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35442 | 264,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35864 | 14,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36374 | 14,500.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:    622

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11041 | NIEMANN, GILBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35478 | 10,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | NIEMTSCHK, RUSSELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35434 | 336,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | NOBLES, SAMUEL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35449 | 2,033.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05152 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11041 | OTTINGER, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35300 | 716,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | OTTINGER, JIMMY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34742 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34619 | 204,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | PELZEL, ROBERT J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34705 | 336,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-11041 | PERDUE, GUY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34692 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | PETERS, WILLIAM M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34685 | 60,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | PETTY, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34681 | 348,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | PHILLIPS, WILLIE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34609 | 26,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09334 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11041 | PRESTON, TOMMY LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34591 | 36,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | PUGH, JON W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34580 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | PYLE, TERRY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34571 | 52,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:    624

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11041 | RAMSEY, EDWIN A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34566 | 396,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | REAGAN, KELLY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34443 | 156,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | REDDING, SAMUEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34785 | 7,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | REED, JERRIE W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34663 | 204,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08837 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11041 | RICHARDSON, DONALD<br>25847 ANGELA DR #B<br>MAGNOLIA, TX 77355-5550 | 05012 | 2,176.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/06/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-11041 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08553 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11041 | ROBERSON, THEMOTRIC E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34674 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    625

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-11041 | RUBIO, PUOQUINTO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35160 | 576,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | SCHOENER, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34876 | 288,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | SCRUGGS, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35182 | 388,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | SERVANTEZ, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36220 | 468,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | SHUFFIELD, MILTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34771 | 102,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | SIMANK, BILLY ED<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35246 | 552,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | SLAUGHTER, DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36173 | 3,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09263 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11041 | SMITH, AUBREY EDWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35261 | 6,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | SMITH, LARRY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35265 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | SMITH, LOUIS E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35272 | 6,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | STALIK, EDWARD<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 07585 | 750,000.00 CLAIMED UNSECURED | 10/24/14 | |
| 14-11041 | STALIK, EDWARD<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 15486 | 750,000.00 CLAIMED UNSECURED | 12/08/15 | |
| 14-11041 | STANFORD, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34208 | 312,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07238 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11041 | STEELEY, RILEY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34179 | 5,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-11041 | SWANN, GERALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34495 | 26,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | TAYLOR, MARK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34222 | 204,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | TEINERT, ARNOLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34711 | 396,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | TEXAS COMMISSION ON ENVIRONMENTAL<br>QUALITY, OFFICE OF THE ATTORNEY GENERAL<br>ATTN: HAL F. MORRIS, ASSISTANT AG<br>300 WEST 15TH ST.<br>AUSTIN, TX 78701 | 06192 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT |
| 14-11041 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07458 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-11041 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08333 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11041 | THOMPSON, WILLIAM D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34234 | 24,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | TOWNSEND, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34213 | 3,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:    628

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-11041 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08766 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11041 | TROXELL, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34199 | 2,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | TSO, GEORGE B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34437 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | TUCKER, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34192 | 312,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | UNITED TELEPHONE COMPANY OF TEXAS, INC<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-2609 | 03280 | 369.49 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/22/14<br>09/09/15 | DOCKET NUMBER: 5896 |
| 14-11041 | VEAL, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34456 | 2,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | VEST, DARRELL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34454 | 3,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05391 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11041 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05610 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/20/14 | Amends claim# 5391 |
| 14-11041 | WALKER, HERBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34757 | 46,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | WALL, ERNEST KEITH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34645 | 21,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | WARREN, HERMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34772 | 30,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | WARREN, JACK E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36023 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | WARREN, JACK E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 37062 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | WATKINS, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35287 | 372,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | WHITE, BERTRAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35336 | 420,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-11041 | WILKERSON, JOHN L, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34896 | 432,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | WILSON, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34910 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | WILSON, DAVID WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34734 | 18,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | WILSON, EULESS BARRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35135 | 9,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | WOOD, PAUL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35128 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | WRIGHT, CAL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34852 | 2,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | YOUNG, DONALD WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34844 | 3,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11041 | YOUNG, DOUGLAS B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34809 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11041 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09547 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11041 | YURK, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34797 | 138,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 1 | 11,773,657.05 |
|  | - SECURED | 4 | 12,194,446.00 |
|  | - UNSECURED | 203 | 33,991,350.01 |
| Total Claimed |  | 211 | 57,959,453.06 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 6 | 3,604,611.59 |
| Total Withdrawn |  | 2 | 21,264,937.06 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:    633

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11042 | 3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | 04639 | 1,000.00 SCHEDULED UNSECURED<br>1,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11042 | 3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | 99036 | 1,000.00 CLAIMED UNSECURED<br>1,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/14/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11042 | 4 STAR HOSE & SUPPLY INC<br>ATTN: BRENT CULHANE<br>PO BOX 541356<br>DALLAS, TX 75354-1356 | 05784 | 217.70 CLAIMED ADMINISTRATIVE | 10/21/14 | SATISFIED CLAIM |
| 14-11042 | 4 STAR HOSE & SUPPLY INC<br>ATTN: BRENT CULHANE<br>PO BOX 541356<br>DALLAS, TX 75354-1356 | 05784 | 859.00 SCHEDULED UNSECURED<br>641.30 CLAIMED UNSECURED | 10/21/14 | |
| 14-11042 | 4-STAR HOSE & SUPPLY INC<br>ATTN:  BRENT CULHANE<br>P.O. BOX 541356<br>DALLAS, TX 75354-1356 | 05785 | 548.32 SCHEDULED UNSECURED<br>548.32 CLAIMED UNSECURED | 10/21/14 | |
| 14-11042 | 4-STAR HOSE AND SUPPLY INC<br>ATTN: BRENT CULHANE<br>10704 COMPOSITE<br>DALLAS, TX 75220 | 05783 | 1,703.70 SCHEDULED UNSECURED<br>1,264.20 CLAIMED UNSECURED | 10/21/14 | |
| 14-11042 | 4-STAR HOSE AND SUPPLY, INC.<br>PO BOX 541356<br>DALLAS, TX 75354-1356 | 02612 | 2,855.25 CLAIMED UNSECURED | 06/26/14 | SATISFIED CLAIM |
| 14-11042 | 4-STAR HOSE AND SUPPLY, INC.<br>PO BOX 541356<br>DALLAS, TX 75354-1356 | 02612 | 217.70 CLAIMED UNSECURED | 06/26/14 | |
| 14-11042 | A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | 05289 | 540.00 CLAIMED UNSECURED | 10/15/14 | |
| 14-11042 | A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | 05290 | 1,665.24 SCHEDULED UNSECURED<br>910.00 CLAIMED UNSECURED | 10/15/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11042 | A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | 05291 | 225.00 CLAIMED UNSECURED | 10/15/14 | |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:    634

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11042 | ABL SERVICES, INC.<br>P.O. BOX 8572<br>TYLER, TX 75711 | 05294 | 59,223.93 SCHEDULED UNSECURED<br>29,752.60 CLAIMED ADMINISTRATIVE<br>37,221.03 CLAIMED UNSECURED<br>66,973.63 TOTAL CLAIMED | 10/15/14<br>08/10/15 | AMENDS CLAIM# 1775<br>DOCKET NUMBER: 5251 |
| 14-11042 | AD-GIFTS/EMBROID ART<br>2506 UNIVERSITY BLVD.<br>TYLER, TX 75701 | 02212 | 585.00 CLAIMED ADMINISTRATIVE | 06/17/14 | |
| 14-11042 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07066 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11042 | ADAMS, JESSIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35347 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | ADVANCED ANALYTICAL LABORATORIES LLC<br>PO BOX 760<br>WHITEHOUSE, TX 75791 | 04487 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/18/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-11042 | ADVANCED ANALYTICAL LABORATORIES, LLC<br>P.O. BOX 760<br>WHITEHOUSE, TX 75791 | 05781 | 9,711.97 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 10/21/14 | CLAIMED UNDET |
| 14-11042 | ADVANTAGE PRESSURE PRO LLC<br>205 W WALL STREET<br>HARRISONVILLE, MO 64701-2356 | 04022 | 3,590.50 SCHEDULED UNSECURED<br>3,590.50 CLAIMED UNSECURED | 09/02/14 | |
| 14-11042 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07309 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11042 | AIRGAS SAFETY<br>PO BOX 1010<br>GERMANTOWN, WI 53022-8210 | 05002 | 122.43 SCHEDULED UNSECURED<br>122.43 CLAIMED UNSECURED | 10/08/14<br>09/16/15 | DOCKET NUMBER: 6051 |
| 14-11042 | AIRGAS USA, LLC<br>ATTN: TIFFANY JEANS<br>110 W. 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | 03315 | 13,991.46 SCHEDULED UNSECURED<br>15,841.47 CLAIMED UNSECURED | 07/24/14<br>09/10/15 | DOCKET NUMBER: 5907 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    635

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11042 | ALCOA INC.<br>C/O MCKOOL SMITH P.C.<br>ATTN PETER S. GOODMAN, MICHAEL R. CARNEY<br>ONE BRYANT PARK, 47TH FLOOR<br>NEW YORK, NY 10036 | 06191 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/23/14<br>01/22/16 | DOCKET NUMBER: 7713 |
| 14-11042 | ALDON COMPANY INC<br>3410 SUNSET AVE<br>WAUKEGAN, IL 60087-3295 | 03040 | 1,195.00 SCHEDULED UNSECURED<br>1,195.00 CLAIMED UNSECURED | 07/11/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11042 | ALEMAN, MANUEL, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05468 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | ALFORD, JAMES T., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05469 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06476 | 55,201.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-11042 | AMERICAN EQUIPMENT COMPANY, INC. (AMECO)<br>C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS ST, STE 2800<br>HOUSTON, TX 77002 | 07780 | 45,778.57 SCHEDULED UNSECURED<br>34,436.73 CLAIMED ADMINISTRATIVE<br>35,289.25 CLAIMED UNSECURED<br>69,725.98 TOTAL CLAIMED | 10/27/14 | CLAIMED UNLIQ |
| 14-11042 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06587 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11042 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06657 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11042 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06727 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-11042 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06797 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11042 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06867 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11042 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06937 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LBO NOTE CLAIM |
| 14-11042 | AMSTED RAIL COMPANY INC.<br>ATTN: DONNA BOWERS<br>1700 WALNUT ST<br>GRANITE CITY, IL 62040 | 09921 | 8,958.91 SCHEDULED UNSECURED<br>8,958.91 CLAIMED UNSECURED | 12/18/14<br>08/10/15 | ** LATE FILED **<br>DOCKET NUMBER: 5250 |
| 14-11042 | ANA-LAB CORP<br>PO BOX 9000<br>KILGORE, TX 75663-9000 | 09654 | 160.00 SCHEDULED UNSECURED<br>160.00 CLAIMED UNSECURED | 10/29/14 | ** LATE FILED ** |
| 14-11042 | APEX TITAN, INC.<br>C/O APEX COMPANIES LLC<br>ATTN: BERNICE JARBOE<br>15850 CRABBS BRANCH WAY, SUITE 200<br>ROCKVILLE, MD 20855 | 05906 | 5,231.20 SCHEDULED UNSECURED<br>11,933.07 CLAIMED UNSECURED | 10/22/14 | Amends Claim# 3972 |
| 14-11042 | APPLIED ENERGY COMPANY LLC<br>1205 VENTURE COURT STE#100<br>CARROLLTON, TX 75006 | 02245 | 2,762.00 SCHEDULED UNSECURED<br>2,762.00 CLAIMED UNSECURED | 06/20/14<br>09/16/15 | DOCKET NUMBER: 6051 |
| 14-11042 | APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | 05800 | 9,906.99 SCHEDULED UNSECURED<br>589.00 CLAIMED ADMINISTRATIVE<br>9,360.20 CLAIMED UNSECURED<br>9,949.20 TOTAL CLAIMED | 10/21/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11042 | APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | 05801 | 46.56 SCHEDULED UNSECURED<br>46.56 CLAIMED ADMINISTRATIVE | 10/21/14 | |

CLAIMS REGISTER AS OF 02/09/16                                                PAGE:    637

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11042 | ARAMARK UNIFORM & CAREER APPAREL, LLC<br>D/B/A ARAMARK UNIFORM SERVICES<br>ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | 05865 | 18,237.29 SCHEDULED UNSECURED<br>26,997.23 CLAIMED ADMINISTRATIVE<br>82,644.98 CLAIMED UNSECURED<br>109,642.21 TOTAL CLAIMED | 10/22/14 | |
| 14-11042 | ARBORGEN SUPER TREE NURSERY<br>PO BOX 947<br>BULLARD, TX 75757-7701 | 02541 | 33,884.00 SCHEDULED UNSECURED<br>38,874.60 CLAIMED UNSECURED | 06/25/14 | |
| 14-11042 | ASM CAPITAL, LP<br>AS ASSIGNEE FOR W.O.I. PETROLEUM<br>7600 JERICHO TURNPIKE<br>SUITE 302<br>WOODBURY, NY 11797 | 03974 | 6,801.97 SCHEDULED UNSECURED<br>6,801.97 CLAIMED ADMINISTRATIVE | 08/29/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11042 | ASSOCIATED SUPPLY COMPANY INC<br>PO BOX 3888<br>LUBBOCK, TX 79452 | 04956 | 141.78 SCHEDULED UNSECURED<br>141.78 CLAIMED UNSECURED | 10/06/14 | |
| 14-11042 | ATKINS NORTH AMERICA, INC.<br>F/K/A P B S & J INC<br>4030 W BOY SCOUT BLVD STE 700<br>TAMPA, FL 33607-5713 | 02024 | 63,522.74 SCHEDULED UNSECURED<br>64,235.65 CLAIMED UNSECURED | 06/16/14<br>08/05/15 | DOCKET NUMBER: 5214 |
| 14-11042 | ATMOS ENERGY CORPORATION<br>ATTN: BANKRUPTCY GROUP<br>PO BOX 650205<br>DALLAS, TX 75265-0205 | 07626 | 29.88 CLAIMED UNSECURED | 10/24/14 | |
| 14-11042 | AUTOMATIC SYSTEMS, INC.<br>C/O CARMODY MACDONALD P.C.<br>ATTN: GREGORY D. WILLARD, ESQ.<br>120 SOUTH CENTRAL AVE, STE 1800<br>SAINT LOUIS, MO 63105-1705 | 04868 | 1,613,645.14 SCHEDULED UNSECURED<br>1,638,207.08 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,638,207.08 TOTAL CLAIMED | 10/03/14 | CLAIMED UNLIQ |
| 14-11042 | B & L PORTABLE TOILETS<br>PO BOX 1371<br>GEORGETOWN, TX 78627 | 07773 | 12,187.04 SCHEDULED UNSECURED<br>14,136.76 CLAIMED UNSECURED | 10/27/14 | |
| 14-11042 | B.E. BARNES, L.P.<br>D/B/A B.G. CONSTRUCTION<br>3226 FM 1997 N<br>MARSHALL, TX 75670 | 01867 | 205,808.33 SCHEDULED UNSECURED<br>209,079.66 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/14<br>11/20/15 | THIS CLAIM IS PAID<br>DOCKET NUMBER: 7068 |
| 14-11042 | BABECO<br>1101 CARLOS PARKER BLVD NW<br>TAYLOR, TX 76574 | 08097 | 2,649.64 SCHEDULED UNSECURED<br>2,649.64 CLAIMED UNSECURED | 10/27/14<br>11/20/15 | DOCKET NUMBER: 7069 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:    638

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11042 | BABECO FABRICATION & MACHINING<br>1101 CARLOS PARKER BLVD NW<br>TAYLOR, TX 76574 | 04020 | 2,649.64 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>02/10/15 | DOCKET NUMBER: 3502 |
| 14-11042 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06387 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SENIOR SECURED INDENTURE, TCEH SECOND LIEN IN<br>10.50%/11.25 SENIOR NOTES INDENTURE |
| 14-11042 | BARCO PUMP<br>940 HENSLEY LANE<br>WYLIE, TX 75098 | 04360 | 11,039.05 CLAIMED UNSECURED | 09/12/14 | |
| 14-11042 | BARCO PUMP<br>1130 BURT ST<br>SHREVEPORT, LA 71107 | 04444 | 3,900.31 SCHEDULED UNSECURED<br>906.20 CLAIMED UNSECURED | 09/16/14<br>09/16/15 | DOCKET NUMBER: 6051 |
| 14-11042 | BARR ENGINEERING COMPANY<br>4700 WEST 77TH ST<br>MINNEAPOLIS, MN 55435 | 05100 | 15,966.37 SCHEDULED UNSECURED<br>17,765.67 CLAIMED UNSECURED | 10/10/14 | |
| 14-11042 | BARTLETT, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35413 | 240,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | BARTSCH, BRAD, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05470 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | BATTLE, BOBBY, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05471 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | BAUER, LAWRENCE, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05472 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | BAYLESS AUTO SUPPLY<br>357 W COMMERCE ST<br>FAIRFIELD, TX 75840 | 04670 | 20.22 CLAIMED ADMINISTRATIVE | 09/25/14 | SATISFIED CLAIM |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11042 | BAYLESS AUTO SUPPLY<br>357 W COMMERCE ST<br>FAIRFIELD, TX 75840 | 04670 | 4,936.32 CLAIMED ADMINISTRATIVE<br>1,887.04 CLAIMED UNSECURED<br>6,823.36 TOTAL CLAIMED | 09/25/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-11042 | BEASON, JERRY<br>DBA EUBANKS EXCHANGE<br>701 E. FERGUSON ROAD<br>MOUNT PLEASANT, TX 75455 | 01771 | 639.06 SCHEDULED UNSECURED<br>3,095.59 CLAIMED UNSECURED | 06/11/14 | |
| 14-11042 | BECKNER, SHARON ANN SANDERS<br>2810 POPLAR ST<br>MARSHALL, TX 75672 | 05224 | 720.82 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 10/14/14 | SATISFIED CLAIM<br>CLAIMED UNDET |
| 14-11042 | BECKVILLE ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01948 | 439,466.09 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/13/14<br>08/13/15 | DOCKET NUMBER: 5318 |
| 14-11042 | BEHNKEN, DIANE, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05473 | 0.00 SCHEDULED UNSECURED<br>8,000.00 CLAIMED UNSECURED | 10/17/14 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNLIQ |
| 14-11042 | BELL, JAMES MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35572 | 6,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | BERAN, JAMIE, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05474 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | BEST BUY BUSINESS ADVANTAGE<br>ATTN: TIFFANY OFFUTT, RECOV. COORDINATOR<br>8650 COLLEGE BLVD<br>OVERLAND PARK, KS 66210 | 05001 | 0.00 SCHEDULED<br>1,399.96 CLAIMED ADMINISTRATIVE<br>750.00 CLAIMED UNSECURED<br>2,149.96 TOTAL CLAIMED | 10/08/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11042 | BEXLEY, KERRY, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05475 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11042 | BIEHLE, CRAIG, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05476 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | BLOODWORTH, JAMES D<br>505 W RIECK RD<br>TYLER, TX 75703-3525 | 03651 | 12,731.86 SCHEDULED UNSECURED<br>11,061.46 CLAIMED UNSECURED | 08/13/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11042 | BLOODWORTH, JAMES D<br>503 W RIECK RD<br>TYLER, TX 75703-3525 | 03659 | 681.00 CLAIMED UNSECURED | 08/13/14 | |
| 14-11042 | BLOODWORTH, JAMES D<br>503 W RIECK RD<br>TYLER, TX 75703-3525 | 03663 | 989.40 CLAIMED UNSECURED | 08/13/14 | |
| 14-11042 | BLUEBONNET ELECTRIC COOPERATIVE<br>P.O. BOX 729<br>BASTROP, TX 78602 | 04252 | 239.15 SCHEDULED UNSECURED<br>18.73 CLAIMED UNSECURED | 09/09/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-11042 | BLUEBONNET ELECTRIC COOPERATIVE<br>P.O. BOX 729<br>BASTROP, TX 78602 | 04252 | 0.00 SCHEDULED<br>389.01 CLAIMED UNSECURED | 09/09/14 | |
| 14-11042 | BMT WBM INC<br>C/O A/P LISSA SHARP<br>8200 SOUTH AKRON ST. #120<br>CENTENNIAL, CO 80112 | 02355 | 5,729.16 SCHEDULED UNSECURED<br>5,729.16 CLAIMED UNSECURED | 06/20/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11042 | BMT WBM INC.<br>C/O A/P LISSA SHARP<br>8200 SOUTH AKRON ST. #120<br>CENTENNIAL, CO 80112 | 02917 | 17,109.83 CLAIMED UNSECURED | 07/07/14 | |
| 14-11042 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08412 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11042 | BOUNDARY EQUIPMENT CO LTD<br>10740 181 ST<br>EDMONTON, AB T5S 1K8<br>CANADA | 04221 | 1,259.20 SCHEDULED UNSECURED<br>1,259.20 CLAIMED UNSECURED | 09/09/14 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    641

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11042 | BOY SCOUTS OF AMERICA<br>C/O MR RANDALL L KOPSA<br>PO BOX 152079<br>IRVING, TX 75105-2079 | 07771 | 22,961.70 SCHEDULED UNSECURED<br>22,961.70 CLAIMED UNSECURED | 10/27/14<br>06/02/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 4652 |
| 14-11042 | BP AMERICA PRODUCTION COMPANY<br>C/O LOCKE LORD LLP<br>ATTN: C. DAVIN BOLDISSAR, ESQ.<br>601 POYDRAS STREET, SUITE 2660<br>NEW ORLEANS, LA 70130 | 07986 | 4,212,557.02 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>4,212,557.02 TOTAL CLAIMED | 10/27/14 | CLAIMED UNLIQ |
| 14-11042 | BREAK TIME SOLUTIONS, INC.<br>P.O. BOX 1081<br>MEXIA, TX 76667 | 07551 | 7,215.50 CLAIMED UNSECURED | 10/24/14 | |
| 14-11042 | BREAK TIME SOLUTIONS, INC.<br>P.O. BOX 1081<br>MEXIA, TX 76667 | 07553 | 18,078.50 SCHEDULED UNSECURED<br>7,390.14 CLAIMED UNSECURED | 10/24/14 | |
| 14-11042 | BRIGGS, RONDAL ROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35501 | 372,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | BRIGHTGUY INC.<br>C/O BLACK MCCUSKEY SOUERS & ARBAUGH LPA<br>ATTN: JOEL K. DAYTON, ESQ.<br>220 MARKET AVENUE, S., SUITE 1000<br>CANTON, OH 44702 | 03590 | 3,792.00 SCHEDULED UNSECURED<br>3,792.00 CLAIMED ADMINISTRATIVE | 08/11/14 | |
| 14-11042 | BRITTAIN, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35506 | 108,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | BROOKS, MARK E. & LINDA<br>3959 FM 2658 N<br>HENDERSON, TX 75652 | 04161 | 548.60 SCHEDULED UNSECURED<br>548.60 CLAIMED UNSECURED | 09/08/14 | |
| 14-11042 | BROWN, JUSTIN, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05478 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11042 | BROWN, WALTER R., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05477 | 0.00 SCHEDULED UNSECURED<br>8,000.00 CLAIMED UNSECURED | 10/17/14 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNLIQ |
| 14-11042 | BUFFALO INDUSTRIAL SUPPLY INC<br>2333 HWY 79S<br>BUFFALO, TX 75831 | 07680 | 42,441.46 SCHEDULED UNSECURED<br>37,400.94 CLAIMED UNSECURED | 10/24/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11042 | BUFFALO INDUSTRIAL SUPPLY INC<br>PO BOX N<br>HWY 79 S<br>BUFFALO, TX 75831 | 07681 | 518,998.41 SCHEDULED UNSECURED<br>498,968.59 CLAIMED UNSECURED | 10/24/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11042 | BUFFALO INDUSTRIAL SUPPLY INC<br>PO BOX N<br>HWY 79 S<br>BUFFALO, TX 75831 | 07682 | 117,377.10 SCHEDULED UNSECURED<br>5,137.87 CLAIMED UNSECURED | 10/24/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11042 | BUG MASTER EXTERMINATING SERVICE INC<br>1912 SMITH RD<br>AUSTIN, TX 78721-3547 | 01816 | 783.50 SCHEDULED UNSECURED<br>783.50 CLAIMED UNSECURED | 06/12/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11042 | BULLARD INC<br>PO BOX 1518<br>PALESTINE, TX 75802-1518 | 03469 | 17,683.54 SCHEDULED UNSECURED<br>20,672.78 CLAIMED UNSECURED | 08/01/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-11042 | BURROUGH, RONALD C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35234 | 216,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | BUTLER AND LAND INC.<br>P.O. BOX 550399<br>DALLAS, TX 75355 | 00085 | 35,128.68 SCHEDULED UNSECURED<br>35,128.68 CLAIMED UNSECURED | 05/16/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-11042 | CALVIN, FREDDIE, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05479 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | CAMP CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01714 | 152,352.78 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/10/14<br>08/13/15 | DOCKET NUMBER: 5317 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                          PAGE:    643

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11042 | CAPCORP<br>PO BOX 540757<br>DALLAS, TX 75354-0757 | 09902 | 12,148.86 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 12/08/14<br>10/27/14 | Amends Claim #9857<br>DOCKET NUMBER: 2564 |
| 14-11042 | CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP<br>CAPCORP<br>10500 N. STEMMONS FRWY<br>DALLAS, TX 75220 | 09860 | 0.00 SCHEDULED<br>5,507.75 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 11/18/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11042 | CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP<br>CAPCORP<br>10500 N. STEMMONS FRWY<br>DALLAS, TX 75220 | 99058 | 5,507.75 CLAIMED UNSECURED<br>5,507.75 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/28/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11042 | CAPPS HARDWARE & AG CENTER<br>ATTN: BARRY CAPPS<br>512 W US HWY 84<br>FAIRFIELD, TX 75840 | 00591 | 26,006.82 SCHEDULED UNSECURED<br>44,074.32 CLAIMED UNSECURED | 05/27/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-11042 | CARL OWENS TRUCK & RV COLLISION CENTER<br>2415 EAST ERWIN<br>TYLER, TX 75702 | 00171 | 2,225.67 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/23/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11042 | CARRAZALES, CRESPIN, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05480 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | CARTHAGE MACHINE & WELDING INC<br>PO BOX 232<br>CARTHAGE, TX 75631 | 04990 | 32,795.00 SCHEDULED UNSECURED<br>32,375.00 CLAIMED UNSECURED | 10/07/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11042 | CASEY INDUSTRIAL, INC.<br>1400 W. 122ND AVE. STE. 200<br>WESTMINISTER, CO 80234 | 07761 | 0.00 SCHEDULED<br>742,412.51 CLAIMED SECURED | 10/27/14 | |
| 14-11042 | CECO SALES CORPORATION<br>708 N MAIN ST<br>FORT WORTH, TX 76164-9435 | 03647 | 3,298.73 SCHEDULED UNSECURED<br>3,298.73 CLAIMED UNSECURED | 08/13/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11042 | CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | 03696 | 1,583.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/15/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-11042 | CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | 05795 | 1,754.00 SCHEDULED UNSECURED<br>1,754.00 CLAIMED ADMINISTRATIVE | 10/21/14<br>11/20/15 | Amends Claim# 3696<br>DOCKET NUMBER: 7069 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:   644

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11042 | CENTURY GEOPHYSICAL CORPORATION<br>ATTN: JOHN P. MCCORMICK, PRESIDENT<br>1223 S 71ST EAST AVENUE<br>TULSA, OK 74112 | 05789 | 121,758.33 SCHEDULED UNSECURED<br>96,163.33 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/21/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11042 | CENTURY GEOPHYSICAL CORPORATION<br>ATTN: JOHN P. MCCORMICK, PRESIDENT<br>1223 S 71ST EAST AVENUE<br>TULSA, OK 74112 | 99060 | 156,671.33 CLAIMED UNSECURED<br>156,671.33 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/29/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11042 | CESCO INC<br>PO BOX 550727<br>DALLAS, TX 75355 | 04278 | 11,359.99 SCHEDULED UNSECURED<br>11,095.99 CLAIMED UNSECURED | 09/10/14<br>09/10/15 | DOCKET NUMBER: 5905 |
| 14-11042 | CESCO INC<br>11969 PLANO RD STE 130<br>DALLAS, TX 75243 | 04754 | 1,365.13 SCHEDULED UNSECURED<br>769.00 CLAIMED UNSECURED | 09/29/14 | |
| 14-11042 | CHARANZA, BOBBY, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05481 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35777 | 436,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36503 | 436,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | CHEMSEARCH, DIV. OF NCH CORP<br>NCH CORPORATION<br>2727 CHEMSEARCH BLVD<br>IRVING, TX 75062 | 03467 | 1,954.40 SCHEDULED UNSECURED<br>2,632.00 CLAIMED UNSECURED | 07/25/14 | |
| 14-11042 | CHILDRESS, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36247 | 396,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    645

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11042 | CHILDS, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36234 | 36,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | CITY OF SULPHUR SPRINGS<br>WATER DEPT<br>125 S DAVIS<br>SULPHUR SPRINGS, TX 75482 | 03955 | 1,381.81 SCHEDULED UNSECURED<br>1,381.81 CLAIMED UNSECURED | 08/29/14 | |
| 14-11042 | CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: CENTRAL TEXAS SECURITY &<br>FIRE & EQUIPMENT, INC.<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | 00630 | 4,274.78 SCHEDULED UNSECURED<br>4,274.78 CLAIMED UNSECURED | 05/27/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11042 | CLAIMS RECOVERY GROUP LLC<br>AS ASSIGNEE OF YOUNGBLOOD OIL COMPANY<br>92 UNION AVE<br>CRESSKILL, NJ 07626 | 03186 | 35,399.77 SCHEDULED UNSECURED<br>26,079.83 CLAIMED ADMINISTRATIVE | 07/18/14 | |
| 14-11042 | CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: QUORUM BUSINESS SOLUTIONS<br>(USA) INC.<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | 05825 | 75,431.38 CLAIMED UNSECURED | 10/22/14 | |
| 14-11042 | CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: LEXAIR INC.<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | 07787 | 776.00 CLAIMED ADMINISTRATIVE | 10/27/14 | |
| 14-11042 | CLARK WELDING SERVICE<br>369 CALLAHAN AVENUE<br>APPALACHIA, VA 24216 | 02918 | 139,407.45 SCHEDULED UNSECURED<br>139,407.45 CLAIMED ADMINISTRATIVE | 07/07/14 | Amends claim 1709 |
| 14-11042 | CLINARD, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36240 | 2,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | COLLETTE, JOE, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05482 | 0.00 SCHEDULED UNSECURED<br>8,000.00 CLAIMED UNSECURED | 10/17/14 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                     PAGE:    646

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11042 | COMMIATO'S MACHINE & REPAIR SERVICE INC<br>1141 N E LOOP<br>CARTHAGE, TX 75633 | 04698 | 10,562.89 SCHEDULED UNSECURED<br>10,876.12 CLAIMED UNSECURED | 09/26/14 | |
| 14-11042 | CONNELL, PHYLLISS KAYE<br>PO BOX 227<br>MEXIA, TX 76667-0227 | 04177 | 136.43 SCHEDULED UNSECURED<br>0.00 CLAIMED SECURED | 09/08/14 | SATISFIED CLAIM<br>CLAIMED UNDET |
| 14-11042 | CONROY TRACTOR<br>P.O. BOX 312<br>MT. PLEASANT, TX 75456 | 02481 | 244.21 SCHEDULED UNSECURED<br>244.21 CLAIMED UNSECURED | 06/23/14 | |
| 14-11042 | CONTECH CONSTRUCTION<br>PRODUCTS INC<br>16445 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | 04563 | 588.60 SCHEDULED UNSECURED<br>588.60 CLAIMED UNSECURED | 09/22/14 | |
| 14-11042 | COOK, DANNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36207 | 360,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06521 | 11,733,450.00 SCHEDULED SECURED<br>11,750,000.00 CLAIMED SECURED | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-11042 | CRIDDLE, FRANK<br>5847 SIXTH AVE<br>LOS ANGELES, CA 90043 | 08047 | 9.66 SCHEDULED UNSECURED<br>16.10 CLAIMED UNSECURED | 10/27/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11042 | CROSS CLEANING SOLUTIONS LLC<br>PO BOX 1103<br>GLADEWATER, TX 75647-1103 | 06008 | 885.00 CLAIMED UNSECURED | 10/22/14 | |
| 14-11042 | CROSS CLEANING SOLUTIONS LLC<br>PO BOX 1103<br>GLADEWATER, TX 75647-1103 | 06009 | 104.58 SCHEDULED UNSECURED<br>449.58 CLAIMED UNSECURED | 10/22/14 | |
| 14-11042 | CROSS CLEANING SOLUTIONS LLC<br>PO BOX 1103<br>GLADEWATER, TX 75647-1103 | 06011 | 24,928.77 SCHEDULED UNSECURED<br>24,928.77 CLAIMED UNSECURED | 10/22/14 | |
| 14-11042 | CROWN PRODUCTS INC<br>PO BOX 9157<br>TULSA, OK 74157-0157 | 04946 | 89.74 SCHEDULED UNSECURED<br>89.74 CLAIMED UNSECURED | 10/06/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:    647

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11042 | CUMMINS FAMILY TRUST, THE<br>4106 HONEYCOMB ROCK CIRCLE<br>AUSTIN, TX 78731-2016 | 05437 | 52,454.00 CLAIMED SECURED | 10/16/14 | |
| 14-11042 | CUMMINS SOUTHERN PLAINS LLC<br>PO BOX 910509<br>DALLAS, TX 75391-0509 | 07671 | 507,531.60 SCHEDULED UNSECURED<br>492,663.91 CLAIMED UNSECURED | 10/24/14 | |
| 14-11042 | CUMMINS SOUTHERN PLAINS LLC<br>PO BOX 910509<br>DALLAS, TX 75391-0509 | 09956 | 59.95 CLAIMED ADMINISTRATIVE<br>1,190.05 CLAIMED UNSECURED<br>1,250.00 TOTAL CLAIMED | 01/29/15 | AMENDS CLAIM # 7672 |
| 14-11042 | CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON RD<br>ARLINGTON, TX 76011 | 09958 | 92,788.49 CLAIMED ADMINISTRATIVE<br>399,875.42 CLAIMED UNSECURED<br>492,663.91 TOTAL CLAIMED | 01/29/15 | AMENDS CLAIM # 7671 |
| 14-11042 | CUSTOM HOSE LLC<br>PO BOX 679<br>PALESTINE, TX 75802 | 05871 | 5,439.90 SCHEDULED UNSECURED<br>1,735.65 CLAIMED UNSECURED | 10/22/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11042 | D. COURTNEY CONSTRUCTION, INC.<br>C/O SEARCY AND SEARCY, PC<br>PO BOX 3929<br>LONGVIEW, TX 75606 | 04271 | 5,638.00 CLAIMED ADMINISTRATIVE<br>0.00 ALLOWED<br>**** PAID **** | 09/10/14<br>09/11/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 5938 |
| 14-11042 | D. COURTNEY CONSTRUCTION, INC.<br>C/O SEARCY AND SEARCY, PC<br>PO BOX 3929<br>LONGVIEW, TX 75606 | 04271 | 2,178,955.62 SCHEDULED UNSECURED<br>2,347,990.41 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 09/10/14<br>09/11/15 | DOCKET NUMBER: 5938 |
| 14-11042 | DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00028 | 769.92 CLAIMED SECURED<br>**** EXPUNGED **** | 05/12/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-11042 | DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 09824 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>6,738.13 CLAIMED SECURED<br>**** EXPUNGED **** | 11/12/14<br>11/20/15 | Amends Claim 28<br>DOCKET NUMBER: 7070 |
| 14-11042 | DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 10918 | 65.72 CLAIMED SECURED<br>**** EXPUNGED **** | 08/19/15<br>11/20/15 | Amends Claim 9824<br>DOCKET NUMBER: 7070 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:    648

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11042 | DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 11471 | 65.72 CLAIMED SECURED | 09/10/15 | CLAIMED UNLIQ |
| 14-11042 | DARR EQUIPMENT<br>6917 WOODWAY DR.<br>WOODWAY, TX 76712 | 04805 | 0.00 SCHEDULED<br>7,397.33 CLAIMED UNSECURED | 10/01/14 | |
| 14-11042 | DAUGHTREY, ROY C., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05483 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | DBA ALL PRO AUTOMOTIVE<br>701 US HIGHWAY 79 N<br>HENDERSON, TX 75652-6107 | 01855 | 3,929.11 SCHEDULED UNSECURED<br>136.76 CLAIMED UNSECURED | 06/12/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-11042 | DBA ALL PRO AUTOMOTIVE<br>701 US HIGHWAY 79 N<br>HENDERSON, TX 75652-6107 | 01855 | 0.00 SCHEDULED<br>936.02 CLAIMED UNSECURED | 06/12/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11042 | DEALERS ELECTRICAL SUPPLY CO.<br>PO BOX 2676<br>WACO, TX 76702-2676 | 01196 | 20,144.04 SCHEDULED UNSECURED<br>20,144.00 CLAIMED UNSECURED | 06/05/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11042 | DEBAULT WELDING<br>4128 NORTH FM 487<br>ROCKDALE, TX 76567 | 05074 | 12,825.00 SCHEDULED UNSECURED<br>15,625.00 CLAIMED UNSECURED | 10/09/14 | |
| 14-11042 | DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | 01546 | 3,918.68 SCHEDULED UNSECURED<br>3,727.19 CLAIMED ADMINISTRATIVE<br>459.97 CLAIMED UNSECURED<br>4,187.16 TOTAL CLAIMED | 06/09/14<br>09/16/15 | DOCKET NUMBER: 6050 |
| 14-11042 | DENNIS CAMERON CONSTRUCTION &<br>EQUIPMENT LLC<br>1406 INDUSTRIAL ROAD<br>MOUNT PLEASANT, TX 75455 | 02926 | 217,749.50 SCHEDULED UNSECURED<br>217,749.50 CLAIMED UNSECURED | 07/07/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11042 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 00590 | 99,802,254.07 CLAIMED PRIORITY<br>264,252.63 CLAIMED UNSECURED<br>100,066,506.70 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/27/14<br>03/09/15 | DOCKET NUMBER: 3836 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-11042 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 05059 | 244,200,404.92 CLAIMED PRIORITY<br>11,390.60 CLAIMED UNSECURED<br>244,211,795.52 TOTAL CLAIMED | 10/09/14 | AMENDS CLAIM# 590 |
| 14-11042 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | 14474 | 11,329.92 CLAIMED ADMINISTRATIVE | 11/25/15 | |
| 14-11042 | DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | 07352 | 60,087,681.00 SCHEDULED SECURED<br>60,165,166.33 CLAIMED SECURED | 10/24/14 | SCHEDULED CONT UNLIQ |
| 14-11042 | DIAZ, FRANK, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05484 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | DIDRIKSON ASSOCIATES INC<br>PO BOX 151007<br>LUFKIN, TX 75915-1007 | 05133 | 5,605.00 SCHEDULED UNSECURED<br>5,605.00 CLAIMED UNSECURED | 10/10/14 | |
| 14-11042 | DIESEL POWER SUPPLY CO<br>2525 UNIVERSITY PARKS DR<br>WACO, TX 76706 | 05267 | 27,886.07 SCHEDULED UNSECURED<br>10,089.88 CLAIMED ADMINISTRATIVE<br>17,796.19 CLAIMED UNSECURED<br>27,886.07 TOTAL CLAIMED | 10/14/14<br>11/20/15 | AMENDS CLAIM# 3523<br>DOCKET NUMBER: 7069 |
| 14-11042 | DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | 05014 | 244.17 CLAIMED UNSECURED | 10/07/14 | SATISFIED CLAIM |
| 14-11042 | DNOW L.P.<br>C/O DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | 09931 | 39,976.42 SCHEDULED UNSECURED<br>851.04 CLAIMED UNSECURED | 12/22/14<br>11/18/15 | ** LATE FILED **<br>DOCKET NUMBER: 7044<br>SATISFIED CLAIM |
| 14-11042 | DNOW L.P.<br>C/O DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | 09931 | 0.00 SCHEDULED<br>56,957.78 CLAIMED UNSECURED | 12/22/14<br>09/10/15 | ** LATE FILED **<br>DOCKET NUMBER: 5907 |

PAGE:    650

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11042 | DODD, TED, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05485 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | DORNHOEFER, ROBERT, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05486 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | DOSS, BILL, JR, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05487 | 0.00 SCHEDULED UNSECURED<br>8,000.00 CLAIMED UNSECURED | 10/17/14 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNLIQ |
| 14-11042 | DOYENNE CONSTRUCTORS, LLC<br>PO BOX 127<br>MARIAH HILL, IN 47556 | 11613 | 98,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/14/15<br>10/27/14 | Amends Claim# 1102<br>DOCKET NUMBER: 2564 |
| 14-11042 | DUNNIER, JEFF<br>C/O EAST TEXAS WILDLIFE DAMAGE CONTROL<br>5286 HARRIS LAKE RD<br>MARSHALL, TX 75672 | 01711 | 7,104.00 SCHEDULED UNSECURED<br>640.00 CLAIMED UNSECURED | 06/10/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-11042 | DUNNIER, JEFF<br>C/O EAST TEXAS WILDLIFE DAMAGE CONTROL<br>5286 HARRIS LAKE RD<br>MARSHALL, TX 75672 | 01711 | 0.00 SCHEDULED<br>8,672.00 CLAIMED UNSECURED | 06/10/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11042 | DUREE, JEREMY, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05488 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | DURRE, JEREMY, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05489 | 8,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/17/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11042 | DUST CONTROL TECHNOLOGY INC<br>ATTN: LAURA STIVERSON<br>1607 W CHANUTE RD<br>PEORIA, IL 61615 | 06208 | 6,664.13 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>11/20/15 | DOCKET NUMBER: 7071 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    651

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-11042 | DUST CONTROL TECHNOLOGY INC<br>ATTN: LAURA STIVERSON<br>1607 W CHANUTE RD<br>PEORIA, IL 61615 | 06209 | 19,950.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/23/14<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-11042 | EDH ELECTRIC, INC.<br>ATTN: DEBBIE HENSEL<br>P.O. BOX 607<br>MOUNT PLEASANT, TX 75456-0607 | 03399 | 0.00 SCHEDULED<br>421.80 CLAIMED UNSECURED | 07/28/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11042 | EDH ELECTRIC, INC.<br>ATTN: DEBBIE HENSEL<br>P.O. BOX 607<br>MOUNT PLEASANT, TX 75456-0607 | 03400 | 34,413.71 SCHEDULED UNSECURED<br>33,991.91 CLAIMED UNSECURED | 07/28/14 | |
| 14-11042 | EL CAMPO SPRAYING INC<br>2601 N MECHANIC ST<br>EL CAMPO, TX 77437-9419 | 99097 | 52,721.25 CLAIMED UNSECURED<br>52,721.25 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/14/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11042 | EL CAMPO SPRAYING, INC.<br>2601 N. MECHANIC STREET<br>EL CAMPO, TX 77437-9419 | 03839 | 52,721.25 SCHEDULED UNSECURED<br>52,721.25 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 08/26/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11042 | ENERGY LABORATORIES INC<br>ATTN: JESSICA HILLIARD, ACCTS RECEIVABLE<br>PO BOX 30975<br>BILLINGS, MT 59107-0975 | 04361 | 45,583.20 SCHEDULED UNSECURED<br>116,785.20 CLAIMED UNSECURED | 09/12/14 | |
| 14-11042 | ENGINEERING RESOURCES, LLC<br>ATTN: JANA RUSSELL<br>415 N. CENTER STREET, SUITE 4<br>LONGVIEW, TX 75601 | 06070 | 17,028.47 SCHEDULED UNSECURED<br>20,122.00 CLAIMED UNSECURED | 10/22/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11042 | ENGINEERING RESOURCES, LLC<br>ATTN: JANA RUSSELL<br>415 N. CENTER STREET, SUITE 4<br>LONGVIEW, TX 75601 | 06071 | 47,493.36 SCHEDULED UNSECURED<br>28,229.78 CLAIMED UNSECURED | 10/22/14 | |
| 14-11042 | EPISCOPAL FOUNDATION OF TEXAS<br>C/O MR DAVID N FISHER<br>1225 TEXAS AVE<br>HOUSTON, TX 77002-3504 | 09596 | 22,961.70 SCHEDULED UNSECURED<br>22,961.70 CLAIMED UNSECURED | 10/28/14<br>06/02/15 | ** LATE FILED **<br>DOCKET NUMBER: 4652<br>SATISFIED CLAIM |
| 14-11042 | ESCHBERGER, TODD, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05490 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11042 | ESCO CORPORATION<br>2141 NW 25TH AVE<br>PORTLAND, OR 97210 | 05467 | 106,338.08 SCHEDULED UNSECURED<br>22,728.47 CLAIMED ADMINISTRATIVE<br>226,521.45 CLAIMED UNSECURED<br>249,249.92 TOTAL CLAIMED | 10/17/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11042 | ETTL ENGINEERS & CONSULTANTS INC<br>PO BOX 2017<br>TYLER, TX 75710 | 04197 | 41,318.60 SCHEDULED UNSECURED<br>27,492.92 CLAIMED UNSECURED | 09/08/14 | |
| 14-11042 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04914 | 337.18 CLAIMED ADMINISTRATIVE | 10/06/14 | |
| 14-11042 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04919 | 23,212.37 SCHEDULED UNSECURED<br>133.84 CLAIMED ADMINISTRATIVE | 10/06/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-11042 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04919 | 0.00 SCHEDULED<br>1,143.52 CLAIMED ADMINISTRATIVE<br>3,995.11 CLAIMED UNSECURED<br>5,138.63 TOTAL CLAIMED | 10/06/14<br>09/16/15 | DOCKET NUMBER: 6051 |
| 14-11042 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04920 | 737.75 CLAIMED ADMINISTRATIVE<br>1,647.85 CLAIMED UNSECURED<br>2,385.60 TOTAL CLAIMED | 10/06/14<br>09/16/15 | DOCKET NUMBER: 6051 |
| 14-11042 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04926 | 1,162.04 CLAIMED ADMINISTRATIVE<br>764.64 CLAIMED UNSECURED<br>1,926.68 TOTAL CLAIMED | 10/06/14<br>09/16/15 | DOCKET NUMBER: 6051 |
| 14-11042 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04932 | 436.55 CLAIMED ADMINISTRATIVE<br>1,957.05 CLAIMED UNSECURED<br>2,393.60 TOTAL CLAIMED | 10/06/14<br>08/10/15 | DOCKET NUMBER: 5255 |
| 14-11042 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04933 | 580.69 CLAIMED ADMINISTRATIVE | 10/06/14 | |
| 14-11042 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04933 | 2,579.76 CLAIMED UNSECURED | 10/06/14 | |
| 14-11042 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04934 | 3,965.47 CLAIMED ADMINISTRATIVE<br>2,892.52 CLAIMED UNSECURED<br>6,857.99 TOTAL CLAIMED | 10/06/14<br>08/10/15 | DOCKET NUMBER: 5255 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    653

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11042 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04935 | 476.05 CLAIMED ADMINISTRATIVE<br>700.88 CLAIMED UNSECURED<br>1,176.93 TOTAL CLAIMED | 10/06/14<br>08/10/15 | DOCKET NUMBER: 5255 |
| 14-11042 | FCX PERFORMANCE INC<br>DBA PIERCE PUMP<br>9010 JOHN W CARPENTER FRWY<br>DALLAS, TX 75047 | 04749 | 30.60 CLAIMED UNSECURED | 09/29/14 | |
| 14-11042 | FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 05886 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11042 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09122 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11042 | FLANDERS ELECTRIC INC.<br>901 HARRISON RD<br>LONGVIEW, TX 75604 | 01865 | 775,297.22 SCHEDULED UNSECURED<br>744,297.85 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/14<br>10/19/15 | DOCKET NUMBER: 6515 |
| 14-11042 | FLSMIDTH USA INC.<br>F/K/A EXCEL FOUNDARY & MACHINE<br>C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS<br>250 N PENNSYLVANIA AVE<br>MORRISVILLE, PA 19067 | 05898 | 56,932.00 SCHEDULED UNSECURED<br>15,958.20 CLAIMED ADMINISTRATIVE<br>33,340.10 CLAIMED UNSECURED<br>49,298.30 TOTAL CLAIMED | 10/22/14 | |
| 14-11042 | FOLEY, KENZIE D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33846 | 4,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | FRANKLIN AUTO SUPPLY<br>PO BOX 519<br>FRANKLIN, TX 77856 | 05448 | 1,895.00 SCHEDULED UNSECURED<br>1,895.00 CLAIMED UNSECURED | 10/16/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11042 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08909 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11042 | FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06999 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11042 | FRISCO CONSTRUCTION SERVICES, LLC<br>P.O. BOX 190829<br>DALLAS, TX 75219 | 06309 | 574,966.62 SCHEDULED UNSECURED<br>696,855.49 CLAIMED UNSECURED | 10/23/14 | |
| 14-11042 | G&K SERVICES<br>410 PROBANDT<br>SAN ANTONIO, TX 78204 | 02495 | 0.00 SCHEDULED<br>10,183.73 CLAIMED UNSECURED | 06/23/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11042 | GABRIEL JORDAN CHEVROLET<br>1704 KILGORE DR<br>HENDERSON, TX 75652 | 00634 | 29,322.41 SCHEDULED UNSECURED<br>1,780.27 CLAIMED UNSECURED | 05/29/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-11042 | GABRIEL JORDAN CHEVROLET<br>1704 KILGORE DR<br>HENDERSON, TX 75652 | 00634 | 0.00 SCHEDULED<br>24,024.54 CLAIMED UNSECURED | 05/29/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11042 | GABRIEL JORDAN CHEVROLET<br>1704 KILGORE DR<br>HENDERSON, TX 75652 | 03602 | 1,913.98 CLAIMED UNSECURED | 08/11/14 | |
| 14-11042 | GARNER, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33745 | 306,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | GARNER, CLIFFORD, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05491 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | GARZA, CARLOS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33738 | 336,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | GARZA, CARLOS, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05492 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | GLOBAL RAIL SYSTEMS, INC<br>C/O ARCHER & GREINER, PC<br>ATTN: JERROLD S. KULBACK, ESQ.<br>ONE CENTENNIAL SQUARE<br>HADDONFIELD, NJ 08033 | 04102 | 42,517.12 SCHEDULED UNSECURED<br>510.00 CLAIMED UNSECURED | 09/03/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-11042 | GLOBAL RAIL SYSTEMS, INC<br>C/O ARCHER & GREINER, PC<br>ATTN: JERROLD S. KULBACK, ESQ.<br>ONE CENTENNIAL SQUARE<br>HADDONFIELD, NJ 08033 | 04102 | 0.00 SCHEDULED<br>2,906.80 CLAIMED ADMINISTRATIVE<br>12,615.32 CLAIMED UNSECURED<br>15,522.12 TOTAL CLAIMED | 09/03/14 | |
| 14-11042 | GLOBAL RAIL SYSTEMS, INC<br>C/O ARCHER & GREINER, PC<br>ATTN: JERROLD S. KULBACK, ESQ.<br>ONE CENTENNIAL SQUARE<br>HADDONFIELD, NJ 08033 | 09707 | 2,906.80 CLAIMED ADMINISTRATIVE<br>42,625.32 CLAIMED UNSECURED<br>45,532.12 TOTAL CLAIMED | 10/30/14 | Amends Claim# 4102 |
| 14-11042 | GOETZ, DAVID, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05493 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | GOETZ, LEWIS<br>PO BOX 895<br>PITTSBURGH, PA 15230 | 02037 | 24,032.46 SCHEDULED UNSECURED<br>24,032.46 CLAIMED UNSECURED | 06/16/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-11042 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08980 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11042 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09193 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11042 | GOODRICH PETROLEUM COMPANY LLC<br>801 LOUISIANA STREET<br>SUITE 700<br>HOUSTON, TX 77002 | 03973 | 11,616.54 CLAIMED UNSECURED | 08/29/14 | |
| 14-11042 | GREEN, ELIAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33960 | 124,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | GREER, ANDREW BRYAN<br>3012 JOMAR DR<br>PLANO, TX 75075 | 04585 | 500.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/22/14<br>12/17/14 | DOCKET NUMBER: 3046 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:   656

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11042 | GREGG, TRAVIS O<br>AND WIFE DOROTHY GREGG<br>711 E BUTLER STREET<br>LONGVIEW, TX 75602 | 04247 | 7,244.51 SCHEDULED UNSECURED<br>7,244.51 CLAIMED UNSECURED | 09/09/14<br>06/02/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 4652 |
| 14-11042 | GRIFFIN, DANIEL W., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05494 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | GRIMES, LINDA ARLENE SANDERS<br>11512 SOUTHERLAND DRIVE<br>DENTON, TX 76207 | 05220 | 720.82 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 10/14/14 | SATISFIED CLAIM<br>CLAIMED UNDET |
| 14-11042 | GUNNELS, DAVID W., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05495 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | GUY BROWN PRODUCTS<br>320 SEVEN SPRINGS WAY  STE 450<br>BRENTWOOD, TN 37027-4537 | 00087 | 38,842.57 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/12/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11042 | GUY BROWN PRODUCTS<br>320 SEVEN SPRINGS WAY STE 450<br>BRENTWOOD, TN 37027-4537 | 01028 | 2,078.46 SCHEDULED UNSECURED<br>41,799.36 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 06/02/14<br>09/24/15 | DOCKET NUMBER: 6170 |
| 14-11042 | GUZMAN, ERIC, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05496 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | H&E EQUIPMENT SERVICES, INC.<br>C/O BELL NUNNALLY<br>ATTN: RANDALL K. LINDLEY<br>3232 MCKINNEY AVE., STE. 1400<br>DALLAS, TX 75204 | 07933 | 6,337.88 CLAIMED ADMINISTRATIVE<br>10,396.74 CLAIMED UNSECURED<br>16,734.62 TOTAL CLAIMED | 10/27/14<br>10/30/15 | DOCKET NUMBER: 6778 |
| 14-11042 | HACKETT, CHRISTOPHER, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05497 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11042 | HAGEMEYER NORTH AMERICA INC<br>PO BOX 404753<br>ATLANTA, GA 30384-4753 | 04209 | 12,396.41 SCHEDULED UNSECURED<br>13,882.78 CLAIMED UNSECURED | 09/08/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11042 | HALL, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33772 | 30,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | HALL, LAUREN LONG<br>4061 PORT ROYAL DR<br>DALLAS, TX 75244 | 04231 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/14/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11042 | HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | 32041 | 100,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | HART, WALT A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35803 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | HART, WALT A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 37112 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | HARVEY, TODD, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05498 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | HAYS, LESTER R., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05499 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | HCL AMERICA, INC<br>C/O AXON SOLUTIONS, INC.<br>ATTN: CARL E. AILARA JR., ESQ.<br>15 EXCHANGE PLACE, SUITE 730<br>JERSEY CITY, NJ 07302 | 06076 | 3,183.62 CLAIMED ADMINISTRATIVE<br>4,769,780.41 CLAIMED UNSECURED<br>4,772,964.03 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/22/14<br>08/10/15 | DOCKET NUMBER: 5253 |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:    658

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11042 | HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | 04784 | 8,996.81 SCHEDULED UNSECURED<br>8,996.81 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11042 | HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | 04786 | 317.58 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11042 | HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | 04788 | 28,822.38 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/30/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11042 | HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | 99062 | 112,940.86 CLAIMED UNSECURED<br>112,940.86 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/29/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11042 | HEMPEL, KIRK, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05500 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | HENNINGTON, RONALD W., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05501 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | HENRY, RICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33821 | 144,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | HF & ASSOCIATES<br>118 VERDANT<br>SAN ANTONIO, TX 78209 | 03341 | 47,000.37 SCHEDULED UNSECURED<br>43,476.04 CLAIMED UNSECURED | 07/25/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11042 | HI-TECH TESTING SERVICE INC<br>PO BOX 12568<br>LONGVIEW, TX 75607-2568 | 09665 | 351.00 CLAIMED UNSECURED | 10/29/14 | ** LATE FILED ** |
| 14-11042 | HICKERSON, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33879 | 672,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    659

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11042 | HIGHWAY MACHINE CO INC<br>ATTN: JANET FISHER<br>3010 S OLD US HWY 41<br>PRINCETON, IN 47670 | 03671 | 250,532.57 CLAIMED UNSECURED | 08/14/14 | SATISFIED CLAIM; Amends claim 2224 |
| 14-11042 | HIGHWAY MACHINE CO INC<br>ATTN: JANET FISHER<br>3010 S OLD US HWY 41<br>PRINCETON, IN 47670 | 03671 | 179,607.43 CLAIMED UNSECURED | 08/14/14 | Amends claim 2224 |
| 14-11042 | HINES, WELDON M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33724 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | HINES, WELDON, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05502 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | HIRT, JOHNNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34047 | 63,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | HOFFMAN, PATRICK, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05503 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | HOLLAS, MELVIN, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05504 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | HOLT TEXAS, LTD. D/B/A HOLT CAT<br>C/O JACKSON WALKER LLP<br>ATTN: MONICA S. BLACKER<br>901 MAIN STREET, SUITE 6000<br>DALLAS, TX 75202 | 07543 | 2,090,447.00 CLAIMED ADMINISTRATIVE<br>2,109,805.00 CLAIMED SECURED<br>11,420,109.60 CLAIMED UNSECURED<br>15,620,361.60 TOTAL CLAIMED<br>3,169,261.00 ALLOWED UNSECURED<br>**** PAID **** | 10/24/14<br>09/16/15 | "Contract Cure Claim"<br>DOCKET NUMBER: 6049 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-11042 | HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01954 | 58,958.85 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/13/14<br>08/13/15 | DOCKET NUMBER: 5316 |
| 14-11042 | HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05852 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11042 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06141 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/23/14<br>04/08/15 | DOCKET NUMBER: 4083 |
| 14-11042 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08189 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11042 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07407 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11042 | HSC-HOPSON SERVICES COMPANY, INC.<br>P.O. BOX 764857<br>DALLAS, TX 75376 | 03595 | 2,253.52 CLAIMED UNSECURED | 08/11/14 | |
| 14-11042 | HUK, MELANIE R<br>13865 E PLACITA PATILLA<br>VAIL, AZ 85641 | 04312 | 377.37 SCHEDULED UNSECURED<br>377.37 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>377.37 TOTAL CLAIMED | 09/11/14<br>06/02/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 4652 |
| 14-11042 | HUK, MELANIE R<br>13865 E PLACITA PATILLA<br>VAIL, AZ 85641 | 04313 | 10.10 SCHEDULED UNSECURED<br>10.10 CLAIMED UNSECURED | 09/11/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11042 | HULCHER SERVICES<br>611 KIMBERLY DRIVE<br>DENTON, TX 76208-6300 | 03155 | 59,135.72 CLAIMED UNSECURED | 07/17/14 | |
| 14-11042 | IBEW LOCAL 2337 ON BEHALF OF MEMBER<br>CHRIS MORRIS, C/O GILLESPIE SANFORD LLP<br>ATTN: HAL GILLESPIE & JOSEPH GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05540 | 0.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | IIRX LP<br>P.O. BOX 535<br>HOPE, NJ 07844 | 08035 | 0.00 SCHEDULED<br>1,113.25 CLAIMED UNSECURED | 10/27/14<br>11/20/15 | DOCKET NUMBER: 7070 |

CLAIMS REGISTER AS OF 02/09/16                                                                                                    PAGE:    661

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11042 | INDUSTRIAL LUBRICANT COMPANY<br>ATTN: GARY OJA<br>P.O. BOX 70<br>35108 HWY 2 W.<br>GRAND RAPIDS, MN 55744 | 06195 | 94,203.14 SCHEDULED UNSECURED<br>48,251.88 CLAIMED ADMINISTRATIVE<br>54,426.29 CLAIMED UNSECURED<br>102,678.17 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/23/14<br>10/21/15 | DOCKET NUMBER: 6558 |
| 14-11042 | INGERSOLL-RAND COMPANY<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | 99077 | 4,108.00 CLAIMED UNSECURED<br>4,108.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/30/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11042 | INLAND CONTRACTORS, INC.<br>C/O SEARCY & SEARCY, P.C.<br>PO BOX 3929<br>LONGVIEW, TX 75605 | 07836 | 630,200.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/27/14<br>10/30/15 | DOCKET NUMBER: 6790 |
| 14-11042 | INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | 07923 | 32,024.17 SCHEDULED UNSECURED<br>32,409.97 CLAIMED UNSECURED | 10/27/14 | |
| 14-11042 | INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | 07926 | 32,409.97 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-11042 | INTERCALL<br>7171 MERCY RD<br>STE 200<br>OMAHA, NE 68106 | 00118 | 162.99 CLAIMED UNSECURED | 05/20/14 | |
| 14-11042 | INTERNATIONAL EXTERMINATOR<br>PO BOX 123828<br>FORT WORTH, TX 76121 | 05350 | 2,822.00 SCHEDULED UNSECURED<br>2,382.00 CLAIMED UNSECURED | 10/15/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11042 | INTERNATIONAL EXTERMINATOR CORPORATION<br>PO BOX 123828<br>FT. WORTH, TX 76121-3828 | 05346 | 869.00 CLAIMED UNSECURED | 10/15/14 | |
| 14-11042 | INTERNATIONAL EXTERMINATOR CORPORATION<br>PO BOX 123828<br>FORT WORTH, TX 76121-3828 | 05347 | 242.00 CLAIMED UNSECURED | 10/15/14 | |
| 14-11042 | INVENSYS RAIL CO<br>CORPORATION<br>2400 NELSON MILLER PKWY<br>LOUISVILLE, KY 40223 | 04259 | 1,255.25 SCHEDULED UNSECURED<br>751.11 CLAIMED UNSECURED | 09/09/14 | |

CLAIMS REGISTER AS OF 02/09/16                                                                                          PAGE:    662

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11042 | ISCO INDUSTRIES<br>PO BOX 4545<br>LOUISVILLE, KY 40204-0545 | 08085 | 1,474.89 CLAIMED UNSECURED | 10/27/14 | |
| 14-11042 | J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 09592 | 937,209,881.00 SCHEDULED SECURED<br>953,564,826.00 CLAIMED SECURED<br>945,000,000.00 ALLOWED SECURED<br>**** ALLOWED **** | 10/27/14<br>09/03/14 | DOCKET NUMBER: 1957 |
| 14-11042 | J&S CONSTRUCTION LLC<br>C/O JACK W. DILLARD<br>PO BOX 5450<br>BRYAN, TX 77805 | 07835 | 776,666.25 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/27/14<br>11/19/15 | DOCKET NUMBER: 7064 |
| 14-11042 | J&S CONSTRUCTION LLC<br>C/O JACK W. DILLARD<br>PO BOX 5450<br>BRYAN, TX 77805 | 10927 | 621,387.00 SCHEDULED UNSECURED<br>760,804.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/26/15<br>09/11/15 | Amends Claim 7835<br>DOCKET NUMBER: 5938 |
| 14-11042 | JACKSON PIPE & STEEL<br>PO BOX 5746<br>TEXARKANA, TX 75505-5746 | 05551 | 10,616.95 SCHEDULED UNSECURED<br>10,616.95 CLAIMED UNSECURED | 10/17/14 | |
| 14-11042 | JACOBSEN, LUKE, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05505 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | JANI-KING GULF COAST REGION<br>ATTN: ANGELIQUE RICHARDSON<br>122 W PINE ST<br>PONCHATOULA, LA 70454 | 04277 | 72,839.69 SCHEDULED UNSECURED<br>107,412.19 CLAIMED UNSECURED | 09/10/14 | |
| 14-11042 | JASTER-QUINTANILLA DALLAS LLP<br>C/O RACHEL THOMPSON<br>2105 COMMERCE ST<br>DALLAS, TX 75201 | 07669 | 328.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/24/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11042 | JEFF HARLOW DBA HARLOW FILTER SUPPLY<br>4843 ALMOND AVE<br>DALLAS, TX 75247 | 02194 | 137.88 CLAIMED ADMINISTRATIVE | 06/17/14 | |
| 14-11042 | JEFF HARLOW DBA HARLOW FILTER SUPPLY<br>4843 ALMOND AVE<br>DALLAS, TX 75247 | 02194 | 479.64 SCHEDULED UNSECURED<br>314.76 CLAIMED UNSECURED | 06/17/14<br>08/10/15 | DOCKET NUMBER: 5251 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    663

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11042 | JEFFERSON, MAURICE<br>PO BOX 1551<br>MEXIA, TX 76667 | 09650 | 0.00 SCHEDULED UNSECURED<br>99,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>99,000.00 TOTAL CLAIMED | 10/29/14 | ** LATE FILED **SCHEDULED CONT UNLIQ |
| 14-11042 | JIM COX SALES INC<br>PO BOX 2380<br>KELLER, TX 76244-2380 | 04600 | 2,150.00 SCHEDULED UNSECURED<br>2,150.00 CLAIMED ADMINISTRATIVE | 09/22/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11042 | JOHNSON & PACE INCORPORATED<br>1201 NW LOOP 281 LB 1<br>LONGVIEW, TX 75604 | 07959 | 0.00 SCHEDULED<br>295,329.59 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/27/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11042 | JOHNSON & PACE INCORPORATED<br>1201 NW LOOP 281 LB 1<br>LONGVIEW, TX 75604 | 99080 | 143,125.79 CLAIMED UNSECURED<br>143,125.79 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/30/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11042 | JONES, ELBERT D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34492 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | JOY GLOBAL SURFACE MINING INC<br>F/K/A P&H MINING EQUIPMENT INC<br>4400 W NATIONAL AVE<br>MILWAUKEE, WI 53214 | 09709 | 10,925.60 SCHEDULED UNSECURED<br>10,925.60 CLAIMED UNSECURED | 10/31/14<br>08/10/15 | ** LATE FILED **<br>DOCKET NUMBER: 5250 |
| 14-11042 | JOYCE STEEL ERECTION, LTD.<br>C/O LOUANN JOYCE<br>PO BOX 8466<br>LONGVIEW, TX 75607-8466 | 03247 | 19,735.00 SCHEDULED UNSECURED<br>34,020.00 CLAIMED UNSECURED | 07/21/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11042 | JUAREZ, MARTIN, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05506 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | JUST INTIME SANITATION SERVICES<br>A DIV OF WOLF PACK RENTALS, LLC<br>PO BOX 19569<br>HOUSTON, TX 77224 | 03409 | 880.00 SCHEDULED UNSECURED<br>880.00 CLAIMED UNSECURED | 07/29/14 | |
| 14-11042 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07129 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                    PAGE:   664

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11042 | KELLY'S CARTHAGE COLLISION<br>CENTER INC<br>PO BOX 492<br>CARTHAGE, TX 75633 | 04439 | 3,901.43 SCHEDULED UNSECURED<br>3,901.43 CLAIMED UNSECURED | 09/16/14 | |
| 14-11042 | KELLY, WAYNE, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05507 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | KHA GEOLOGICS, LLC<br>ATTN: DAVID S. ELDER<br>1000 LOUISIANA #3400<br>HOUSTON, TX 77002-5011 | 02749 | 58,072.67 SCHEDULED UNSECURED<br>166,764.75 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/30/14<br>11/24/15 | DOCKET NUMBER: 7133 |
| 14-11042 | KIMBREL, JEFF, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05508 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | KINDLE, BUDDY G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33876 | 42,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | KIP GLASSCOCK P C<br>550 FANNIN ST  STE 240<br>BEAUMONT, TX 77701-3104 | 04741 | 1,000.00 SCHEDULED UNSECURED<br>1,000.00 CLAIMED UNSECURED | 09/29/14 | |
| 14-11042 | KLEINFELDER<br>PO BOX 51958<br>LOS ANGELES, CA 90051-6258 | 04645 | 12,592.51 SCHEDULED UNSECURED<br>12,592.51 CLAIMED UNSECURED | 09/24/14 | |
| 14-11042 | KNOBLOCH, MICHAEL, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05509 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | 99122 | 44,797.43 CLAIMED UNSECURED<br>44,797.43 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/18/16<br>10/27/14 | BIG BROWN CLAIM; OAK GROVE CLAIM; MINING CLAIMS 1-<br>DOCKET NUMBER: 2564 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11042 | KOETTER FIRE PROTECTION OF<br>LONGVIEW LLC<br>10351 OLYMPIC DR<br>DALLAS, TX 75220-4437 | 09642 | 25,061.01 SCHEDULED UNSECURED<br>25,061.01 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/29/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11042 | KOETTER FIRE PROTECTION OF AUSTIN LLC<br>16069 CENTRAL COMMERCE DRIVE<br>PFLUGERVILLE, TX 78660-2005 | 09901 | 41,303.14 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 12/05/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11042 | KOETTER FIRE PROTECTION OF AUSTIN, LLC<br>16069 CENTRAL COMMERCE DRIVE<br>PFLUGERVILLE, TX 78660-2005 | 03118 | 5,684.68 SCHEDULED UNSECURED<br>41,303.14 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 07/14/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11042 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09406 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11042 | KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06152 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11042 | KORTZ, CYNTHIA<br>2828 NINE BRIDGES RD<br>CORRIGAN, TX 75939 | 04113 | 1,671.83 SCHEDULED UNSECURED<br>986.71 CLAIMED UNSECURED | 09/04/14<br>06/02/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 4652 |
| 14-11042 | KRENEK, RICHARD, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05510 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | KUBACAK, MICHAEL, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05511 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08483 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11042 | L & H INDUSTRIAL, INC<br>ATTN: DEB STEARNS, CONTROLLER<br>913 L & J COURT<br>GILLETTE, WY 82718 | 02095 | 137,803.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:    666

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11042 | L & H INDUSTRIAL, INC<br>ATTN: DEB STEARNS, CONTROLLER<br>913 L & J COURT<br>GILLETTE, WY 82718 | 05227 | 137,803.56 SCHEDULED UNSECURED<br>49,684.00 CLAIMED ADMINISTRATIVE<br>88,119.56 CLAIMED UNSECURED<br>137,803.56 TOTAL CLAIMED | 10/14/14 | AMENDS CLAIM# 2095 |
| 14-11042 | LABORATORY QUALITY SERVICES<br>INTERNATIONAL<br>16130 VAN DRUNEN ROAD<br>SOUTH HOLLAND, IL 60473 | 04626 | 2,415.86 CLAIMED UNSECURED | 09/23/14 | SATISFIED CLAIM |
| 14-11042 | LABORATORY QUALITY SERVICES<br>INTERNATIONAL<br>16130 VAN DRUNEN ROAD<br>SOUTH HOLLAND, IL 60473 | 04626 | 1,154.14 CLAIMED UNSECURED | 09/23/14 | |
| 14-11042 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | 06231 | 5,505,163,810.66 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT UNLIQ<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES<br>10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |
| 14-11042 | LAY'S MINING SERVICE INC<br>1121 S 10TH ST<br>MT VERNON, IL 62864 | 07951 | 19,340.00 SCHEDULED UNSECURED<br>19,340.00 CLAIMED UNSECURED | 10/27/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11042 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09051 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11042 | LECO CORPORATION<br>3000 LAKEVIEW AVE<br>ST JOSEPH, MI 49085-2396 | 03977 | 211.20 SCHEDULED UNSECURED<br>211.20 CLAIMED UNSECURED | 09/02/14 | |
| 14-11042 | LEE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 01048 | 561,013.07 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/03/14<br>08/17/15 | DOCKET NUMBER: 5346 |
| 14-11042 | LEJEUNE, ERWIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34170 | 300,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                          PAGE:    667

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                               CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11042 | LEWIS, EMMETT, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05512 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | LEXAIR INC.<br>2025 MERCER RD<br>LEXINGTON, KY 40511-1018 | 07787 | 1,302.00 SCHEDULED UNSECURED<br>526.00 CLAIMED UNSECURED | 10/27/14 | |
| 14-11042 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08625 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11042 | LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | 04859 | 0.00 CLAIMED SECURED | 10/02/14 | CLAIMED CONT UNLIQ |
| 14-11042 | LIFTING GEAR HIRE CORP.<br>9925 INDUSTRIAL DR<br>BRIDGEVIEW, IL 60455-2408 | 04539 | 1,800.00 CLAIMED UNSECURED | 09/19/14 | |
| 14-11042 | LIMESTONE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 01049 | 3,192.53 CLAIMED SECURED<br>**** EXPUNGED **** | 06/03/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-11042 | LIMESTONE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 10062 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>2,012.40 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/11/15<br>12/10/15 | Amends Claim #1049<br>DOCKET NUMBER: 7303 |
| 14-11042 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09477 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11042 | LIQUIDITY SOLUTIONS, INC. AS ASSIGNEE OF<br>PRIEFERT MFG. CO., INC<br>1 UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | 03641 | 3,765.00 SCHEDULED UNSECURED<br>3,765.00 CLAIMED UNSECURED | 08/12/14<br>08/10/15 | amends claim # 2526<br>DOCKET NUMBER: 5251 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:    668

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11042 | LONE STAR RAILROAD CONTRACTORS, INC.<br>P.O. BOX 1150<br>ENNIS, TX 75120 | 99105 | 22,540.21 CLAIMED UNSECURED<br>22,540.21 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/30/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11042 | LRS-RDC INC.<br>P.O. BOX 2335<br>MT. PLEASANT, TX 75456 | 04276 | 7,473.32 SCHEDULED UNSECURED<br>9,922.09 CLAIMED UNSECURED | 09/10/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11042 | LUFKIN RUBBER & GASKET CO<br>PO BOX 150356<br>LUFKIN, TX 75915-0356 | 09792 | 20.22 SCHEDULED UNSECURED<br>20.22 CLAIMED UNSECURED | 11/03/14 | ** LATE FILED ** |
| 14-11042 | LYLE OIL COMPANY, INC.<br>ATTN: LYLE RED<br>PO BOX 77<br>FAIRFIELD, TX 75840 | 03967 | 4,772.31 SCHEDULED UNSECURED<br>3,271.60 CLAIMED UNSECURED | 08/29/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11042 | LYLE OIL COMPANY, INC.<br>ATTN: LYLE RED<br>PO BOX 77<br>FAIRFIELD, TX 75840 | 03968 | 1,196.75 CLAIMED UNSECURED | 08/29/14 | |
| 14-11042 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08696 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11042 | MAGNUM ENGINEERING & CONTROLS<br>DBA MAGNUM TECHNICAL SERVICES<br>24 COMMERCIAL PL<br>SCHERTZ, TX 78154-3101 | 01179 | 27,133.37 SCHEDULED UNSECURED<br>33,722.08 CLAIMED UNSECURED | 06/05/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-11042 | MAMMOET USA SOUTH, INC.<br>C/O CHALOS & CO, P.C.<br>ATTN: GEORGE CHALOS & KERRI D'AMBROSIO<br>55 HAMILTON AVENUE<br>OYSTER BAY, NY 11771 | 07830 | 515,760.00 SCHEDULED UNSECURED<br>85,693.95 CLAIMED UNSECURED | 10/27/14 | |
| 14-11042 | MARCO INSPECTION SERVICES LLC<br>PO BOX 1941<br>KILGORE, TX 75663 | 04296 | 5,157.00 SCHEDULED UNSECURED<br>5,157.00 CLAIMED UNSECURED | 09/10/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11042 | MARIO SINACOLA & SONS EXCAVATING, INC.<br>10950 RESEARCH ROAD<br>FRISCO, TX 75034 | 04608 | 0.00 SCHEDULED<br>727,563.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/14<br>01/12/15 | DOCKET NUMBER: 3237 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11042 | MARTIN ENGINEERING COMPANY<br>C/O THOMPSON COBURN LLP<br>ATTN: DAVID D. FARRELL<br>505 N. SEVENTH STREET, SUITE 2700<br>SAINT LOUIS, MO 63101 | 07824 | 19,925.00 SCHEDULED UNSECURED<br>2,212.00 CLAIMED ADMINISTRATIVE<br>17,713.00 CLAIMED UNSECURED<br>19,925.00 TOTAL CLAIMED | 10/27/14 | |
| 14-11042 | MASTERCRAFT PRINTED PRODUCTS<br>& SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | 07966 | 20,678.74 SCHEDULED UNSECURED<br>20,678.74 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>09/24/15 | DOCKET NUMBER: 6170 |
| 14-11042 | MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | 07877 | 497,597.68 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/27/14<br>09/24/15 | DOCKET NUMBER: 6170 |
| 14-11042 | MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIR<br>IRVING, TX 75062 | 07967 | 186,337.69 SCHEDULED UNSECURED<br>186,337.69 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>09/24/15 | DOCKET NUMBER: 6170 |
| 14-11042 | MATYSEK, MARVIN R., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05513 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | MCCONWAY & TORLEY LLC<br>2525 STEMMONS FREEWAY<br>DALLAS, TX 75207 | 04811 | 68,852.04 SCHEDULED UNSECURED<br>20,026.02 CLAIMED ADMINISTRATIVE<br>48,826.02 CLAIMED UNSECURED<br>68,852.04 TOTAL CLAIMED | 10/01/14 | |
| 14-11042 | MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35839 | 144,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36399 | 144,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08237 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:    670

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11042 | MCGARY, DARRELL, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05514 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | MCMASTER-CARR SUPPLY COMPANY<br>6100 FULTON INDUSTRIAL BLVD.<br>ATLANTA, GA 30336 | 09914 | 1,981.78 SCHEDULED UNSECURED<br>1,981.78 CLAIMED UNSECURED | 12/04/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11042 | MHCX-PLORATION<br>PO BOX 7405<br>TYLER, TX 75711-7405 | 04085 | 167,023.97 SCHEDULED UNSECURED<br>181,806.88 CLAIMED UNSECURED | 09/02/14 | |
| 14-11042 | MICHAEL C. FINA CORPORATE SALES INC.<br>PO BOX 36208<br>NEWARK, NJ 07188-6208 | 07910 | 9,588.73 SCHEDULED UNSECURED<br>3,112.72 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 10/27/14<br>09/24/15 | DOCKET NUMBER: 6170 |
| 14-11042 | MICHAEL C. FINA CORPORATE SALES INC.<br>PO BOX 36208<br>NEWARK, NJ 07188-6208 | 07912 | 6,232.89 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 04/27/14<br>08/10/15 | DOCKET NUMBER: 5255 |
| 14-11042 | MICHELIN NORTH AMERICA, INC.<br>C/O NELSON MULLINS RILEY SCARBOROUGH LLP<br>ATTN: JODY A. BEDENBAUGH<br>PO BOX 11070<br>COLUMBIA, SC 29211 | 04535 | 576,293.60 SCHEDULED UNSECURED<br>220,019.98 CLAIMED ADMINISTRATIVE<br>673,027.20 CLAIMED UNSECURED<br>893,047.18 TOTAL CLAIMED | 09/19/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11042 | MIDCO SLING OF EAST TEXAS<br>415 W COTTON ST<br>LONGVIEW, TX 75601 | 03165 | 7,194.12 SCHEDULED UNSECURED<br>7,194.12 CLAIMED UNSECURED | 07/17/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11042 | MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35972 | 66,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36407 | 66,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 07720 | 0.00 CLAIMED ADMINISTRATIVE | 10/24/14 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                          PAGE:    671

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11042 | MILLER, MICHAEL E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35211 | 300,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | MILLER-STARNES CHEVROLET-BUICK INC<br>476 W CAMERON AVE<br>ROCKDALE, TX 76567 | 04765 | 9,728.88 SCHEDULED UNSECURED<br>9,728.88 CLAIMED SECURED<br>648.00 CLAIMED UNSECURED<br>10,376.88 TOTAL CLAIMED | 09/29/14 | |
| 14-11042 | MINE SAFETY AND HEALTH ADMINISTRATION<br>201 12TH ST S STE 401<br>ARLINGTON, VA 22202-5414 | 07847 | 14,884.00 CLAIMED UNSECURED | 10/27/14 | |
| 14-11042 | MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | 04796 | 668,804.68 SCHEDULED UNSECURED<br>54,559.18 CLAIMED ADMINISTRATIVE<br>934,613.62 CLAIMED UNSECURED<br>989,172.80 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/01/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11042 | MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | 99074 | 989,172.80 CLAIMED UNSECURED<br>989,172.80 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/29/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11042 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05919 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11042 | MONTELONGO, ALBERT, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05515 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35993 | 168,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36305 | 168,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11042 | MONTOYA, JOHN J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34522 | 18,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | MOORE, GARY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34862 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | 05316 | 225,837,723.00 SCHEDULED SECURED<br>230,175,216.93 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>230,175,216.93 TOTAL CLAIMED | 10/15/14 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT UNLIQ |
| 14-11042 | MOSELEY, GLENDA<br>PO BOX 300<br>DIANA, TX 75640 | 04258 | 268.29 SCHEDULED UNSECURED<br>268.29 CLAIMED UNSECURED | 09/09/14<br>06/02/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 4652 |
| 14-11042 | MOTIVE EQUIPMENT INC<br>8300 W SLESKE CT<br>MILWAUKEE, WI 53223-3844 | 04081 | 11,900.00 SCHEDULED UNSECURED<br>11,900.00 CLAIMED UNSECURED | 09/02/14 | |
| 14-11042 | MSC INDUSTRIAL SUPPLY CO.<br>ATTN: LEGAL DEPT.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | 00631 | 0.00 SCHEDULED<br>4,421.79 CLAIMED ADMINISTRATIVE | 05/27/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11042 | MUSTON, EDDIE, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05516 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | MW SMITH EQUIPMENT INC, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | 05835 | 5,898.00 SCHEDULED UNSECURED<br>164.56 CLAIMED UNSECURED | 10/22/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-11042 | MW SMITH EQUIPMENT INC, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | 10081 | 6,062.53 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/25/15<br>09/10/15 | DOCKET NUMBER: 5906 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    673

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11042 | NALCO CO<br>ATTN: CHAD PECHMAN<br>1601 W. DIEHL RD<br>NAPERVILLE, IL 60563 | 03015 | 46,644.39 SCHEDULED UNSECURED<br>16,368.43 CLAIMED ADMINISTRATIVE<br>532.61 CLAIMED UNSECURED<br>16,901.04 TOTAL CLAIMED | 07/10/14 | |
| 14-11042 | NAPA AUTO PARTS<br>1300 W FERGUSON<br>MOUNT PLEASANT, TX 75455 | 05272 | 330.98 SCHEDULED UNSECURED<br>462.90 CLAIMED ADMINISTRATIVE | 10/14/14 | |
| 14-11042 | NAPA AUTO PARTS STORE<br>1300 FERGUSON RD.<br>MOUNT PLEASANT, TX 75455 | 05271 | 776.45 SCHEDULED UNSECURED<br>462.90 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/14/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-11042 | NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | 04199 | 40,321.79 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-11042 | NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | 04433 | 40,321.79 SCHEDULED UNSECURED<br>7,850.90 CLAIMED ADMINISTRATIVE<br>32,470.89 CLAIMED UNSECURED<br>40,321.79 TOTAL CLAIMED | 09/15/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11042 | NELSON, WINSTON, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05517 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | NEWARK ELEMENT14<br>300 S RIVERSIDE PLZ STE 2200<br>CHICAGO, IL 60606-6765 | 00621 | 49.80 CLAIMED UNSECURED | 05/28/14 | |
| 14-11042 | NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | 06314 | 293,615.24 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 10/23/14<br>09/24/15 | DOCKET NUMBER: 6170 |
| 14-11042 | NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | 06315 | 791.90 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 10/23/14<br>09/24/15 | DOCKET NUMBER: 6170 |
| 14-11042 | NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | 06316 | 3,610.30 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 10/23/14<br>09/24/15 | DOCKET NUMBER: 6170 |
| 14-11042 | NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | 06317 | 460,955.66 SCHEDULED UNSECURED<br>20,327.69 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 10/23/14<br>09/24/15 | DOCKET NUMBER: 6170 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    674

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11042 | NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | 06319 | 1,787.38 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 10/23/14<br>09/24/15 | DOCKET NUMBER: 6170 |
| 14-11042 | NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | 06320 | 59,083.67 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 10/23/14<br>09/24/15 | DOCKET NUMBER: 6170 |
| 14-11042 | NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | 06321 | 7,181.93 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 10/23/14<br>09/24/15 | DOCKET NUMBER: 6170 |
| 14-11042 | NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | 05985 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>27,726.36 CLAIMED SECURED | 10/22/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-11042 | NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | 06313 | 27,726.36 CLAIMED SECURED<br>**** EXPUNGED **** | 10/23/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11042 | NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | 11184 | 17.55 CLAIMED SECURED | 08/28/15 | CLAIMED UNLIQ |
| 14-11042 | NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | 12295 | 17.55 CLAIMED SECURED<br>**** WITHDRAWN **** | 10/13/15<br>12/07/15 | DOCKET NUMBER: 7250 |
| 14-11042 | O'CAMPO, JOHN, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05518 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | ODOM, JOHN PATRICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35384 | 370,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                          PAGE:     675

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11042 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05168 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11042 | OTTINGER, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35303 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | OTTINGER, JIMMY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34739 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | OVERHEAD DOOR COMPANY OF<br>TYLER-LONGVIEW<br>PO BOX 6837<br>TYLER, TX 75711-6837 | 03992 | 6,299.00 SCHEDULED UNSECURED<br>6,299.00 CLAIMED UNSECURED | 09/02/14 | |
| 14-11042 | PANOLA COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | 08119 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>604,657.72 CLAIMED SECURED | 10/27/14 | SCHEDULED CONT UNLIQ |
| 14-11042 | PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34622 | 108,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | PARR INSTRUMENT COMPANY<br>211 53RD ST<br>MOLINE, IL 61265 | 04111 | 320.00 SCHEDULED UNSECURED<br>320.00 CLAIMED UNSECURED | 09/03/14 | |
| 14-11042 | PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | 02658 | 5,795.96 SCHEDULED UNSECURED<br>15,722.60 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/27/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11042 | PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | 99017 | 14,062.60 CLAIMED UNSECURED<br>14,063.00 TOTAL CLAIMED<br>14,062.60 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/11/15 | |

CLAIMS REGISTER AS OF 02/09/16                                                      PAGE:    676

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11042 | PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DRIVE<br>SUITE 4004<br>ROUND ROCK, TX 78664 | 99053 | 1,660.00 CLAIMED UNSECURED<br>1,660.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/11/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11042 | PBS AND J<br>N/K/A ATKINS NORTH AMERICA, INC.<br>4030 W BOY SCOUT BLVD STE 700<br>TAMPA, FL 33607-5713 | 06142 | 9,902.24 CLAIMED UNSECURED | 10/23/14 | |
| 14-11042 | PEGUES HURST MOTOR CO<br>PO BOX 3686<br>LONGVIEW, TX 75606 | 04027 | 741.90 CLAIMED UNSECURED | 09/02/14 | |
| 14-11042 | PERFORMANCE CONTRACTING INC<br>PO BOX 872346<br>KANSAS CITY, MO 64187-2346 | 05772 | 15,726.08 SCHEDULED UNSECURED<br>9,321.08 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 10/21/14<br>09/11/15 | DOCKET NUMBER: 5938 |
| 14-11042 | PHILLIPS, WILLIE, SR., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05519 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | PIERCE PUMP COMPANY<br>AN FCX PERFORMANCE COMPANY<br>PO BOX 712465<br>CINCINNATI, OH 45271-2465 | 04751 | 4,137.37 SCHEDULED UNSECURED<br>4,137.37 CLAIMED UNSECURED | 09/29/14 | |
| 14-11042 | PLACHY, ROBERT, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05520 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | PLANT EQUIPMENT & SERVICES, INC.<br>5401 HWY 21 W<br>BRYAN, TX 77803 | 07821 | 10,137.80 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/27/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-11042 | PLANT EQUIPMENT & SERVICES, INC.<br>5401 HWY 21 W<br>BRYAN, TX 77803 | 09870 | 9,935.04 SCHEDULED UNSECURED<br>7,996.00 CLAIMED UNSECURED | 11/18/14 | Amends Claim# 7821 |
| 14-11042 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09335 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11042 | POPE, ANTONIO, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05521 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | PORT-A-JON INC<br>PO BOX 6180<br>SHREVEPORT, LA 71136 | 03989 | 36,502.58 SCHEDULED UNSECURED<br>36,502.58 CLAIMED UNSECURED | 09/02/14 | |
| 14-11042 | PORTER, BOBBY RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34594 | 372,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | POUNDERS, JASON, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05522 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | PREFERRED PUMP AND EQUIPMENT LP<br>2201 SCOTT AVE<br>FORT WORTH, TX 76103 | 00593 | 0.00 SCHEDULED<br>3,426.80 CLAIMED ADMINISTRATIVE<br>26,955.04 CLAIMED UNSECURED<br>30,381.84 TOTAL CLAIMED | 05/27/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11042 | PRICE INTERNATIONAL, INC.<br>PO BOX 210<br>TYLER, TX 75710 | 07593 | 46,865.08 CLAIMED ADMINISTRATIVE<br>0.00 ALLOWED<br>**** PAID **** | 10/24/14<br>09/24/15 | DOCKET NUMBER: 6170 |
| 14-11042 | PRICE INTERNATIONAL, INC.<br>PO BOX 210<br>TYLER, TX 75710 | 07594 | 176,617.73 SCHEDULED UNSECURED<br>99,818.36 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 10/24/14<br>09/24/15 | DOCKET NUMBER: 6170 |
| 14-11042 | PROGRESS RAIL SERVICES<br>C/O WINSTEAD PC, ATTN: ELI COLUMBUS<br>500 WINSTEAD BUILDING<br>2728 N. HARWOOD, SUITE 500<br>DALLAS, TX 75201 | 06252 | 62,882.52 CLAIMED ADMINISTRATIVE<br>63,206.82 CLAIMED UNSECURED<br>126,089.34 TOTAL CLAIMED | 10/23/14 | CLAIMED UNLIQ |
| 14-11042 | PROGRESS RAIL SERVICES<br>C/O WINSTEAD PC, ATTN: ELI COLUMBUS<br>500 WINSTEAD BUILDING<br>2728 N. HARWOOD, SUITE 500<br>DALLAS, TX 75201 | 06253 | 63,547.89 SCHEDULED UNSECURED<br>21,540.00 CLAIMED UNSECURED | 10/23/14<br>09/16/15 | DOCKET NUMBER: 6050 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    678

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11042 | PROSIGNS<br>636 WEST PANOLA ST<br>CARTHAGE, TX 75633 | 04293 | 2,969.50 SCHEDULED UNSECURED<br>2,969.50 CLAIMED UNSECURED | 09/10/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11042 | PROVISIONAL SAFETY MANAGEMENT &<br>CONSULTANTS,LLC;C/O SEARCY AND SEARCY PC<br>PO BOX 3929<br>LONGVIEW, TX 75606 | 04385 | 39,316.91 SCHEDULED UNSECURED<br>39,578.00 CLAIMED UNSECURED | 09/15/14 | |
| 14-11042 | R W HARDEN & ASSOCIATES INC<br>3409 EXECUTIVE CENTER DRIVE<br>SUITE 226<br>AUSTIN, TX 78731 | 05103 | 33,377.22 SCHEDULED UNSECURED<br>33,377.22 CLAIMED UNSECURED | 10/10/14 | AMENDS CLAIM# 119 |
| 14-11042 | R.W. HARDEN AND ASSOCIATES, INC.<br>3409 EXECUTIVE CENTER DRIVE, SUITE 226<br>AUSTIN, TX 78731 | 00119 | 31,674.72 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11042 | RADARSIGN LLC<br>1095 WINDWARD RIDGE PKWY STE 150<br>ALPHARETTA, GA 30005 | 07633 | 895.00 SCHEDULED UNSECURED<br>895.00 CLAIMED UNSECURED | 10/24/14 | |
| 14-11042 | RAILWORKS TRACK SYSTEMS, INC.<br>C/O BECKER GLYNN MUFFLY CHASSIN HOSINSKI<br>ATTN: MICHAEL D. MARGULIES, ESQ.<br>299 PARK AVENUE<br>NEW YORK, NY 10171 | 06184 | 529,234.00 SCHEDULED UNSECURED<br>590,771.49 CLAIMED SECURED<br>CLAIMED UNLIQ | 10/23/14 | |
| 14-11042 | RANGER EXCAVATING LP<br>C/O STEPHEN SAKONCHICK II, P.C.<br>ATTN: STEPHEN SAKONCHICK, II<br>6502 CANON WREN DRIVE<br>AUSTIN, TX 78746 | 02614 | 68,781.64 SCHEDULED UNSECURED<br>890,333.45 CLAIMED SECURED<br>CLAIMED UNLIQ | 06/26/14 | |
| 14-11042 | RAY W. DAVIS, CONSULTING ENGINEERS, INC.<br>C/O SEARCY & SEARCY, PC<br>ATTN: RAY W. DAVIS<br>PO BOX 3929<br>LONGVIEW, TX 75606 | 03938 | 67,985.35 SCHEDULED UNSECURED<br>87,611.80 CLAIMED UNSECURED | 08/28/14 | |
| 14-11042 | RED BALL OXYGEN COMPANY<br>C/O MCCATHERN PLLC<br>ATTN: JONATHAN L HOWELL<br>3710 RAWLINS STREET, SUITE 1600<br>DALLAS, TX 75219 | 07679 | 64,027.79 SCHEDULED UNSECURED<br>21,509.54 CLAIMED ADMINISTRATIVE<br>48,506.39 CLAIMED UNSECURED<br>70,015.93 TOTAL CLAIMED | 10/24/14 | |

CLAIMS REGISTER AS OF 02/09/16                                                                          PAGE:    679

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11042 | RED BALL OXYGEN COMPANY<br>C/O MCCATHERN PLLC<br>ATTN: JONATHAN L HOWELL<br>3710 RAWLINS STREET, SUITE 1600<br>DALLAS, TX 75219 | 10066 | 9,969.79 CLAIMED SECURED | 05/12/15 | |
| 14-11042 | RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | 07569 | 103,001.87 SCHEDULED UNSECURED<br>226.16 CLAIMED UNSECURED | 10/24/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11042 | RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | 07570 | 2,693.15 SCHEDULED UNSECURED<br>2,693.15 CLAIMED UNSECURED | 10/24/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11042 | RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | 07571 | 26,100.00 SCHEDULED UNSECURED<br>8,836.58 CLAIMED UNSECURED | 10/24/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11042 | RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | 07588 | 117,081.37 SCHEDULED UNSECURED<br>102,990.12 CLAIMED UNSECURED | 10/24/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11042 | RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | 07589 | 980.00 SCHEDULED UNSECURED<br>662.50 CLAIMED UNSECURED | 10/24/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11042 | RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | 07590 | 2,709.56 SCHEDULED UNSECURED<br>2,709.56 CLAIMED UNSECURED | 10/24/14 | CLAIMED UNLIQ |
| 14-11042 | REGIONAL STEEL PRODUCTS INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | 06060 | 10,420.54 SCHEDULED UNSECURED<br>11,003.26 CLAIMED UNSECURED | 10/22/14 | |
| 14-11042 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08838 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11042 | RELIABILITY CENTER INC<br>ATTN: JULIE CLARKE<br>PO BOX 1421<br>HOPEWELL, VA 23860 | 00123 | 19,146.97 SCHEDULED UNSECURED<br>19,146.97 CLAIMED UNSECURED | 05/20/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11042 | REPUBLIC SERVICES NATIONAL ACCOUNTS<br>PO BOX 99917<br>CHICAGO, IL 60696-7717 | 04873 | 24,142.62 SCHEDULED UNSECURED<br>35,612.76 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 10/03/14<br>10/08/15 | DOCKET NUMBER: 6417 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                          PAGE:    680

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11042 | RESCAR COMPANIES<br>407 W BRENTWOOD ST<br>CHANNELVIEW, TX 77530-3952 | 03347 | 47,831.30 SCHEDULED UNSECURED<br>57,696.40 CLAIMED UNSECURED | 07/28/14 | |
| 14-11042 | RESCAR COMPANIES<br>407 W BRENTWOOD ST<br>CHANNELVIEW, TX 77530-3952 | 10060 | 82,208.40 CLAIMED UNSECURED | 05/11/15 | Amends Claim #3347 |
| 14-11042 | REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | 02961 | 23,753.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11042 | REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | 02967 | 9,848.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11042 | REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>9 E GREENWAY PLAZA, STE 1100<br>HOUSTON, TX 77046 | 05717 | 141,565.90 SCHEDULED UNSECURED<br>312,689.80 CLAIMED SECURED<br>**** EXPUNGED **** | 10/20/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11042 | REXEL, INC. AND REXEL SUMMERS<br>807 WEST COTTON<br>LONGVIEW, TX 75312-1021 | 99049 | 93,656.41 CLAIMED SECURED<br>93,656.41 ALLOWED SECURED<br>**** ALLOWED **** | 12/17/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11042 | RIATA FORD LTD.<br>PO BOX 4648<br>AUSTIN, TX 78765 | 00051 | 17,962.46 SCHEDULED UNSECURED<br>6,085.27 CLAIMED UNSECURED | 05/14/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-11042 | RIATA FORD LTD.<br>PO BOX 4648<br>AUSTIN, TX 78765 | 00051 | 0.00 SCHEDULED<br>17,962.46 CLAIMED UNSECURED | 05/14/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11042 | RICHARD PARKER FAMILY TRUST<br>C/O HAMP SKELTON INTERIM TRUST<br>248 ADDIE ROY RD STE B302<br>AUSTIN, TX 78746 | 06263 | 18,592.26 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | SATISFIED CLAIM<br>CLAIMED UNDET |
| 14-11042 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08554 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    681

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11042 | RILEY, RACHAEL R.<br>FOF BENEFIT OF MICHAEL A RILEY<br>8203 MAPLEWAY LN<br>GREENSBORO, NC 27455 | 03530 | 15,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/05/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-11042 | RIMPULL CORP<br>PO BOX 748<br>OLATHE, KS 66051-0748 | 00887 | 14,591.25 SCHEDULED UNSECURED<br>385.44 CLAIMED UNSECURED | 06/02/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11042 | RIMPULL CORP<br>PO BOX 748<br>OLATHE, KS 66051-0748 | 00888 | 8,110.76 CLAIMED UNSECURED | 06/02/14 | |
| 14-11042 | RIMPULL CORP<br>PO BOX 748<br>OLATHE, KS 66051-0748 | 00889 | 1,304.37 CLAIMED UNSECURED | 06/02/14 | |
| 14-11042 | RIMPULL CORP<br>PO BOX 748<br>OLATHE, KS 66051-0748 | 03288 | 4,790.68 CLAIMED UNSECURED | 07/23/14 | |
| 14-11042 | ROBERT'S COFFEE & VENDING SERVICES, LLC<br>343 JOHNNY CLARK RD.<br>LONGVIEW, TX 75603 | 00754 | 10,597.26 SCHEDULED UNSECURED<br>10,384.50 CLAIMED UNSECURED | 05/30/14<br>09/16/15 | amends claim # 88<br>DOCKET NUMBER: 6050 |
| 14-11042 | ROMAR & ASSOCIATES<br>PO BOX 96142<br>HOUSTON, TX 77213 | 04424 | 10,837.00 SCHEDULED UNSECURED<br>10,837.00 CLAIMED UNSECURED | 09/15/14 | |
| 14-11042 | ROMCO EQUIPMENT CO. LLC<br>C/O GARDERE WYNNE SEWELL, LLP<br>ATTN: JOHN P. MELKO<br>1000 LOUISIANA, STE 3400<br>HOUSTON, TX 77002-5007 | 09598 | 267,244.38 SCHEDULED UNSECURED<br>23,501.94 CLAIMED UNSECURED | 10/28/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-11042 | ROMCO EQUIPMENT CO. LLC<br>C/O GARDERE WYNNE SEWELL, LLP<br>ATTN: JOHN P. MELKO<br>1000 LOUISIANA, STE 3400<br>HOUSTON, TX 77002-5007 | 09599 | 1,112.15 CLAIMED UNSECURED | 10/28/14 | SATISFIED CLAIM |
| 14-11042 | ROMCO EQUIPMENT CO. LLC<br>C/O GARDERE WYNNE SEWELL, LLP<br>ATTN: JOHN P. MELKO<br>1000 LOUISIANA, STE 3400<br>HOUSTON, TX 77002-5007 | 09599 | 80,830.84 CLAIMED UNSECURED | 10/28/14 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:     682

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11042 | ROZELL, MIKE, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05523 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | RUCKER, JAMES R, JR, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05524 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | RUSK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 02210 | 1,645,455.89 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/17/14<br>08/13/15 | DOCKET NUMBER: 5315 |
| 14-11042 | RUSK COUNTY ELECTRIC CO-OP INC<br>ATTN: RICHARD MCLEON<br>PO BOX 1169<br>HENDERSON, TX 75653-1169 | 05104 | 253,700.47 SCHEDULED UNSECURED<br>567,523.05 CLAIMED UNSECURED | 10/10/14 | |
| 14-11042 | RUSSELL & SONS CONSTRUCTION CO., INC.<br>ATTN: JANA RUSSELL<br>415 N. CENTER STREET, SUITE 4<br>LONGVIEW, TX 75601 | 05824 | 221,332.08 SCHEDULED UNSECURED<br>208,835.04 CLAIMED UNSECURED | 10/22/14 | |
| 14-11042 | RUSSELL & SONS CONSTRUCTION CO., INC.<br>ATTN: JANA RUSSELL<br>415 N CENTER ST, STE 4<br>LONGVIEW, TX 75601 | 05870 | 137,514.77 CLAIMED UNSECURED | 10/22/14 | |
| 14-11042 | RUTHERFORD EQUIPMENT SERVICES, LLC<br>ATTN: VICKIE RUTHERFORD<br>3213 HICKORY COURT<br>BEDFORD, TX 76021 | 00579 | 58,328.15 SCHEDULED UNSECURED<br>53,527.73 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 05/27/14<br>09/11/15 | DOCKET NUMBER: 5938 |
| 14-11042 | RUTHERFORD EQUIPMENT SERVICES, LLC<br>ATTN: VICKIE RUTHERFORD<br>3213 HICKORY COURT<br>BEDFORD, TX 76021 | 02842 | 16,354.52 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 07/03/14<br>09/11/15 | DOCKET NUMBER: 5938 |
| 14-11042 | SABESTA, JAMES E., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05529 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,   ,  ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11042 | SAIN, JERRY, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05525 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | SAKEWITZ, KYLE, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05526 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | SANTELLANO, MARK, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05527 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | SAVAGE, ALVIN, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05528 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | SENKEL, KENNETH R., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05530 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | SGS NORTH AMERICA INC<br>16130 VAN DRUNEN RD<br>SOUTH HOLLAND, IL 60473-1244 | 07564 | 1,500.00 SCHEDULED UNSECURED<br>2,415.86 CLAIMED UNSECURED | 10/24/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-11042 | SGS NORTH AMERICA INC<br>16130 VAN DRUNEN RD<br>SOUTH HOLLAND, IL 60473-1244 | 07564 | 0.00 SCHEDULED<br>2,654.14 CLAIMED UNSECURED | 10/24/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11042 | SHEARER, HARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35938 | 48,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | SHEARER, HARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36597 | 48,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 14-11042 | SHI INTERNATIONAL CORP.<br>ATTN: ELAINE BINOSA - ACCOUNTING<br>290 DAVIDSON AVENUE<br>SOMERSET, NJ 08873 | 00638 | 1,154.06 SCHEDULED UNSECURED<br>1,154.06 CLAIMED UNSECURED | 05/29/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11042 | SHRODE, ALLEN<br>C/O JOHNSON HOBBS SQUIRES LLP<br>ATTN: RYAN C. JOHNSON, ESQ.<br>1105 WOODED ACRES DRIVE, SUITE 701<br>WACO, TX 76710 | 07521 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/24/14<br>03/06/15 | DOCKET NUMBER: 3824 |
| 14-11042 | SHRUM, "J" JACKSON, ESQ.<br>300 DELAWARE AVE, 13TH FL<br>PO BOX 25046<br>WILMINGTON, DE 19801 | 07783 | 5,840.00 SCHEDULED UNSECURED<br>440.00 CLAIMED ADMINISTRATIVE<br>5,400.00 CLAIMED UNSECURED<br>5,840.00 TOTAL CLAIMED | 10/27/14 | |
| 14-11042 | SIBLEY, ERIC<br>C/O THE LAW OFFICES OF JAMES HOLMES<br>ATTN: JAMES HOLMES<br>212 S MARSHALL<br>HENDERSON, TX 75654 | 06176 | 0.00 SCHEDULED UNSECURED<br>750,000.00 CLAIMED UNSECURED | 10/23/14 | SCHEDULED CONT UNLIQ DISP |
| 14-11042 | SIERRA LIQUIDITY FUND, LLC<br>ASSIGNEE AND ATT-IN-FACT FOR<br>ACTION CLEANING SYSTEMS, ASSIGNOR<br>19772 MACARTHUR BLVD # 200<br>IRVINE, CA 92612 | 03799 | 1,950.00 SCHEDULED UNSECURED<br>1,950.00 CLAIMED ADMINISTRATIVE | 08/25/14 | |
| 14-11042 | SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR HATFIELD & CO - ASSIGNOR<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | 00115 | 75.00 SCHEDULED UNSECURED<br>75.00 CLAIMED ADMINISTRATIVE | 05/19/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-11042 | SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR D+E ENTERPRISES<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | 02752 | 222.50 SCHEDULED UNSECURED<br>222.50 CLAIMED ADMINISTRATIVE | 06/30/14 | |
| 14-11042 | SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR TODDS' A/C- ASSIGNOR<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | 03511 | 5,188.71 CLAIMED ADMINISTRATIVE | 08/04/14 | |
| 14-11042 | SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR STANSELL PEST CONTROL-<br>ASSIGNOR<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | 03514 | 905.00 SCHEDULED UNSECURED<br>1,170.00 CLAIMED ADMINISTRATIVE | 08/04/14<br>11/19/05 | DOCKET NUMBER: 7063 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-11042 | SIGLE, TONY, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05531 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | SIGN EXPRESS<br>908 US HWY 64 WEST<br>HENDERSON, TX 75652 | 04107 | 450.00 SCHEDULED UNSECURED<br>3,617.04 CLAIMED UNSECURED | 09/03/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11042 | SILVA, DAVID<br>17110 PARSLEY HAWTHORN COURT<br>HOUSTON, TX 77059 | 04319 | 0.00 SCHEDULED<br>7,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/11/14<br>02/06/15 | DOCKET NUMBER: 3469 |
| 14-11042 | SIMPSON, STEVEN, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05532 | 0.00 SCHEDULED UNSECURED<br>8,000.00 CLAIMED UNSECURED | 10/17/14 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNLIQ |
| 14-11042 | SIPES, BARNEY O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36217 | 228,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | SKA CONSULTING LP<br>1888 STEBBINS DR STE 100<br>HOUSTON, TX 77043 | 03510 | 3,425.42 CLAIMED ADMINISTRATIVE | 08/04/14 | SATISFIED CLAIM |
| 14-11042 | SKA CONSULTING LP<br>1888 STEBBINS DR STE 100<br>HOUSTON, TX 77043 | 03510 | 274.24 SCHEDULED UNSECURED<br>14,961.29 CLAIMED UNSECURED | 08/04/14 | |
| 14-11042 | SKINNER, TODD<br>DBA INDEPENDENT AIR BRAKE SERVICE<br>PO BOX 518<br>HUGHES SPRINGS, TX 75656 | 03939 | 9,532.00 SCHEDULED UNSECURED<br>9,532.00 CLAIMED UNSECURED | 08/28/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11042 | SKM SYSTEMS ANALYSIS INC<br>1 PEARL STREET<br>REDONDO BEACH, CA 90277 | 04224 | 2,000.00 CLAIMED UNSECURED | 09/09/14 | |
| 14-11042 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09264 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    686

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11042 | SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: ARBILL INDUSTRIES<br>80 BUSINESS PARK DRIVE, SUITE 208<br>ARMONK,, NY 10504 | 03076 | 4,889.71 CLAIMED UNSECURED | 07/14/14 | |
| 14-11042 | SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: HIGHWAY MACHINE CO INC<br>80 BUSINESS PARK DRIVE, SUITE 208<br>ARMONK,, NY 10504 | 03671 | 0.00 CLAIMED UNSECURED | 08/14/14 | Amends claim 2224 |
| 14-11042 | SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF "ARBILL INDUSTRIES"<br>SUITE 208<br>80 BUSINESS PARK DRIVE<br>ARMONK, NY 10504 | 05106 | 13,112.88 SCHEDULED UNSECURED<br>13,023.05 CLAIMED ADMINISTRATIVE<br>10.48 CLAIMED UNSECURED<br>13,033.53 TOTAL CLAIMED | 10/10/14<br>01/20/16 | AMENDS CLAIM #3076.01<br>DOCKET NUMBER: 7697 |
| 14-11042 | SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF "ROBERT'S COFFEE &<br>VENDING SERVICES, LLC"<br>80 BUSINESS PARK DRIVE, SUITE 208<br>ARMONK, NY 10504 | 05694 | 2,061.50 CLAIMED ADMINISTRATIVE | 10/20/14 | AMENDS CLAIM 754.01 |
| 14-11042 | SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF "HIGHWAY MACHINE CO INC"<br>80 BUSINESS PARK DRIVE<br>SUITE 208<br>ARMONK, NY 10504 | 05788 | 402,147.83 SCHEDULED UNSECURED<br>223,940.00 CLAIMED ADMINISTRATIVE | 10/21/14 | amends claim # 3671-01; 3671-02 |
| 14-11042 | SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | 04452 | 5,725.81 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/16/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11042 | SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | 04453 | 18,631.84 SCHEDULED UNSECURED<br>11,464.29 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/16/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11042 | SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | 99115 | 25,829.44 CLAIMED UNSECURED<br>25,829.44 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/13/16<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11042 | SOUTHERN TIRE MART, LLC<br>529 INDUSTRIAL PARK ROAD<br>COLUMBIA, MS 39429 | 02097 | 105,990.39 SCHEDULED UNSECURED<br>140,747.32 CLAIMED UNSECURED | 06/16/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-11042 | SOUTHWEST OCEAN SERVICES INC<br>ATTN: WHITNEY BAKER<br>5721 HARVEY WILSON DR<br>HOUSTON, TX 77020 | 03130 | 4,860.00 SCHEDULED UNSECURED<br>4,860.00 CLAIMED UNSECURED | 07/15/14<br>08/10/15 | DOCKET NUMBER: 5250 |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:    687

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11042 | STANDARD LABORATORIES INC<br>147 11TH AVE STE 100<br>S CHARLESTON, WV 25303 | 03944 | 22,178.03 SCHEDULED UNSECURED<br>22,178.03 CLAIMED UNSECURED | 08/28/14 | |
| 14-11042 | STANSELL PEST CONTROL<br>PO BOX 1853<br>MOUNT PLEASANT, TX 75456 | 03512 | 1,170.00 SCHEDULED UNSECURED<br>780.00 CLAIMED UNSECURED | 08/04/14 | |
| 14-11042 | STAR INTERNATIONAL INC<br>PO BOX 1898<br>TEXARKANA, TX 75504 | 00581 | 46,588.24 SCHEDULED UNSECURED<br>46,478.33 CLAIMED UNSECURED | 05/27/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11042 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07239 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11042 | STEIN, SOLOMON<br>1229 MOHAWK TRL<br>RICHARDSON, TX 75080-3924 | 01361 | 2,017.34 SCHEDULED UNSECURED<br>1,016.20 CLAIMED UNSECURED | 06/09/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11042 | STRONG SERVICES INC<br>PO BOX 672<br>CARTHAGE, TX 75633-0672 | 00536 | 1,101.25 CLAIMED UNSECURED | 05/27/14 | |
| 14-11042 | STUART C IRBY CO<br>STUART C IRBY<br>PO BOX 1819<br>JACKSON, MS 39215-1819 | 01021 | 153.00 SCHEDULED UNSECURED<br>961.70 CLAIMED UNSECURED | 06/02/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-11042 | STUART C IRBY CO<br>STUART C IRBY<br>PO BOX 1819<br>JACKSON, MS 39215-1819 | 01021 | 0.00 SCHEDULED<br>207.00 CLAIMED UNSECURED | 06/02/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-11042 | SULPHUR SPRINGS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 02208 | 124,955.82 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/17/14<br>08/13/15 | DOCKET NUMBER: 5314 |
| 14-11042 | SUNBELT RENTALS, INC.<br>REGIONAL 7 CREDIT<br>1275 W. MOUND ST.<br>COLUMBUS, OH 43223 | 01544 | 827.97 CLAIMED UNSECURED | 06/09/14 | |
| 14-11042 | SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | 08289 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                               CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-11042 | TALLEY CHEMICAL AND SUPPLY<br>PO BOX 831<br>MEXIA, TX 76667-0831 | 01633 | 873.30 SCHEDULED UNSECURED<br>873.30 CLAIMED UNSECURED | 06/10/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11042 | TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR RAILROAD FRICTION ET AL<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | 01098 | 1,756.80 SCHEDULED UNSECURED<br>5,910.45 CLAIMED ADMINISTRATIVE | 06/04/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11042 | TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR WIREROPE WORKS INC.<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | 03637 | 138,180.86 SCHEDULED UNSECURED<br>150,330.88 CLAIMED ADMINISTRATIVE | 08/12/14<br>08/06/15 | DOCKET NUMBER: 5231 |
| 14-11042 | TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR POWERRAIL DISTRIBUTION<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | 03755 | 17,980.64 SCHEDULED UNSECURED<br>13,934.25 CLAIMED ADMINISTRATIVE | 08/21/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-11042 | TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR POWERRAIL DISTRIBUTION<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | 03755 | 0.00 SCHEDULED<br>3,121.40 CLAIMED ADMINISTRATIVE | 08/21/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-11042 | TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR EAST TEXAS SEED COMPANY<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | 03916 | 6,473.26 SCHEDULED UNSECURED<br>4,929.26 CLAIMED ADMINISTRATIVE | 08/27/14 | |
| 14-11042 | TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR ROMCO EQUIPMENT COMPANY<br>150 GRAND STREET<br>SUITE 401<br>WHITE PLAINS, NY 10601 | 04684 | 189,206.61 CLAIMED ADMINISTRATIVE | 09/25/14 | |
| 14-11042 | TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR NORTH AMERICAN TIE &<br>TIMBER LLC<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 05079 | 224,000.00 SCHEDULED UNSECURED<br>201,600.00 CLAIMED ADMINISTRATIVE | 10/10/14 | |
| 14-11042 | TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR ROMCO EQUIPMENT COMPANY<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | 09900 | 200,868.61 CLAIMED ADMINISTRATIVE | 12/03/14 | amends claim # 4684 |
| 14-11042 | TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: MID-STATE ENVIRONMENTAL LL<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | 00920 | 6,727.80 SCHEDULED UNSECURED<br>6,727.80 CLAIMED UNSECURED | 06/02/14<br>11/20/15 | DOCKET NUMBER: 7069 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11042 | TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: VEOLIA ES INDUSTRIAL SERVICE<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | 08022 | 81,395.33 SCHEDULED UNSECURED<br>82,400.10 CLAIMED UNSECURED | 10/27/14 | |
| 14-11042 | TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: WESTERN FILTER CO.<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | 08101 | 1,932.10 SCHEDULED UNSECURED<br>1,932.10 CLAIMED UNSECURED | 10/27/14 | |
| 14-11042 | TARVER, MARSHALL , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34240 | 228,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | TAYLOR, MARK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34225 | 132,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | TEC WELL SERVICE, INC.<br>C/O WICK PHILLIPS GOULD & MARTIN LLP<br>ATTN: JONATHAN COVIN<br>3131 MCKINNEY AVE, SUITE 100<br>DALLAS, TX 75204 | 05796 | 8,106.99 CLAIMED UNSECURED | 10/21/14 | |
| 14-11042 | TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | 07894 | 23,554.56 SCHEDULED UNSECURED<br>13,212.00 CLAIMED UNSECURED | 10/27/14<br>09/16/15 | DOCKET NUMBER: 6050 |
| 14-11042 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03840 | 209.76 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11042 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03841 | 17.08 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11042 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03850 | 326.40 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11042 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03851 | 570.00 CLAIMED ADMINISTRATIVE | 08/26/14 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11042 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03855 | 14.64 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11042 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03857 | 13.05 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11042 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03859 | 171.38 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11042 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03863 | 430.60 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11042 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03864 | 602.84 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11042 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03866 | 547.20 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11042 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03868 | 86.40 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11042 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03872 | 55.97 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11042 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03873 | 145.20 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11042 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03874 | 82.35 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11042 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03877 | 530.25 CLAIMED UNSECURED | 08/26/14 | |
| 14-11042 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03880 | 198.00 CLAIMED ADMINISTRATIVE | 08/26/14 | |

CLAIMS REGISTER AS OF 02/09/16                                                                                          PAGE:    691

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11042 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03886 | 132.48 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11042 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 03890 | 26.16 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11042 | TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | 03892 | 173.96 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11042 | TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | 03893 | 28.91 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11042 | TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | 03896 | 318.15 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11042 | TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | 03903 | 3.30 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11042 | TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | 03904 | 106.60 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11042 | TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | 03909 | 2,267.00 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11042 | TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | 03910 | 102.54 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11042 | TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | 03914 | 34.16 CLAIMED ADMINISTRATIVE | 08/26/14 | |
| 14-11042 | TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | 10079 | 3,909.79 CLAIMED UNSECURED | 06/18/15 | |
| 14-11042 | TESSCO INCORPORATED<br>ATTN: K. FORELLA<br>11126 MCCORMICK RD<br>HUNT VALLEY, MD 21031 | 04473 | 327.92 SCHEDULED UNSECURED<br>2,972.42 CLAIMED UNSECURED | 09/17/14<br>11/20/15 | DOCKET NUMBER: 7070 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:     692

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11042 | TEXAS COMMISSION ON ENVIRONMENTAL QUALITY, OFFICE OF THE ATTORNEY GENERAL ATTN: HAL F. MORRIS, ASSISTANT AG 300 WEST 15TH ST. AUSTIN, TX 78701 | 06295 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT |
| 14-11042 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | 06025 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY<br>4,341,939.19 CLAIMED SECURED<br>**** WITHDRAWN ****<br>4,341,939.19 TOTAL CLAIMED | 10/22/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-11042 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | 06051 | 0.00 CLAIMED PRIORITY<br>12,631,974.06 CLAIMED SECURED<br>**** WITHDRAWN ****<br>12,631,974.06 TOTAL CLAIMED | 10/22/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-11042 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | 07419 | 0.00 CLAIMED PRIORITY<br>12,631,974.06 CLAIMED SECURED<br>**** WITHDRAWN ****<br>12,631,974.06 TOTAL CLAIMED | 10/24/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-11042 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | 08094 | 0.00 CLAIMED PRIORITY<br>4,341,939.19 CLAIMED SECURED<br>4,341,939.19 TOTAL CLAIMED | 10/27/14 | Amended By Claim Number 9925 |
| 14-11042 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY - COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | 08347 | 0.00 CLAIMED PRIORITY<br>12,631,974.06 CLAIMED SECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11042 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | 09925 | 0.00 CLAIMED PRIORITY<br>4,341,939.19 CLAIMED SECURED<br>4,341,939.19 TOTAL CLAIMED | 12/22/14 | amends claim # 8094 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11042 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS, ET AL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | 07473 | 0.00 CLAIMED PRIORITY 4,341,939.19 CLAIMED SECURED **** WITHDRAWN **** 4,341,939.19 TOTAL CLAIMED | 10/24/14 10/22/15 | DOCKET NUMBER: 6575 |
| 14-11042 | TEXAS INDUSTRIAL MAINTENANCE SUPPLY CO. 1951 UNIVERSITY BUSINESS DRIVE SUITE 121 MCKINNEY, TX 75071 | 05049 | 157.04 SCHEDULED UNSECURED 250.25 CLAIMED UNSECURED | 10/09/14 | |
| 14-11042 | TEXAS MINING & RECLAMATION ASSOCIATION 100 CONGRESS AVE STE 1100 AUSTIN, TX 78701 | 05634 | 15,204.00 SCHEDULED UNSECURED 15,204.00 CLAIMED UNSECURED | 10/20/14 | |
| 14-11042 | TNT CRANE & RIGGING, INC. C/O ANDREWS MYERS, P.C. ATTN: LISA M. NORMAN 3900 ESSEX LANE, SUITE 800 HOUSTON, TX 77027 | 04944 | 356,315.00 CLAIMED SECURED | 10/06/14 | |
| 14-11042 | TODDS A/C INC 6865 HIGHLAND ROAD GILMER, TX 75645 | 03513 | 24,691.58 SCHEDULED UNSECURED 19,164.87 CLAIMED UNSECURED | 08/04/14 | |
| 14-11042 | TOP LINE RENTAL, LLC ATTN: STANLEY BERRY P.O. BOX 2290 HENDERSON, TX 75653 | 03340 | 23,552.46 SCHEDULED UNSECURED 1,000.00 CLAIMED SECURED 20,261.24 CLAIMED UNSECURED 21,261.24 TOTAL CLAIMED | 07/25/14 | CLAIMED UNLIQ |
| 14-11042 | TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET SUITE 3300 FORT WORTH, TX 76102 | 08767 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11042 | TRANE US INC ATTN: PAUL KOLESAR 800-E BEATY STREET DAVIDSON, NC 28036 | 08003 | 5,620.00 SCHEDULED UNSECURED 3,214.00 CLAIMED UNSECURED **** WITHDRAWN **** | 10/27/14 10/27/14 | DOCKET NUMBER: 2564 |
| 14-11042 | TRANE US INC ATTN: PAUL KOLESAR 800-E BEATY STREET DAVIDSON, NC 28036 | 08004 | 894.00 CLAIMED UNSECURED **** WITHDRAWN **** | 10/27/14 10/27/14 | DOCKET NUMBER: 2564 |
| 14-11042 | TRC MASTER FUND LLC TRANSFEROR: PLANT EQUIPMENT & SERVICES, ATTN: TERREL ROSS PO BOX 633 WOODMERE, NY 11598 | 09870 | 2,141.80 CLAIMED ADMINISTRATIVE | 11/18/14 | Amends Claim# 7821 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    694

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 14-11042 | TRI SPECIAL UTILITY DISTRICT<br>300 WEST 16TH STREET<br>MOUNT PLEASANT, TX 75455 | 03982 | 1,283.03 SCHEDULED UNSECURED<br>1,033.32 CLAIMED UNSECURED | 09/02/14 | |
| 14-11042 | TRINITY PARTS & COMPONENTS LLC<br>2525 STEMMONS FREEWAY<br>DALLAS, TX 75207 | 04810 | 22,562.75 SCHEDULED UNSECURED<br>3,156.50 CLAIMED UNSECURED | 10/01/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-11042 | TROY WILLIAMS<br>C/O SEARCY & SEARCY, P.C.<br>P.O. BOX 3929<br>LONGVIEW, TX 75605 | 05449 | 396,228.50 CLAIMED UNSECURED | 10/16/14 | |
| 14-11042 | TUCKER, DAVID, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05533 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | TURNIPSEED, RAY, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05534 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | TYLER JUNIOR COLLEGE-C E<br>COORDINATOR/FINANCIAL SERVICES<br>TJC WEST CAMPUS<br>1530 SSW LOOP 323<br>TYLER, TX 75701 | 05832 | 2,510.00 SCHEDULED UNSECURED<br>2,510.00 CLAIMED UNSECURED | 10/22/14 | |
| 14-11042 | TYNDALE COMPANY, INC.<br>5050 APPLEBUTTER RD.<br>PIPERSVILLE, PA 18947 | 05901 | 17,940.17 SCHEDULED UNSECURED<br>29,091.66 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/22/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11042 | TYNDALE COMPANY, INC.<br>5050 APPLEBUTTER RD.<br>PIPERSVILLE, PA 18947 | 99067 | 28,241.46 CLAIMED UNSECURED<br>28,241.46 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/29/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-11042 | UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | 03784 | 29,976.65 SCHEDULED UNSECURED<br>1,457.33 CLAIMED UNSECURED | 08/22/14<br>08/10/15 | DOCKET NUMBER: 5255 |
| 14-11042 | UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | 03793 | 13,222.15 CLAIMED UNSECURED | 08/25/14 | |
| 14-11042 | UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | 03796 | 16,351.54 CLAIMED UNSECURED | 08/25/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:     695

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11042 | UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | 03970 | 182.88 CLAIMED UNSECURED | 08/29/14 | |
| 14-11042 | UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | 05444 | 76,783.02 SCHEDULED UNSECURED<br>138,702.59 CLAIMED UNSECURED | 10/16/14<br>09/16/15 | AMENDS CLAIM# 1713<br>DOCKET NUMBER: 6050 |
| 14-11042 | UNIVERSAL RECYCLING TECHNOLOGIES, LLC<br>ATTN: ACCOUNTS PAYABLE<br>2535 BELOIT AVE.<br>JANESVILLE, WI 53546 | 04693 | 323.20 CLAIMED UNSECURED | 09/26/14 | |
| 14-11042 | UNIVERSITY OF TENNESSEE, THE<br>309 CONFERENCE CTR BLDG<br>KNOXVILLE, TN 37996-4133 | 05455 | 7,700.00 SCHEDULED UNSECURED<br>7,700.00 CLAIMED UNSECURED | 10/17/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11042 | URBAN, DWAN S., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05535 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | VARGAS, ERNESTO, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05536 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | VEGA, NOE, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05537 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | VENDOR RECOVERY FUND IV, LLC<br>TRANSFEROR: CAT GLOBAL MINING<br>C/O DRUM CAPITAL MANAGEMENT<br>4 STAMFORD PLAZA<br>STAMFORD, CT 06902 | 03728 | 28,691.00 SCHEDULED UNSECURED<br>28,691.00 CLAIMED UNSECURED | 08/18/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11042 | W C SUPPLY CO INC<br>329 SOUTH BONNER AVE<br>TYLER, TX 75702 | 08016 | 1,188.00 SCHEDULED UNSECURED<br>324.00 CLAIMED ADMINISTRATIVE<br>864.00 CLAIMED UNSECURED<br>1,188.00 TOTAL CLAIMED | 10/27/14<br>11/20/15 | DOCKET NUMBER: 7069 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    696

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11042 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05388 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11042 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05594 | 274,131.77 SCHEDULED UNSECURED<br>499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>92,188.08 ALLOWED ADMINISTRATIVE<br>181,071.27 ALLOWED UNSECURED<br>273,259.35 TOTAL ALLOWED<br>**** ALLOWED **** | 10/20/14 | Agreed Mining Claim<br>Amends claim# 5388 |
| 14-11042 | WACO AUTO GLASS<br>1100 FRANKLIN AVE<br>WACO, TX 76701 | 02146 | 1,111.08 CLAIMED UNSECURED | 06/16/14 | |
| 14-11042 | WACO AUTO GLASS<br>1100 FRANKLIN AVE<br>WACO, TX 76701 | 02147 | 1,692.37 SCHEDULED UNSECURED<br>581.29 CLAIMED UNSECURED | 06/16/14 | |
| 14-11042 | WAGSTAFF, DONALD E M<br>PO BOX 835<br>TATUM, TX 75691 | 04044 | 2,963.80 SCHEDULED UNSECURED<br>2,963.80 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>2,963.80 TOTAL CLAIMED | 09/02/14<br>06/02/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 4652 |
| 14-11042 | WALDON H ORR ESTATE<br>C/O WELLS FARGO BANK TEXAS NA<br>OIL GAS & MINERAL ADMIN<br>PO BOX 5383<br>DENVER, CO 80217 | 04402 | 40.73 SCHEDULED UNSECURED<br>40.73 CLAIMED UNSECURED | 09/15/14 | |
| 14-11042 | WALKER, HERBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34762 | 300,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | WARFAB, INC.<br>C/O RITCHESON, LAUFFER & VINCENT, P.C.<br>ATTN: SCOTT A. RITCHESON<br>821 ESE LOOP 323, STE. 530<br>TYLER, TX 75701 | 03803 | 113,038.72 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>2,744,811.28 CLAIMED UNSECURED<br>2,857,850.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/25/14<br>12/17/14 | DOCKET NUMBER: 3046 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:    697

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-11042 | WARFAB, INC.<br>C/O RITCHESON, LAUFFER & VINCENT, P.C.<br>ATTN: SCOTT A. RITCHESON<br>821 ESE LOOP 323, STE. 530<br>TYLER, TX 75701 | 05214 | 113,038.72 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>2,923,989.38 CLAIMED UNSECURED<br>3,037,028.10 TOTAL CLAIMED | 10/13/14<br>06/02/15 | CLAIMED UNLIQ<br>DOCKET NUMBER: 4652<br>SATISFIED CLAIM |
| 14-11042 | WATCO COMPANIES, INC.<br>315 W. 3RD<br>PITTSBURG, KS 66762 | 06298 | 0.00 SCHEDULED<br>430,311.58 CLAIMED UNSECURED | 10/23/14 | |
| 14-11042 | WAUKESHA-PEARCE INDUSTRIES, INC.<br>PO BOX 35068<br>HOUSTON, TX 77235-5068 | 00580 | 308,412.68 SCHEDULED UNSECURED<br>141.31 CLAIMED UNSECURED | 05/27/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-11042 | WAUKESHA-PEARCE INDUSTRIES, INC.<br>PO BOX 35068<br>HOUSTON, TX 77235-5068 | 00580 | 0.00 SCHEDULED<br>131,096.07 CLAIMED UNSECURED | 05/27/14<br>09/10/15 | DOCKET NUMBER: 5907 |
| 14-11042 | WAUKESHA-PEARCE INDUSTRIES, INC.<br>ATTN: DAVID G. MCMILLEN<br>12320 S MAIN<br>HOUSTON, TX 77035 | 03413 | 158,929.08 CLAIMED ADMINISTRATIVE<br>26,474.23 CLAIMED UNSECURED<br>185,403.31 TOTAL CLAIMED | 07/29/14<br>10/30/15 | DOCKET NUMBER: 6778 |
| 14-11042 | WESTERN DATA SYSTEMS<br>14722 REGNAL ST<br>HOUSTON, TX 77039 | 05770 | 2,000.00 SCHEDULED UNSECURED<br>5,697.11 CLAIMED UNSECURED | 10/21/14 | |
| 14-11042 | WESTERN DATA SYSTEMS<br>14722 REGNAL ST<br>HOUSTON, TX 77039 | 09786 | 6,473.43 CLAIMED UNSECURED | 11/03/14 | |
| 14-11042 | WEYERHAEUSER NR COMPANY<br>ATTN: ALEXIS MCDONALD<br>PO BOX 9777<br>FEDERAL WAY, WA 98063 | 00124 | 57,795.00 SCHEDULED UNSECURED<br>57,795.00 CLAIMED UNSECURED | 05/20/14 | |
| 14-11042 | WHITE OAK RADIATOR SERVICE INC.<br>P.O. BOX 606<br>WHITE OAK, TX 75693 | 02777 | 6,100.00 CLAIMED UNSECURED | 07/01/14 | |
| 14-11042 | WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | 08204 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11042 | WILLIAMS, JIMMIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34837 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    698

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11042 | WILLRICH, ROBERT L., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05538 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | 07172 | 1,647,910,346.00 SCHEDULED SECURED<br>1,647,910,345.83 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,647,910,345.83 TOTAL CLAIMED | 10/24/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SE<br>LIEN NOTES DUE 2021, SERIES B; ADDITIONAL SERIES B |
| 14-11042 | WILSON, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34914 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | WIRE ROPE INDUSTRIES LTD.<br>5501 TRANS-CANADA HIGHWAY<br>POINTE CLAIRE, QC H9R 1B7<br>CANADA | 00005 | 40,261.56 SCHEDULED UNSECURED<br>40,261.56 CLAIMED UNSECURED | 05/09/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11042 | WOLZ, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36046 | 936,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | WOLZ, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 37098 | 936,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | WOMBLE DRILLING COMPANY INC<br>PO BOX 2517<br>ATHENS, TX 75751 | 99006 | 73,468.94 CLAIMED UNSECURED<br>73,469.00 TOTAL CLAIMED<br>73,468.94 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/11/15 | |
| 14-11042 | WOMBLE DRILLING COMPANY INC<br>PO BOX 2517<br>ATHENS, TX 75751 | 99007 | 57,414.29 CLAIMED UNSECURED<br>57,414.00 TOTAL CLAIMED<br>57,414.29 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/11/15 | |
| 14-11042 | WOODSON LUMBER & HARDWARE<br>HIGHWAY 164 EAST<br>PO BOX 368<br>GROESBECK, TX 76642 | 04589 | 1,344.85 SCHEDULED UNSECURED<br>1,344.85 CLAIMED UNSECURED | 09/22/14<br>11/20/15 | DOCKET NUMBER: 7070 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                                          PAGE:    699

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11042 | XEROX CORPORATION<br>1303 RIDGEVIEW DRIVE - 450<br>LEWISVILLE, TX 75057 | 02609 | 805.38 CLAIMED UNSECURED | 06/26/14 | |
| 14-11042 | YATES BUICK GMC INC<br>215 HWY 79 SOUTH<br>HENDERSON, TX 75654 | 01710 | 37,483.95 SCHEDULED UNSECURED<br>38,030.74 CLAIMED UNSECURED | 06/10/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-11042 | YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36050 | 148,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 37075 | 148,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | YORK PUMP & EQUIPMENT, A DXP CO<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | 05840 | 13,033.85 SCHEDULED UNSECURED<br>11,940.00 CLAIMED UNSECURED | 10/22/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-11042 | YORK PUMP & EQUIPMENT, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | 05844 | 973.85 CLAIMED UNSECURED | 10/22/14 | |
| 14-11042 | YORK PUMP & EQUIPMENT, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | 10080 | 973.85 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/25/15<br>09/10/15 | DOCKET NUMBER: 5906 |
| 14-11042 | YORK PUMP & EQUIPMENT, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | 10187 | 445.85 CLAIMED UNSECURED | 08/10/15 | ** LATE FILED ** |
| 14-11042 | YOUNG, JOE M., SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05539 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:    700

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11042 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09548 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11042 | YOUNGBLOOD OIL COMPANY<br>439 S SHELBY ST<br>CARTHAGE, TX 75633 | 03185 | 9,320.02 CLAIMED UNSECURED | 07/18/14 | |
| 14-11042 | YURK, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34800 | 132,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11042 | ZEP SALES & SERVICES<br>C/O ENGEL, HAIRSTON & JOHANSON, P.C.<br>ATTN: JONATHAN E. RAULSTON<br>P.O. BOX 11405<br>BIRMINGHAM, AL 35202 | 02748 | 25,873.08 SCHEDULED UNSECURED<br>193.11 CLAIMED UNSECURED | 06/30/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-11042 | ZEP SALES & SERVICES<br>C/O ENGEL, HAIRSTON & JOHANSON, P.C.<br>ATTN: JONATHAN E. RAULSTON<br>P.O. BOX 11405<br>BIRMINGHAM, AL 35202 | 02748 | 0.00 SCHEDULED<br>25,873.08 CLAIMED UNSECURED | 06/30/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-11042 | ZONES INC<br>PO BOX 34740<br>SEATTLE, WA 98124-1740 | 04808 | 793.00 CLAIMED UNSECURED | 10/01/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

```
              TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
              DEBTOR: ENERGY FUTURE HOLDINGS CORP.


                                    #              Amount
Scheduled     -  PRIORITY           5                  0.00
              -  SECURED            5          2,882,779,081.00
              -  UNSECURED        257          5,522,192,189.49


   Total Scheduled                288          8,404,971,270.49

Claimed       -  ADMINISTRATIVE   102              9,024,888.92
              -  PRIORITY           7            244,302,368.72
              -  SECURED           35          2,938,980,065.85
              -  UNSECURED        489             43,088,996.75


   Total Claimed                  656          3,235,396,320.24

Allowed       -  ADMINISTRATIVE     1                 92,188.08
              -  PRIORITY           0                  0.00
              -  SECURED            2            945,093,656.41
              -  UNSECURED         18              5,083,594.42


   Total Allowed                   38            950,269,438.91


   Total Expunged                  40            112,563,399.89

   Total Withdrawn                 41             49,857,996.63
```

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------|------|------|------|------|
| 14-11043 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07067 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11043 | AKIN, CLIFTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35355 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | ALEXANDER, WILBERN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35364 | 360,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | ALFORD, AARON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35400 | 180,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06477 | 55,201.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-11043 | AMERICAN MOTORISTS INSURANCE COMPANY<br>PAUL A. MILLER, SPECIAL DEPUTY RECEIVER<br>122 S. MICHIGAN AVE., 19TH FLOOR<br>CHICAGO, IL 60603 | 07818 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNDET |
| 14-11043 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06588 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11043 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06658 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11043 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06728 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |

CLAIMS REGISTER AS OF 02/09/16

PAGE:     703

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-11043 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06798 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11043 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06868 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11043 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06938 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LBO NOTE CLAIM |
| 14-11043 | ARIE, FRANK B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35315 | 4,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35620 | 0.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36388 | 0.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | BARTLETT, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35424 | 300,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | BARTLETT, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35418 | 24,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    704

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11043 | BARTON, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35624 | 360,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35597 | 210,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | BEERY, NIELS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35582 | 51,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | BELL, JAMES MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35576 | 6,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | BERRY, FLOYD W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35542 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | BIAR, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35534 | 132,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | BIEHLE, CARTER G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35170 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35629 | 1,056,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11043 | BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36489 | 1,056,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | BLAKE , L B , JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35641 | 167,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | BLAKE , L B , JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36282 | 167,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | BOLLINGER, DON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35164 | 3,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | BOND, SIDNEY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35459 | 276,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08413 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11043 | BRADLEY, JOEL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35469 | 500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | BRIGGS, RONDAL ROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35485 | 372,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11043 | BRITTAIN, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35504 | 108,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35647 | 444,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36287 | 444,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | BROOKS, FRANK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35499 | 396,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | BROOKS, JEROLYN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35491 | 4,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35652 | 420,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36326 | 420,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | BUCHANAN, CHARLES W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35512 | 312,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11043 | BURNS, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35231 | 72,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | BURROUGH, RONALD C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35238 | 24,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | BUTLER, JOSEPH L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35525 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | CALDWELL, LELAND O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36089 | 500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | CAMP, CARY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36165 | 9,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | CARNLEY, JOHN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36156 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | CASSIDY, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35556 | 8,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | CHALK, RICKIE L, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35567 | 24,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11043 | CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35780 | 10,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36506 | 10,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | CHILDS, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36233 | 36,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | CLARK, RICHARD A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35888 | 7,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | CLARK, RICHARD A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36511 | 7,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | CLINARD, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36236 | 4,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | CONN, LINDA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36196 | 156,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | CONN, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36189 | 120,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:    709

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11043 | COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35900 | 362,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36522 | 362,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | COOK, DANNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36211 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | COOPER, JOHN DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36138 | 250.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | DAVENPORT, BRIAN A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35670 | 120,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | DAVENPORT, BRIAN A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36527 | 120,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | DECHIARA, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36095 | 144,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | DEGNER, ALTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36103 | 156,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11043 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 05445 | 244,200,360.95 CLAIMED PRIORITY | 10/16/14 | |
| 14-11043 | DICKSON, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36111 | 180,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | DITTO, WALTER RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36177 | 396,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | DOBBS, DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36057 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | DOHNALIK, EDWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36064 | 300,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35680 | 300,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36442 | 300,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35684 | 420,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11043 | DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36446 | 420,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | EBNER, GLENROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34186 | 264,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | ENGLAND, EDWARD L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33707 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | FARRELL, DUDLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33782 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09123 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11043 | FLOYD, TY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33800 | 2,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | FOLLIS, RONALD H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33795 | 9,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | FORBUS, JIM T<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33845 | 368,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11043 | FOUNTAIN, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33860 | 396,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | FOWLKES, THOMAS G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33857 | 6,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08910 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11043 | FROCK, DOUGLAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35701 | 456,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | FROCK, DOUGLAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36588 | 456,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | GAGE, BARRY STEPHEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33991 | 198,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | GARNER, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33748 | 54,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | GEE, RUFUS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33734 | 6,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16                                                                                          PAGE:    713

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11043 | GEST, WILLIAM L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35714 | 144,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | GEST, WILLIAM L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36341 | 144,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | GILLIAM, JEFF<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33892 | 372,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08981 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11043 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09194 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11043 | GOMEZ, DAVID<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33812 | 228,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | GOVAN, ELWIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35789 | 152,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | GOVAN, ELWIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36466 | 152,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11043 | GREEN, ELIAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33984 | 184,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | GRIFFIN, DANIEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33716 | 3,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35795 | 259,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 37011 | 259,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | HADEN, JERRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35800 | 184,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | HADEN, JERRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 37006 | 184,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | HAIRSTON, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34022 | 300,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | HALL, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33775 | 372,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:     715

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11043 | HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | 32058 | 100,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | HARPER, JERRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33762 | 4,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | HART, WALT A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35805 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | HART, WALT A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 37114 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | HATHORN, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33757 | 30,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | HAYS, LESTER R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35815 | 156,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | HAYS, LESTER R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36606 | 156,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | HENDERSON, STEVE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33829 | 96,000.00 CLAIMED UNSECURED | 12/14/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11043 | HENRY, RICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33819 | 144,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | HENSON, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33890 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | HINES, WELDON M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33720 | 24,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | HIRT, JOHNNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34043 | 299,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | HOLT, DREXEL M, III<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34051 | 24,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01955 | 234.76 CLAIMED SECURED<br>**** EXPUNGED **** | 06/13/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11043 | HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 06201 | 0.00 CLAIMED PRIORITY<br>1,528.38 CLAIMED SECURED<br>**** WITHDRAWN ****<br>1,528.38 TOTAL CLAIMED | 10/23/14<br>08/13/15 | DOCKET NUMBER: 5304 |
| 14-11043 | HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34014 | 186,500.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    717

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11043 | HOUSTON, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34005 | 372,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | HURT, ERNEST<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34118 | 264,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | INMAN, RALPH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34510 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-11043 | JACKSON, JOE N<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33992 | 78,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | JOHNSON, AMIEL J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34085 | 96,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | JOHNSON, DARREN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34139 | 108,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | JONES, ARTIE LEE, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34478 | 336,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | JONES, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34099 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11043 | JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34150 | 1,584,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | JONES, ELBERT D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34490 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | JONES, MAJOR , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34025 | 24,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | JORDAN, DERRELL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34027 | 21,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | KAUFMAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01725 | 9.91 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/10/14<br>08/13/15 | DOCKET NUMBER: 5305 |
| 14-11043 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07130 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11043 | KELLEY, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34032 | 18,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | KNIGHT, PAUL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33835 | 6,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09407 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11043 | KORNEGAY, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34498 | 180,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35740 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 37051 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08484 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11043 | LAFFERTY, STEPHEN DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34160 | 84,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | LANKFORD, HAROLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34121 | 1,092,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09052 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11043 | LEE, BILL D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35751 | 444,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:    720

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11043 | LEE, BILL D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36427 | 444,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | LEE, DONALD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34127 | 132,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | LEE, VAN P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35756 | 414,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | LEE, VAN P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36432 | 414,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35761 | 108,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36392 | 108,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08626 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11043 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09478 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11043 | LITTLE, MICHAEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34176 | 1,302,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | LOCKE, MONTE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34105 | 120,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | LUMBERMEN'S MUTUAL CASUALTY COMPANY<br>INSURANCE COMPANY<br>ATTN: DAVID DEVINGER<br>ONE CORPORATE DRIVE, SUITE 200<br>LAKE ZURICH, IL 60047 | 07812 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 10/27/14 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNDET |
| 14-11043 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08697 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11043 | MARTIN, JAMES DENNIS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35772 | 360,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | MARTIN, JAMES DENNIS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36384 | 360,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | MATOUS, WENDELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34612 | 276,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35841 | 192,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11043 | MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36401 | 192,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | MCCREARY, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34713 | 48,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | MCKELLAR, COVERSON , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34746 | 48,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | MEEKS, TRAVIS , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34751 | 396,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | MERRYMAN, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35308 | 192,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | MIKSCH, RONNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35200 | 360,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35975 | 6,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36410 | 6,000.00 CLAIMED UNSECURED | 12/14/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-11043 | MILLER, MICHAEL E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35207 | 300,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35980 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36415 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | MITCHELL, CALVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34653 | 132,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | MOCIO, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34633 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35988 | 912,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36300 | 912,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35995 | 972,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    724

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11043 | MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36303 | 972,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | MONTOYA, JOHN J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34518 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | MOODY, LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34526 | 264,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | MOORE, JOE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34869 | 4,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36004 | 684,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36311 | 684,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | MOSELEY, ROGER<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34815 | 3,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | MOSLEY, BILLY E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34824 | 24,000.00 CLAIMED UNSECURED | 12/14/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11043 | MOSTYN, KENNETH , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35366 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | MOSTYN, KENNETH A, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34891 | 312,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35854 | 60,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36322 | 60,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | NEWMAN, JAMES S<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35438 | 264,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35865 | 131,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36373 | 131,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | NIEMANN, GILBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35477 | 58,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11043 | NIEMTSCHK, RUSSELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35430 | 336,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | NOBLES, SAMUEL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35448 | 2,033.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | OKLAHOMA STATE TREASURER<br>2300 N LINCOLN BLVD<br>RM 217<br>OKLAHOMA CITY, OK 73105 | 04064 | 0.00 CLAIMED UNSECURED | 09/02/14 | CLAIMED CONT |
| 14-11043 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05151 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11043 | OTTINGER, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35299 | 716,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | OTTINGER, JIMMY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34736 | 396,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34618 | 204,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | PELZEL, ROBERT J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34702 | 336,000.00 CLAIMED UNSECURED | 12/14/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11043 | PERDUE, GUY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34691 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | PETTY, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34679 | 348,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | PHILLIPS, WILLIE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34603 | 386,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09336 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11043 | PRESTON, TOMMY LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34587 | 72,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | PUGH, JON W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34581 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | RAINS COUNTY AD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00145 | 196.02 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/22/14<br>08/13/15 | DOCKET NUMBER: 5306 |
| 14-11043 | RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35908 | 168,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:    728

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11043 | RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36618 | 168,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | RAMSEY, EDWIN A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34569 | 396,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | RANDALL, OMER DAYLE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35913 | 1,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | RANDALL, OMER DAYLE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36613 | 1,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | RAY, KELLY B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35920 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | RAY, KELLY B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36583 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | REAGAN, KELLY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34442 | 156,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | REDDING, SAMUEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34782 | 7,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-11043 | REED, JERRIE W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34664 | 204,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08839 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11043 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08555 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11043 | ROBERSON, THEMOTRIC E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34675 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | RODGERS, BOBBY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34832 | 240,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35928 | 624,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36578 | 624,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | RUBIO, PUOQUINTO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35161 | 576,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11043 | SADLER, RAYMOND P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35934 | 6,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | SADLER, RAYMOND P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36601 | 6,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | SANDERS, GORDON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34905 | 250.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | SCHOENER, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34874 | 288,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | SCRUGGS, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35178 | 388,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | SERVANTEZ, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36219 | 468,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | SHUFFIELD, MILTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34770 | 102,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | SIMANK, BILLY ED<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35214 | 552,000.00 CLAIMED UNSECURED | 12/14/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11043 | SIMPKINS , GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35943 | 186,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | SIMPKINS , GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36562 | 186,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | SIPES, BARNEY O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36214 | 228,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | SKINNER, JOYCE<br>ATTN: WILLIAMS KHERKHER HART BOUNDAS LLP<br>ATTN: SAMANTHA FLORES<br>8441 GULF FREEWAY SUITE 600<br>HOUSTON, TX 77017 | 07900 | 0.00 SCHEDULED UNSECURED<br>50,000.00 CLAIMED UNSECURED | 10/27/14 | SCHEDULED CONT UNLIQ DISP |
| 14-11043 | SLAUGHTER, DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36172 | 3,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | SLOAN, TONY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35946 | 180,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | SLOAN, TONY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36559 | 180,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09265 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-11043 | SMITH , CARVIN WADE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35950 | 1,744,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | SMITH , CARVIN WADE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36555 | 1,744,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | SMITH, LARRY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35264 | 3,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | SMITH, LOUIS E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35271 | 6,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | STANFORD, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34209 | 312,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07240 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11043 | STEELEY, RILEY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34180 | 2,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35918 | 64,500.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:    733

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11043 | STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36567 | 64,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | STONERIVER PHARMACY SOLUTIONS<br>PO BOX 504591<br>ST LOUIS, MO 63150-4591 | 04425 | 3,247.70 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-11043 | SWANN, GERALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34497 | 26,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | SWEAT, ERNEST C.<br>6023 CR 326<br>LEXINGTON, TX 78947 | 31755 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-11043 | TARVER, MARSHALL , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34235 | 228,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | TAYLOR, MARK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34221 | 72,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | TEINERT, ARNOLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34712 | 396,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06046 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/22/14<br>10/22/15 | DOCKET NUMBER: 6575 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:    734

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11043 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07459 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-11043 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08334 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11043 | TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36016 | 216,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 37068 | 216,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | TOWNSEND, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34212 | 3,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08768 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11043 | TROXELL, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34198 | 2,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | TSO, GEORGE B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34436 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:     735

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11043 | TUCKER, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34191 | 312,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | VEAL, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34455 | 2,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05390 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11043 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05611 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/20/14 | Amends claim# 5390 |
| 14-11043 | WALKER, HERBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34759 | 34,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | WALL, ERNEST KEITH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34644 | 63,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | WARREN, HERMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34773 | 30,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | WATKINS, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35286 | 372,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11043 | WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36027 | 1,188,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 37058 | 1,188,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | WHITE, BERTRAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35275 | 420,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | WILKERSON, JOHN L, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35140 | 432,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | WILSON, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34908 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | WILSON, DAVID WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34735 | 18,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | WILSON, EULESS BARRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35134 | 9,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | WOOD, PAUL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35127 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:     737

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11043 | WRIGHT, CAL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34850 | 2,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36052 | 148,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 37094 | 148,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | YOUNG, DONALD WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34849 | 3,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | YOUNG, DOUGLAS B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34808 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11043 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09549 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11043 | YURK, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34796 | 6,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                      PAGE:     738

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

---

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|           |                    | #   | Amount         |
|-----------|--------------------|-----|----------------|
| Scheduled | -  PRIORITY        | 0   | 0.00           |
|           | -  SECURED         | 0   | 0.00           |
|           | -  UNSECURED       | 2   | 0.00           |
|           |                    |     |                |
| Total Scheduled |              | 2   | 0.00           |
|           |                    |     |                |
| Claimed   | -  ADMINISTRATIVE  | 0   | 0.00           |
|           | -  PRIORITY        | 2   | 255,974,018.00 |
|           | -  SECURED         | 2   | 0.00           |
|           | -  UNSECURED       | 277 | 60,381,850.01  |
|           |                    |     |                |
| Total Claimed |                | 289 | 316,355,868.01 |
|           |                    |     |                |
| Allowed   | -  ADMINISTRATIVE  | 0   | 0.00           |
|           | -  PRIORITY        | 0   | 0.00           |
|           | -  SECURED         | 0   | 0.00           |
|           | -  UNSECURED       | 0   | 0.00           |
|           |                    |     |                |
| Total Allowed |                | 0   | 0.00           |
|           |                    |     |                |
|           |                    |     |                |
| Total Expunged |               | 5   | 3,601,381.50   |
|           |                    |     |                |
| Total Withdrawn |              | 6   | 33,898,645.43  |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                              PAGE:    739

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11044 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07068 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11044 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07310 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11044 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06478 | 55,201.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-11044 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06589 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11044 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06659 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11044 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06729 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11044 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06799 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11044 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06869 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11044 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06939 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LBO NOTE CLAIM |

CLAIMS REGISTER AS OF 02/09/16                                                                                          PAGE:    740

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11044 | BAILEY, RAYBURN I<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35331 | 3,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11044 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06388 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SENIOR SECURED INDENTURE, TCEH SECOND LIEN IN<br>10.50%/11.25 SENIOR NOTES INDENTURE |
| 14-11044 | BATES, GRANVIL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35335 | 8,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11044 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08414 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11044 | BRANTLEY, CLAUDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35389 | 36,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11044 | BURROW, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35239 | 54,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11044 | CARROLL, JOHN R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36147 | 18,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11044 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06522 | 11,733,450.00 SCHEDULED SECURED<br>11,750,000.00 CLAIMED SECURED | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:    741

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11044 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 00639 | 3,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/29/14<br>10/01/14 | DOCKET NUMBER: 2285 |
| 14-11044 | DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | 07353 | 60,087,681.00 SCHEDULED SECURED<br>60,165,166.33 CLAIMED SECURED | 10/24/14 | SCHEDULED CONT UNLIQ |
| 14-11044 | DIXON, BOYD LAWAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36184 | 4,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11044 | DONATHAN, HORACE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36070 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11044 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09124 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11044 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08911 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11044 | FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07000 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11044 | GARRISON, JESS E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33741 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11044 | GOAD, STEVE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33893 | 7,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:     742

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11044 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08982 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11044 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09195 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11044 | GORDON, MAC<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33963 | 4,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11044 | GRIFFIN, DANIEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33712 | 24,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11044 | HALL, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33773 | 30,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11044 | HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | 32042 | 100,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11044 | HARDCASTLE, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33769 | 21,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11044 | HESTER, JEFFERSON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33883 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11044 | HILL, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34020 | 29,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11044 | HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06968 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11044 | HORNER, DEWEY LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34041 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11044 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06140 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/23/14<br>04/08/15 | DOCKET NUMBER: 4083 |
| 14-11044 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08190 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11044 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07408 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11044 | HUNT, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34114 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11044 | J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 09593 | 937,209,881.00 SCHEDULED SECURED<br>953,564,826.00 CLAIMED SECURED<br>945,000,000.00 ALLOWED SECURED<br>**** ALLOWED **** | 10/27/14<br>09/03/14 | DOCKET NUMBER: 1957 |
| 14-11044 | JOHNSON, JAMES G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34053 | 4,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11044 | JOHNSTON, JOHN R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34093 | 4,000.00 CLAIMED UNSECURED | 12/14/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , .                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11044 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07131 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11044 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09408 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11044 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08485 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11044 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | 06232 | 5,505,163,810.66 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT UNLIQ<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES<br>10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |
| 14-11044 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09053 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11044 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08627 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11044 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09479 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11044 | LOWDER, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34111 | 11,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11044 | LUNA, VERNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34113 | 24,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    745

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,   , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11044 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08698 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11044 | MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08238 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11044 | MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 07721 | 0.00 CLAIMED ADMINISTRATIVE | 10/24/14 | CLAIMED UNLIQ |
| 14-11044 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05920 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11044 | MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | 05315 | 225,837,723.00 SCHEDULED SECURED<br>230,175,216.93 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>230,175,216.93 TOTAL CLAIMED | 10/15/14 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT UNLIQ |
| 14-11044 | MOSS, TROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34889 | 21,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11044 | MUDD, JAMES L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35447 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11044 | NEWELL, MARVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35394 | 4,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11044 | NUTTER, LEO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35428 | 35,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11044 | ODOM, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35378 | 24,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11044 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05167 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11044 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09337 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11044 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08840 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11044 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08556 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11044 | SCHAUB, KLAUS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34885 | 4,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11044 | SHRODE, ALLEN<br>C/O JOHNSON HOBBS SQUIRES LLP<br>ATTN: RYAN C. JOHNSON, ESQ.<br>1105 WOODED ACRES DRIVE, SUITE 701<br>WACO, TX 76710 | 07522 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/24/14<br>03/06/15 | DOCKET NUMBER: 3824 |
| 14-11044 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09266 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                          PAGE:    747

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11044 | SMITH, FREDERICK A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35257 | 6,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11044 | SMITH, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35259 | 2,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11044 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07241 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11044 | SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE UNIT<br>ASHEVILLE, NC 28805 | 08290 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11044 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 05809 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/21/14 | |
| 14-11044 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08769 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11044 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05387 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11044 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05595 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/20/14 | Amends claim# 5387 |
| 14-11044 | WALDRUP, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34903 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-11044 | WHITESELL, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35151 | 5,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11044 | WILLIAMSON, BOBBY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35187 | 2,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11044 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | 07173 | 1,647,910,346.00 SCHEDULED SECURED<br>1,647,910,345.83 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,647,910,345.83 TOTAL CLAIMED | 10/24/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SE<br>LIEN NOTES DUE 2021, SERIES B; ADDITIONAL SERIES B |
| 14-11044 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09550 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 5 | 2,882,779,081.00 |
|  | - | UNSECURED | 1 | 5,505,163,810.66 |
|  |  |  |  |  |
|  | Total Scheduled |  | 6 | 8,387,942,891.66 |
|  |  |  |  |  |
| Claimed | - | ADMINISTRATIVE | 1 | 0.00 |
|  | - | PRIORITY | 2 | 11,773,657.05 |
|  | - | SECURED | 9 | 2,909,662,778.09 |
|  | - | UNSECURED | 71 | 1,405,317.01 |
|  |  |  |  |  |
|  | Total Claimed |  | 83 | 2,922,841,752.15 |
|  |  |  |  |  |
| Allowed | - | ADMINISTRATIVE | 0 | 0.00 |
|  | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 1 | 945,000,000.00 |
|  | - | UNSECURED | 0 | 0.00 |
|  |  |  |  |  |
|  | Total Allowed |  | 1 | 945,000,000.00 |
|  |  |  |  |  |
|  | Total Expunged |  | 3 | 3,597,899.04 |
|  |  |  |  |  |
|  | Total Withdrawn |  | 4 | 8,635,963.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                                      PAGE:     750

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11045 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07069 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11045 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07311 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11045 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06479 | 55,201.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-11045 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06590 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11045 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06660 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11045 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06730 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11045 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06800 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11045 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06870 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11045 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06940 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LBO NOTE CLAIM |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    751

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11045 | BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09846 | 141.85 CLAIMED SECURED<br>**** EXPUNGED **** | 11/12/14<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-11045 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08415 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11045 | BRADLEY, GERALD<br>C/O THE SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | 15497 | 12,000.00 CLAIMED UNSECURED | 12/08/15 | |
| 14-11045 | BRADLEY, GERALD<br>C/O THE SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | 15498 | 12,000.00 CLAIMED UNSECURED | 12/08/15 | |
| 14-11045 | BROWN, DORA<br>305 S AMY LN TRLR 98<br>HARKER HEIGHTS, TX 76548-7232 | 03781 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/22/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-11045 | CHEROKEE CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 02201 | 2,751.48 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/17/14<br>08/21/15 | DOCKET NUMBER: 5662 |
| 14-11045 | CITY OF COPPELL<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | 00103 | 0.00 CLAIMED PRIORITY<br>4,394.16 CLAIMED SECURED<br>**** WITHDRAWN ****<br>4,394.16 TOTAL CLAIMED | 05/19/14<br>08/21/15 | DOCKET NUMBER: 5663 |
| 14-11045 | CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | 07944 | 7,397.12 CLAIMED SECURED<br>**** EXPUNGED **** | 10/27/14<br>08/10/15 | DOCKET NUMBER: 5253 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:     752

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                                  CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11045 | CITY OF HIGHLAND VILLAGE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 01023 | 448.61 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>448.61 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/02/14<br>08/25/15 | DOCKET NUMBER: 5717 |
| 14-11045 | CITY OF STEPHENVILLE<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | 00113 | 0.00 CLAIMED PRIORITY<br>2,069.69 CLAIMED SECURED<br>**** WITHDRAWN ****<br>2,069.69 TOTAL CLAIMED | 05/19/14<br>08/21/15 | DOCKET NUMBER: 5673 |
| 14-11045 | COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09828 | 3,763.29 CLAIMED SECURED<br>**** EXPUNGED **** | 11/10/14<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-11045 | COPPELL ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | 00100 | 0.00 CLAIMED PRIORITY<br>15,867.27 CLAIMED SECURED<br>**** WITHDRAWN ****<br>15,867.27 TOTAL CLAIMED | 05/19/14<br>08/21/15 | DOCKET NUMBER: 5664 |
| 14-11045 | COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | 02567 | 3,684.59 CLAIMED SECURED<br>**** EXPUNGED **** | 06/25/14<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-11045 | DALLAS COUNTY UTILITY & RECLAMATION DIST<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 01026 | 17,789.21 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>17,789.21 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/02/14<br>08/25/15 | DOCKET NUMBER: 5720 |
| 14-11045 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 06182 | 244,200,360.95 CLAIMED PRIORITY | 10/23/14 | |
| 14-11045 | ELLIS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | 00110 | 0.00 CLAIMED PRIORITY<br>652.76 CLAIMED SECURED<br>**** WITHDRAWN ****<br>652.76 TOTAL CLAIMED | 05/19/14<br>08/21/15 | DOCKET NUMBER: 5665 |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:    753

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-11045 | FALLS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 01046 | 190.40 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/03/14<br>08/07/15 | DOCKET NUMBER: 5234 |
| 14-11045 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09125 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11045 | FRANKLIN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00140 | 41,301.65 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/22/14<br>08/21/15 | DOCKET NUMBER: 5666 |
| 14-11045 | FRANKLIN ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 01047 | 54,703.15 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/03/14<br>08/07/15 | DOCKET NUMBER: 5235 |
| 14-11045 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08912 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11045 | GAINESVILLE ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | 00097 | 0.00 CLAIMED PRIORITY<br>3,048.64 CLAIMED SECURED<br>**** WITHDRAWN ****<br>3,048.64 TOTAL CLAIMED | 05/19/14<br>08/21/15 | DOCKET NUMBER: 5667 |
| 14-11045 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08983 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11045 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09196 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                           PAGE:    754

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11045 | GUGGENHEIM LIFE AND ANNUITY COMPANY<br>C/O GUGGENHEIM PARTNERS INVESTMENT<br>MANAGEMENT, LLC; ATTN: BEN GOODMAN<br>330 MADISON AVENUE, 10TH FLOOR<br>NEW YORK, NY 10017 | 08020 | 15,125.00 CLAIMED SECURED | 10/27/14 | |
| 14-11045 | HALL, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33806 | 108,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11045 | HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | 32059 | 100,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11045 | HIGHLAND PARK INDEPENDENT SCHOOL DIST<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>PO BOX 13430<br>ARLINGTON, TX 76094-0430 | 01025 | 7,036.40 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>7,036.40 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/02/14<br>08/25/15 | DOCKET NUMBER: 5719 |
| 14-11045 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07132 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11045 | KERENS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00141 | 88.80 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/22/14<br>08/21/15 | DOCKET NUMBER: 5668 |
| 14-11045 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09409 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11045 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08486 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11045 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09054 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    755

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11045 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08628 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11045 | LINDER, RAYMOND<br>3625 YEARLING CT.<br>MATTHEWS, NC 28105 | 04759 | 4,065.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-11045 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09480 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11045 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08699 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11045 | MCLENNAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 01050 | 272.84 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/03/14<br>08/07/15 | DOCKET NUMBER: 5236 |
| 14-11045 | MONTAGUE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01961 | 28.90 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/13/14<br>08/21/15 | DOCKET NUMBER: 5669 |
| 14-11045 | MONTAGUE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>P.O. BOX 8188<br>WICHITA FALLS, TX 76307 | 09847 | 95.58 CLAIMED SECURED<br>**** EXPUNGED **** | 11/12/14<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-11045 | NL INDUSTRIES, INC<br>5430 LYNDON B JOHNSON FWY<br>STE 1700<br>DALLAS, TX 75240 | 05112 | 0.00 SCHEDULED UNSECURED<br>5,000.00 CLAIMED UNSECURED | 10/10/14 | SCHEDULED CONT UNLIQ DISP |
| 14-11045 | NORTH CAROLINA DEPT OF STATE TREASURER<br>UNCLAIMED PROPERTY PROGRAM<br>325 NORTH SALISBURY STREET<br>RALEIGH, NC 27603-1385 | 05639 | 1,093.23 CLAIMED UNSECURED | 10/20/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----- |---------|
| 14-11045 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05150 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11045 | PAINTER, EDSEL J.<br>811 OCEOLA DRIVE<br>ALGONQUIN, IL 60012 | 05758 | 16,010.63 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/21/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-11045 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09338 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11045 | PPM AMERICA, INC. ON BEHALF OF JACKSON<br>NATIONAL LIFE INSURANCE COMPANY<br>ATTN: JAMES C. LEDA<br>750 LEXINGTON AVENUE, 10TH FLOOR<br>NEW YORK, NY 10022 | 08017 | 163,000.00 CLAIMED SECURED | 10/27/14 | |
| 14-11045 | RAILROAD MANAGEMENT, LLC, MANAGING AGENT<br>FOR THE STRONG CAPITAL ENTITIES<br>ATTN: CARY NEWMAN<br>5910 N CENTRAL EXPY STE 1580<br>DALLAS, TX 75206-5148 | 07841 | 1,504,129.59 CLAIMED UNSECURED | 10/27/14 | |
| 14-11045 | RAINS COUNTY AD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00146 | 16.69 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/22/14<br>08/21/15 | DOCKET NUMBER: 5670 |
| 14-11045 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08841 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11045 | RELIANCE INSURANCE COMPANY<br>75 BROAD STREET, 10TH FLOOR<br>NEW YORK, NY 10004 | 07953 | 10,771,206.00 CLAIMED UNSECURED | 10/27/14 | |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:    757

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11045 | RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 01027 | 72,524.51 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>72,524.51 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/02/14<br>08/25/15 | DOCKET NUMBER: 5721 |
| 14-11045 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08557 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11045 | ROBERTSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 01051 | 61,050.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/03/14<br>08/07/15 | DOCKET NUMBER: 5237 |
| 14-11045 | ROCKWALL CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01964 | 7,350.22 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/13/14<br>08/21/15 | DOCKET NUMBER: 5671 |
| 14-11045 | RUSK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00154 | 23,704.43 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/22/14<br>08/21/15 | DOCKET NUMBER: 5672 |
| 14-11045 | SKELLY, JAMES R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36224 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11045 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09267 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11045 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07242 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    758

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11045 | STEPHENVILLE ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | 00112 | 0.00 CLAIMED PRIORITY<br>5,088.52 CLAIMED SECURED<br>**** WITHDRAWN ****<br>5,088.52 TOTAL CLAIMED | 05/19/14<br>08/21/15 | DOCKET NUMBER: 5674 |
| 14-11045 | SULPHUR SPRINGS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 02209 | 1,999.50 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/17/14<br>08/21/15 | DOCKET NUMBER: 5676 |
| 14-11045 | SUNOCO LOGISTICS<br>PO BOX 211788<br>COLUMBIA, SC 29221-6788 | 03135 | 2,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/17/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-11045 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06055 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/22/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-11045 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07460 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-11045 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08335 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11045 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08770 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11045 | TRAVIS COUNTY<br>ATTN: KAY D. BROCK<br>P.O. BOX 1748<br>AUSTIN, TX 78767 | 07557 | 18,650.26 CLAIMED SECURED<br>**** EXPUNGED **** | 10/24/14<br>11/20/15 | DOCKET NUMBER: 7071 |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:      759

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11045 | VALLEY VIEW ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | 00096 | 0.00 CLAIMED PRIORITY<br>237.78 CLAIMED SECURED<br>**** WITHDRAWN ****<br>237.78 TOTAL CLAIMED | 05/19/14<br>08/21/15 | DOCKET NUMBER: 5679 |
| 14-11045 | VALWOOD IMPROVEMENT AUTHORITY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 01024 | 2,621.77 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>2,621.77 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/02/14<br>08/25/15 | DOCKET NUMBER: 5718 |
| 14-11045 | VAN ZANDT CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01970 | 2,139.08 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/13/14<br>08/21/15 | DOCKET NUMBER: 5680 |
| 14-11045 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05389 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11045 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05612 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/20/14 | Amends claim# 5389 |
| 14-11045 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09551 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,   , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|             |   |                | #  | Amount         |
|-------------|---|----------------|----|----------------|
| Scheduled   | - | PRIORITY       | 0  | 0.00           |
|             | - | SECURED        | 0  | 0.00           |
|             | - | UNSECURED      | 1  | 0.00           |
|             |   |                |    |                |
| Total Scheduled |   |            | 1  | 0.00           |
|             |   |                |    |                |
| Claimed     | - | ADMINISTRATIVE | 0  | 0.00           |
|             | - | PRIORITY       | 2  | 255,974,018.00 |
|             | - | SECURED        | 5  | 6,275,348.00   |
|             | - | UNSECURED      | 37 | 13,779,745.83  |
|             |   |                |    |                |
| Total Claimed |   |              | 81 | 276,029,111.83 |
|             |   |                |    |                |
| Allowed     | - | ADMINISTRATIVE | 0  | 0.00           |
|             | - | PRIORITY       | 0  | 0.00           |
|             | - | SECURED        | 0  | 0.00           |
|             | - | UNSECURED      | 0  | 0.00           |
|             |   |                |    |                |
| Total Allowed |   |              | 0  | 0.00           |
|             |   |                |    |                |
| Total Expunged |   |             | 13 | 3,654,207.76   |
|             |   |                |    |                |
| Total Withdrawn |   |            | 28 | 34,224,287.58  |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                        PAGE:    761

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11046 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07070 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11046 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07312 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11046 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06480 | 55,201.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-11046 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06591 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11046 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06661 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11046 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06731 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11046 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06801 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11046 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06871 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11046 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06941 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LBO NOTE CLAIM |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11046 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06389 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SENIOR SECURED INDENTURE, TCEH SECOND LIEN IN<br>10.50%/11.25 SENIOR NOTES INDENTURE |
| 14-11046 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08416 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11046 | CLINARD, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36205 | 4,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11046 | CRAWFORD, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36123 | 24,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11046 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06523 | 11,733,450.00 SCHEDULED SECURED<br>11,750,000.00 CLAIMED SECURED | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-11046 | DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | 07354 | 60,087,681.00 SCHEDULED SECURED<br>60,165,166.33 CLAIMED SECURED | 10/24/14 | SCHEDULED CONT UNLIQ |
| 14-11046 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09126 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11046 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08913 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11046 | FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07001 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11046 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08984 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11046 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09197 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11046 | HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | 32060 | 100,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11046 | HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06969 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11046 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06128 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/23/14<br>04/08/15 | DOCKET NUMBER: 4083 |
| 14-11046 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08191 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11046 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07409 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11046 | J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 09594 | 937,209,881.00 SCHEDULED SECURED<br>953,564,826.00 CLAIMED SECURED<br>945,000,000.00 ALLOWED SECURED<br>**** ALLOWED **** | 10/27/14<br>09/03/14 | DOCKET NUMBER: 1957 |
| 14-11046 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07133 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11046 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09410 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                        PAGE:    764

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11046 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08487 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11046 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | 06243 | 5,505,163,810.66 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT UNLIQ<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES<br>10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |
| 14-11046 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09055 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11046 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08629 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11046 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09481 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11046 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08700 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11046 | MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08239 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11046 | MCLENNAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 00637 | 2,869.13 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/29/14<br>05/05/15 | DOCKET NUMBER: 4395 |
| 14-11046 | MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 07722 | 0.00 CLAIMED ADMINISTRATIVE | 10/24/14 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11046 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05932 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11046 | MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | 05305 | 225,837,723.00 SCHEDULED SECURED<br>230,175,216.93 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>230,175,216.93 TOTAL CLAIMED | 10/15/14 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT UNLIQ |
| 14-11046 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05149 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11046 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09339 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11046 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08842 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11046 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08558 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11046 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09268 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11046 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07243 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11046 | SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | 08291 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                        PAGE:    766

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----- |---------|
| 14-11046 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07461 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-11046 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08336 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11046 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08771 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11046 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05405 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11046 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05613 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/20/14 | Amends claim# 5405 |
| 14-11046 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | 07174 | 1,647,910,346.00 SCHEDULED SECURED<br>1,647,910,345.83 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,647,910,345.83 TOTAL CLAIMED | 10/24/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SE<br>LIEN NOTES DUE 2021, SERIES B; ADDITIONAL SERIES B |
| 14-11046 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09552 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                  CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

                    TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
                    DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 5 | 2,882,779,081.00 |
|  | - UNSECURED | 1 | 5,505,163,810.66 |
|  | **Total Scheduled** | 6 | 8,387,942,891.66 |
| Claimed | - ADMINISTRATIVE | 1 | 0.00 |
|  | - PRIORITY | 2 | 11,773,657.05 |
|  | - SECURED | 9 | 2,909,662,778.09 |
|  | - UNSECURED | 41 | 986,317.01 |
|  | **Total Claimed** | 53 | 2,922,422,752.15 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 1 | 945,000,000.00 |
|  | - UNSECURED | 0 | 0.00 |
|  | **Total Allowed** | 1 | 945,000,000.00 |
|  | **Total Expunged** | 3 | 3,597,899.04 |
|  | **Total Withdrawn** | 4 | 21,267,806.19 |

                                              EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:    768

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11047 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07071 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11047 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07313 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11047 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06481 | 55,201.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-11047 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06592 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11047 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06662 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11047 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06732 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11047 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06802 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11047 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06872 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11047 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06942 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LBO NOTE CLAIM |

CLAIMS REGISTER AS OF 02/09/16

PAGE:     769

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11047 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08417 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11047 | CLINARD, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36243 | 2,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11047 | CRAWFORD, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36128 | 132,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11047 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09127 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11047 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08914 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11047 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08985 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11047 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09198 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11047 | HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | 32017 | 100,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11047 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09411 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11047 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08488 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11047 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09056 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11047 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08630 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11047 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09482 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11047 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08701 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11047 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05193 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11047 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09340 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                        PAGE:    771

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                               CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11047 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08843 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11047 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08559 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11047 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09269 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11047 | SOMERVELL CO. WATER DIST.<br>PO BOX 1386<br>GLEN ROSE, TX 76043 | 04034 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>2,994.27 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-11047 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07244 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11047 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07462 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-11047 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08337 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11047 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08772 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                          PAGE:      772

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11047 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 1787509681O<br>NILES, IL 60714 | 05419 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11047 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 1787509681O<br>NILES, IL 60714 | 05570 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/20/14 | Amends claim# 5419 |
| 14-11047 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09553 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                PAGE:    773

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,   , ,                                  CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

                    TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
                    DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|              |                    | #   | Amount        |
|--------------|--------------------|-----|---------------|
| Scheduled    | - PRIORITY         | 1   | 0.00          |
|              | - SECURED          | 0   | 0.00          |
|              | - UNSECURED        | 1   | 0.00          |
| Total Scheduled |                 | 1   | 0.00          |
| Claimed      | - ADMINISTRATIVE   | 0   | 0.00          |
|              | - PRIORITY         | 1   | 11,773,657.05 |
|              | - SECURED          | 3   | 6,097,223.00  |
|              | - UNSECURED        | 30  | 1,092,317.01  |
| Total Claimed |                   | 36  | 18,963,197.06 |
| Allowed      | - ADMINISTRATIVE   | 0   | 0.00          |
|              | - PRIORITY         | 0   | 0.00          |
|              | - SECURED          | 0   | 0.00          |
|              | - UNSECURED        | 0   | 0.00          |
| Total Allowed |                   | 0   | 0.00          |
| Total Expunged |                  | 4   | 3,600,893.31  |
| Total Withdrawn |                 | 2   | 21,264,937.06 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-11048 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07072 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11048 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07314 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11048 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06482 | 55,201.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-11048 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06593 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11048 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06663 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11048 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06733 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-11048 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06803 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11048 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06873 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-11048 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06943 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LBO NOTE CLAIM |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    775

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11048 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08418 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11048 | CRAWFORD, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36127 | 228,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11048 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09128 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11048 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08915 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11048 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08986 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11048 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09199 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11048 | HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | 32018 | 100,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11048 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06111 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/23/14<br>04/08/15 | DOCKET NUMBER: 4083 |
| 14-11048 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08192 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                    PAGE:    776

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-11048 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07410 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11048 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07134 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11048 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09412 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11048 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08489 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11048 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09057 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11048 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08631 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11048 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09483 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11048 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08702 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11048 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05951 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                      PAGE:    777

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11048 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05192 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11048 | PIERCE, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34601 | 348,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-11048 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09341 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11048 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08844 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11048 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08560 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11048 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09270 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11048 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07245 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11048 | SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | 08292 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    778

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11048 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06049 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/22/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-11048 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07463 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-11048 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08338 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11048 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08773 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11048 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05418 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11048 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05571 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/20/14 | Amends claim# 5418 |
| 14-11048 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09554 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11048 | YURK, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34803 | 6,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:    779

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

```
                    TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
                    DEBTOR: ENERGY FUTURE HOLDINGS CORP.

                                          #              Amount
Scheduled       -  PRIORITY               0                 0.00
                -  SECURED                 0                 0.00
                -  UNSECURED               0                 0.00

       Total Scheduled                     0                 0.00

Claimed         -  ADMINISTRATIVE          0                 0.00
                -  PRIORITY                1         11,773,657.05
                -  SECURED                 3          6,097,223.00
                -  UNSECURED              36          1,540,317.01

       Total Claimed                      43         19,411,197.06

Allowed         -  ADMINISTRATIVE          0                 0.00
                -  PRIORITY                0                 0.00
                -  SECURED                 0                 0.00
                -  UNSECURED               0                 0.00

       Total Allowed                       0                 0.00


       Total Expunged                      3          3,597,899.04

       Total Withdrawn                     4         33,896,911.12
```

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                    PAGE:    780

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10978 | ACOSTA, ARCILIA C.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 07619 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07002 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-10978 | ADVANCED DISCOVERY INC<br>13915 N MO PAC EXPY STE 210<br>AUSTIN, TX 78728-6516 | 09876 | 89,183.87 CLAIMED UNSECURED | 11/20/14 | ** LATE FILED ** |
| 14-10978 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07246 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-10978 | ALCOA INC.<br>C/O MCKOOL SMITH P.C.<br>ATTN PETER S. GOODMAN, MICHAEL R. CARNEY<br>ONE BRYANT PARK, 47TH FLOOR<br>NEW YORK, NY 10036 | 06188 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/23/14<br>01/22/16 | DOCKET NUMBER: 7713 |
| 14-10978 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06413 | 55,201.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10978 | AMERICAN REPUBLIC INSURANCE COMPANY<br>C/O ADVANTUS CAPITAL MANAGEMENT INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>ST PAUL, MN 55101 | 07496 | 18,712.94 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>18,712.94 TOTAL CLAIMED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06524 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-10978 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06594 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                        PAGE:    781

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10978 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06664 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-10978 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06734 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-10978 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06804 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-10978 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06874 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LBO NOTE CLAIM |
| 14-10978 | ATMOS PIPELINE - TEXAS<br>A DIVISION OF ATMOS ENERGY CORPORATION<br>C/O COWLES & THOMPSON, P.C.<br>901 MAIN STREET, SUITE 3900<br>DALLAS, TX 75202 | 04774 | 0.00 CLAIMED UNSECURED | 09/30/14 | CLAIMED UNDET |
| 14-10978 | ATMOS PIPELINE - TEXAS<br>A DIVISION OF ATMOS ENERGY CORPORATION<br>C/O COWLES & THOMPSON, P.C.<br>901 MAIN STREET, SUITE 3900<br>DALLAS, TX 75202 | 04775 | 0.00 CLAIMED UNSECURED | 09/30/14 | CLAIMED UNDET |
| 14-10978 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06390 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TXU RAILCAR TRUST 2005-A INDENTURE |
| 14-10978 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06391 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>10.25%/10.50%/11.25% SENIOR NOTES INDENTURE |

CLAIMS REGISTER AS OF 02/09/16                                                                                               PAGE:    782

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                  CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10978 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06393 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SENIOR SECURED INDENTURE |
| 14-10978 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06395 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SECOND LIEN INDENTURE |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06266 | 40,215,839.00 SCHEDULED UNSECURED<br>79,929,269.35 CLAIMED UNSECURED | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - BRAZOS 1994A AND 1 |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06267 | 50,459,374.32 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - BRAZOS 1995A |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06268 | 114,311,321.69 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - BRAZOS 1995B |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06269 | 115,463,024.22 SCHEDULED UNSECURED<br>115,465,504.27 CLAIMED UNSECURED | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - BRAZOS 1999A |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06270 | 17,338,124.62 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - BRAZOS 1999B |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06271 | 52,224,444.44 SCHEDULED UNSECURED<br>52,225,566.18 CLAIMED UNSECURED | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - BRAZOS 1999C |

CLAIMS REGISTER AS OF 02/09/16                                                                          PAGE:     783

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06272 | 73,149,604.17 SCHEDULED UNSECURED<br>73,151,191.43 CLAIMED UNSECURED | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2001A |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06273 | 19,342,356.79 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2001B |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06274 | 176,691,188.75 SCHEDULED UNSECURED<br>275,227,767.00 CLAIMED UNSECURED | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2001D-1 AND |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06275 | 62,641,111.80 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - BRAZOS 20011 |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06276 | 45,144,551.94 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2002A |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06277 | 233,292,389.04 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2001C |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06278 | 47,472,013.39 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2003A |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06279 | 39,830,866.25 SCHEDULED UNSECURED<br>39,831,741.77 CLAIMED UNSECURED | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2003B |

CLAIMS REGISTER AS OF 02/09/16                                                                     PAGE:    784

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06280 | 53,846,175.00 SCHEDULED UNSECURED<br>53,847,337.68 CLAIMED UNSECURED | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2003C |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06281 | 31,781,584.00 SCHEDULED UNSECURED<br>31,782,275.44 CLAIMED UNSECURED | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2003D |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06282 | 100,805,555.56 SCHEDULED UNSECURED<br>100,807,799.03 CLAIMED UNSECURED | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2006 |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06283 | 52,352,350.00 SCHEDULED UNSECURED<br>52,353,494.17 CLAIMED UNSECURED | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - SABINE 2000A |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06284 | 98,245,335.21 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - SABINE 2001A |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06285 | 114,830,814.94 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - SABINE 2001B |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06286 | 71,799,777.78 SCHEDULED UNSECURED<br>71,801,348.21 CLAIMED UNSECURED | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - SABINE 2001C |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06287 | 12,625,547.67 SCHEDULED UNSECURED<br>12,625,825.64 CLAIMED UNSECURED | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - SABINE 2003AA |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                                                  PAGE:    785

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06288 | 46,200,319.67 SCHEDULED UNSECURED<br>46,201,320.60 CLAIMED UNSECURED | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - SABINE 2003B |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06289 | 14,509,956.60 SCHEDULED UNSECURED<br>14,510,272.37 CLAIMED UNSECURED | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - TRINITY 2000 |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06290 | 37,320,753.38 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - TRINITY 2001A |
| 14-10978 | BLUE CROSS & BLUE SHIELD OF FLORIDA, INC<br>C/O ADVANTUS CAPITAL MANAGEMENT, INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>SAINT PAUL, MN 55101 | 07497 | 18,712.94 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>18,712.94 TOTAL CLAIMED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08348 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10978 | BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 07609 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | CATERPILLAR FINANCIAL SERVICES CORP.<br>C/O BUCHANAN INGERSOLL & ROONEY PC<br>ATTN: KATHLEEN A. MURPHY, ESQ.<br>919 NORTH MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 05465 | 84,007.90 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/17/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-10978 | CATERPILLAR FINANCIAL SERVICES CORP.<br>C/O BUCHANAN INGERSOLL & ROONEY PC<br>ATTN: KATHLEEN A. MURPHY, ESQ.<br>919 NORTH MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 99110 | 105,111.63 CLAIMED UNSECURED<br>105,111.63 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/13/16<br>10/27/14 | DOCKET NUMBER: 2564 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                  CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10978 | CATHOLIC UNITED FINANCIAL<br>C/O ADVANTUS CAPITAL MANAGEMENT, INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>SAINT PAUL, MN 55101 | 07498 | 18,712.94 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>18,712.94 TOTAL CLAIMED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | COLORADO BANKERS LIFE INSURANCE CO.<br>C/O ADVANTUS CAPITAL MANAGEMENT, INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>SAINT PAUL, MN 55101 | 07638 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06483 | 11,733,450.00 SCHEDULED SECURED<br>11,750,000.00 CLAIMED SECURED | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-10978 | DEARBORN NATIONAL LIFE INSURANCE CO.<br>C/O ADVANTUS CAPITAL MANAGEMENT, INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>SAINT PAUL, MN 55101 | 07639 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | DELAWARE TRUST COMPANY<br>F/K/A CSC TRUST COMPANY OF DELAWARE<br>ATTN: JAMES S. CARR, BENJAMIN D. FEDER<br>101 PARK AVENUE<br>NEW YORK, NY 10178 | 06198 | 3,797,798.04 CLAIMED SECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10978 | DELAWARE TRUST COMPANY<br>F/K/A CSC TRUST COMPANY OF DELAWARE<br>ATTN: JAMES S. CARR, BENJAMIN D. FEDER<br>101 PARK AVENUE<br>NEW YORK, NY 10178 | 06199 | 25,467,419.53 CLAIMED SECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10978 | DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: JOSEPH MCFADDEN, VP<br>2711 CENTERVILLE ROAD, STE 400<br>WILMINGTON, DE 19808 | 07666 | 1,815,965,277.78 CLAIMED SECURED | 10/24/14 | CLAIMED UNLIQ |
| 14-10978 | DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: JOSEPH MCFADDEN, VP<br>2711 CENTERVILLE ROAD, STE 400<br>WILMINGTON, DE 19808 | 07667 | 0.00 CLAIMED SECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 05072 | 244,200,360.95 CLAIMED PRIORITY | 10/09/14 | |

CLAIMS REGISTER AS OF 02/09/16                                                                              PAGE:    787

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                  CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10978 | DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | 07315 | 60,087,681.00 SCHEDULED SECURED<br>60,165,166.33 CLAIMED SECURED | 10/24/14 | SCHEDULED CONT UNLIQ |
| 14-10978 | DIETER, ELMER<br>4118 SLATER AVE.<br>BALTIMORE, MD 21236 | 05238 | 16,242.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/14/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10978 | DORE, STACEY H.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 09759 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10978 | DVB BANK SE<br>C/O DVB TRANSPORT (US) LLC<br>ATTN: ALEC TASOOJI<br>609 FIFTH AVENUE<br>NEW YORK, NY 10017-1021 | 07493 | 18,712.94 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>18,712.94 TOTAL CLAIMED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | DVB BANK SE<br>C/O DVB TRANSPORT (US) LLC<br>ATTN: ALEC TASOOJI<br>609 FIFTH AVENUE<br>NEW YORK, NY 10017-1021 | 07881 | 0.00 CLAIMED SECURED<br>18,712.94 CLAIMED UNSECURED<br>18,712.94 TOTAL CLAIMED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10978 | FARM BUREAU LIFE INS. CO. OF MICHIGAN<br>C/O ADVANTUS CAPITAL MANAGEMENT INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>ST PAUL, MN 55101 | 07499 | 18,712.94 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>18,712.94 TOTAL CLAIMED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09058 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10978 | FIRST UNION RAIL CORPORATION<br>ATTN: CAROLINE A. STEAD<br>6250 RIVER ROAD, SUITE 5000<br>MAC N2806-050<br>ROSEMONT, IL 60018 | 07491 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08845 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:    788

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10978 | GALIANO, FRANCIS R. AND ALICE J.<br>1455 BELVEDERE DRIVE<br>BEAUMONT, TX 77706 | 05680 | 15,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10978 | GATX CORPORATION<br>ATTN: BRIAN GLASSBERG<br>222 WEST ADAMS STREET<br>CHICAGO, IL 60606 | 07850 | 41,807,640.00 CLAIMED UNSECURED | 10/27/14 | |
| 14-10978 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08916 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10978 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09129 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10978 | GREAT WESTERN INSURANCE COMPANY<br>C/O ADVANTUS CAPITAL MANAGEMENT INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>ST PAUL, MN 55101 | 07500 | 18,712.94 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>18,712.94 TOTAL CLAIMED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | GREAT WESTERN INSURANCE COMPANY<br>C/O ADVANTUS CAPITAL MANAGEMENT INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>ST PAUL, MN 55101 | 07640 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | 32054 | 100,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10978 | HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06944 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:    789

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10978 | HOLT TEXAS, LTD. D/B/A HOLT CAT<br>C/O JACKSON WALKER LLP<br>ATTN: MONICA S. BLACKER<br>901 MAIN STREET, SUITE 6000<br>DALLAS, TX 75202 | 07544 | 2,090,447.00 CLAIMED ADMINISTRATIVE<br>2,109,805.00 CLAIMED SECURED<br>11,420,109.60 CLAIMED UNSECURED<br>15,620,361.60 TOTAL CLAIMED<br>6,647,039.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 10/24/14<br>09/16/15 | *Remaining General Unsecured Claims*<br>DOCKET NUMBER: 6049 |
| 14-10978 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06129 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/23/14<br>04/08/15 | DOCKET NUMBER: 4083 |
| 14-10978 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08134 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10978 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07356 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 09555 | 937,209,881.00 SCHEDULED SECURED<br>953,564,826.00 CLAIMED SECURED<br>945,000,000.00 ALLOWED SECURED<br>**** ALLOWED **** | 10/27/14<br>09/03/14 | DOCKET NUMBER: 1957 |
| 14-10978 | JOHN HANCOCK LIFE AND HEALTH INS. CO.<br>C/O JOHN HANCOCK LIFE INS. CO. (USA)<br>ATTN: INVESTMENT LAW DIVISION, C-3<br>197 CLARENDON STREET<br>BOSTON, MA 02117 | 07495 | 18,712.94 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>18,712.94 TOTAL CLAIMED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | JOHN HANCOCK LIFE INSURANCE CO (USA)<br>ATTN: INVESTMENT LAW DIVISION, C-3<br>197 CLARENDON STREET<br>BOSTON, MA 02117 | 07494 | 18,712.94 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>18,712.94 TOTAL CLAIMED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07073 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | KEYBANK NATIONAL ASSOCIATION<br>ATTN: MICHAEL A. AXEL, ESQ.<br>SECOND FLOOR<br>127 PUBLIC SQUARE<br>CLEVELAND, OH 44114-1306 | 05019 | 74,701,914.00 CLAIMED SECURED | 10/09/14 | CLAIMED UNLIQ |
| 14-10978 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09342 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10978 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08419 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10978 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | 06210 | 5,506,667,210.00 CLAIMED PRIORITY | 10/23/14 | CLAIMED CONT UNLIQ<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES<br>10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |
| 14-10978 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | 06241 | 5,505,163,810.66 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT UNLIQ<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES<br>10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |
| 14-10978 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08987 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10978 | LEXINGTON ACQUIPORT COLINAS L.P.<br>ATTN: JOSEPH GITTO, ESQ.<br>27 WEST NECK ROAD<br>HUNTINGTON, NY 11743 | 07974 | 0.00 SCHEDULED UNSECURED<br>28,254.40 CLAIMED UNSECURED | 10/27/14<br>06/02/15 | SCHEDULED CONT UNLIQ<br>DOCKET NUMBER: 4652<br>SATISFIED CLAIM |
| 14-10978 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08561 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10978 | LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | 04861 | 0.00 CLAIMED SECURED | 10/02/14 | CLAIMED CONT UNLIQ |
| 14-10978 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09413 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                           PAGE:    791

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10978 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08632 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10978 | MACQUARIE FUTURES USA LLC<br>ATTN: EXECUTIVE DIRECTOR &<br>LEGAL RISK MANAGEMENT<br>125 WEST 55TH STREET, 20TH FLOOR<br>NEW YORK, NY 10019-5369 | 04997 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/08/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNDET |
| 14-10978 | MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08205 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10978 | MILLCO ADVISORS LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 07683 | 0.00 CLAIMED ADMINISTRATIVE | 10/24/14 | CLAIMED UNLIQ |
| 14-10978 | MILLER, BARBARA L.<br>20116 VALLEY MILL RD<br>FREELAND, MD 21053 | 05647 | 4,082.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10978 | MOELIS & COMPANY<br>ATTN: ROGER WOOD<br>399 PARK AVENUE, 5TH FLOOR<br>NEW YORK, NY 10022 | 07768 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNDET |
| 14-10978 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05931 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-10978 | MORGAN LEWIS & BOCKIUS LLP<br>1701 MARKET ST<br>PHILADELPHIA, PA 19103-2921 | 05729 | 13,527.67 CLAIMED UNSECURED | 10/20/14 | |
| 14-10978 | MORGAN LEWIS & BOCKIUS LLP<br>1701 MARKET ST<br>PHILADELPHIA, PA 19103-2921 | 05731 | 24,614.20 CLAIMED UNSECURED | 10/20/14 | |
| 14-10978 | MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | 05306 | 225,837,723.00 SCHEDULED SECURED<br>230,175,216.93 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>230,175,216.93 TOTAL CLAIMED | 10/15/14 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:    792

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10978 | MTL INSURANCE COMPANY<br>C/O ADVANTUS CAPITAL MANAGEMENT INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>SAINT PAUL, MN 55101 | 07501 | 18,712.94 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>18,712.94 TOTAL CLAIMED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | MTL INSURANCE COMPANY<br>C/O ADVANTUS CAPITAL MANAGEMENT INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>SAINT PAUL, MN 55101 | 07641 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | NATIONAL GUARDIAN LIFE INSURANCE CO.<br>ATTN: ROBERT A. MUCCI<br>2 E GILMAN ST<br>MADISON, WI 53703 | 09710 | 85,523.75 CLAIMED SECURED | 10/31/14 | ** LATE FILED ** |
| 14-10978 | O'MELVENY & MYERS LLP<br>ATTN: GEORGE DAVIS<br>7 TIMES SQUARE<br>NEW YORK, NY 10036 | 05989 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED UNDET |
| 14-10978 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05155 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-10978 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09271 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10978 | PPM AMERICA, INC. ON BEHALF OF JACKSON<br>NATIONAL LIFE INSURANCE COMPANY<br>ATTN: JAMES C. LEDA<br>750 LEXINGTON AVENUE, 10TH FLOOR<br>NEW YORK, NY 10022 | 08018 | 163,000.00 CLAIMED SECURED | 10/27/14 | |
| 14-10978 | RATTERMAN, ANNEMARIE<br>922 WEATHERBEE RD<br>TOWSON, MD 21286 | 05833 | 4,082.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10978 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08774 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:     793

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10978 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08490 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10978 | RR DONNELLEY<br>4101 WINFIELD RD<br>WARRENVILLE, IL 60555 | 05251 | 967.00 SCHEDULED UNSECURED<br>1,702.00 CLAIMED UNSECURED | 10/14/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-10978 | SAWYER, HUGH E.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 09802 | 0.00 CLAIMED UNSECURED | 11/06/14 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10978 | SIMPSON, CLAIR<br>5673 VANTAGE POINT RD<br>COLUMBIA, MD 21044 | 05464 | 16,291.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/17/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10978 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09200 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10978 | SOJITZ AMERICA CAPITAL CORPORATION<br>ATTN: NOBORU HIBINO<br>1120 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | 37472 | 280,823.88 CLAIMED UNSECURED | 01/06/16 | |
| 14-10978 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07175 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | 06338 | 97.81 CLAIMED PRIORITY | 10/23/14 | |
| 14-10978 | SUSMAN GODFREY LLP<br>901 MAIN STREET, SUITE 5100<br>DALLAS, TX 75202 | 07882 | 2,397.00 CLAIMED UNSECURED | 10/27/14 | |
| 14-10978 | SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | 08240 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                                 PAGE:    794

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10978 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07420 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-10978 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08293 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-10978 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08703 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10978 | TXU 2007-1 RAILCAR LEASING LLC<br>ATTN: JOHN A. HARRIS, ESQ.<br>ONE RENAISSANCE SQUARE<br>TWO NORTH CENTRAL AVENUE<br>PHOENIX, AZ 85004-2391 | 06177 | 0.00 SCHEDULED SECURED<br>36,608,493.33 CLAIMED SECURED | 10/23/14 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNLIQ |
| 14-10978 | U.S. BANK N.A., AS INDENTURE TRUSTEE<br>ATTN: BARRY IHRKE, VP<br>MAIL STATION: EP-MN-WS1D<br>60 LIVINGSTON STREET<br>SAINT PAUL, MN 55107 | 07492 | 18,712.94 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>18,712.94 TOTAL CLAIMED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | U.S. BANK N.A., AS SECURITY TRUSTEE<br>ATTN: BARRY IHRKE, VP<br>MAIL STATION: EP-MN-WS1D<br>60 LIVINGSTON STREET<br>SAINT PAUL, MN 55107 | 07502 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05394 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10978 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05607 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/20/14 | Amends claim# 5394 |

CLAIMS REGISTER AS OF 02/09/16                                                                                              PAGE:    795

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10978 | WELLS FARGO BANK NORTHWEST, N.A.<br>ATTN: DAVID WALL, VICE PRESIDENT<br>260 N. CHARLES LINDBERGH DRIVE<br>MAC: U1240-026<br>SALT LAKE CITY, UT 84116 | 07490 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | WELLS FARGO BANK, NATIONAL ASSOCIATION<br>ATTN: CAROLINE A. STEAD<br>6250 RIVER ROAD, SUITE 5000<br>MAC N2806-050<br>ROSEMONT, IL 60018 | 07512 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | 07135 | 1,647,910,346.00 SCHEDULED SECURED<br>1,647,910,345.83 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,647,910,345.83 TOTAL CLAIMED | 10/24/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SE<br>LIEN NOTES DUE 2021, SERIES B; ADDITIONAL SERIES B |
| 14-10978 | WILMINGTON TRUST COMPANY<br>ATTN: CORPORATE TRUST<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-1605 | 05005 | 60,153,775.00 CLAIMED SECURED | 10/08/14 | CLAIMED CONT UNLIQ |
| 14-10978 | WILMINGTON TRUST COMPANY<br>ATTN:  - CORPORATE TRUST ADMINISTRATION<br>JACQUELINE E SOLONE, RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890 | 07760 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNDET |
| 14-10978 | XEROX CORPORATION<br>1303 RIDGEVIEW DRIVE - 450<br>LEWISVILLE, TX 75057 | 02609 | 1,128.94 SCHEDULED UNSECURED<br>1,128.94 CLAIMED UNSECURED | 06/26/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-10978 | YOUNG, JOHN F.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 09741 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10978 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09484 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|            |                    | #   | Amount            |
|------------|--------------------|-----|-------------------|
| Scheduled  | - PRIORITY         | 0   | 0.00              |
|            | - SECURED          | 6   | 2,882,779,081.00  |
|            | - UNSECURED        | 19  | 6,386,662,139.71  |
| Total Scheduled |               | 25  | 9,269,441,220.71  |
| Claimed    | - ADMINISTRATIVE   | 3   | 2,090,447.00      |
|            | - PRIORITY         | 5   | 5,762,641,325.81  |
|            | - SECURED          | 43  | 4,928,902,913.92  |
|            | - UNSECURED        | 107 | 1,914,910,383.40  |
| Total Claimed |                 | 138 | 12,608,545,070.13 |
| Allowed    | - ADMINISTRATIVE   | 0   | 0.00              |
|            | - PRIORITY         | 0   | 0.00              |
|            | - SECURED          | 1   | 945,000,000.00    |
|            | - UNSECURED        | 2   | 6,752,150.63      |
| Total Allowed |                 | 3   | 951,752,150.63    |
| Total Expunged |                | 8   | 3,653,596.04      |
| Total Withdrawn |               | 5   | 21,348,944.96     |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                                           PAGE:    797

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | 1900 MCKINNEY PROPERTIES LP<br>5847 SAN FELIPE ST STE 3600<br>HOUSTON, TX 77057-3263 | 08010 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | 4IMPRINT<br>101 COMMERCE STREET<br>OSHKOSH, WI 54901 | 00170 | 166.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/23/14<br>02/10/15 | DOCKET NUMBER: 3502 |
| 14-10979 | AARON, MARGARET<br>18711 EGRET BAY BLVD APT 310<br>HOUSTON, TX 77058-3823 | 01936 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | AARON, WAYNE M<br>25206 HAWTHORNE BLOSSOM DR<br>SPRING, TX 77389-4292 | 00853 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | ABAYA, ROSALINDA<br>1028 HARLAN AVE<br>WICHITA FALLS, TX 76306-6158 | 04189 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | ABBIATE, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22556 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ABBOTT, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22558 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ABBOTT, DAVID L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20246 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ABBOTT, DENNIS M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20247 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ABBOTT, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22557 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                PAGE:      798

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10979 | ABBOTT, JEFFERY S, PR OF THE<br>ESTATE OF JOHN ABBOTT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18271 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ABBOTT, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20248 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ABEL, LARRY R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17631 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ABEL, LYNN M, PR OF THE<br>ESTATE OF WILLIAM E GOODRICH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18843 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ABEND, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22616 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ABERT, RALPH J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16717 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ABL SERVICES, INC.<br>P.O. BOX 8572<br>TYLER, TX 75711 | 01775 | 70,749.19 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10979 | ABRAHAM, EDWARD, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20888 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ABRAHAM, EVERETT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22617 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                                          PAGE:    799

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | ABRECHT, GERALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20889 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ABSTON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22618 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ACHORD, THOMAS M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35345 | 2,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | ACKERMAN, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22619 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ACKERMAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22620 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ACKERMANN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22622 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ACKERMANN, MARK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22623 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ACKERMANN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22621 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:    800

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | ACORS, LAVINIA L, PR OF THE<br>ESTATE OF RONALD R ACORS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18276 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ACOSTA, ARCILIA C.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 07618 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10979 | ACOSTA, MARISELA<br>3521 GRAY DR<br>MESQUITE, TX 75150-2118 | 01334 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | ACOSTA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22624 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07003 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-10979 | ADAMS, ANGELIA G., FOR THE ESTATE OF<br>MENDEL WAYNE GODFREY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | 32758 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | ADAMS, CHARLES EDWARD, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32454 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | ADAMS, CYNTHIA JEAN, PR OF THE<br>ESTATE OF THOMAS ADAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18281 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ADAMS, DENNIS E<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16981 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                          PAGE:    801

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | ADAMS, EARL<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16980 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ADAMS, FREDDIE, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20249 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ADAMS, GRANT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22627 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ADAMS, IMOGENE<br>908 BETHUNE ST<br>JACKSONVILLE, TX 75766-4102 | 01119 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | ADAMS, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22633 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ADAMS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22626 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ADAMS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22630 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ADAMS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22634 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ADAMS, JANIS<br>1207 JEFFERSON AVE<br>JACKSONVILLE, TX 75766-4145 | 01267 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>04/09/15 | DOCKET NUMBER: 4093 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | ADAMS, JESSIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35349 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | ADAMS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22632 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ADAMS, JOSEPH W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20250 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ADAMS, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22631 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ADAMS, NETTIE<br>PO BOX 1011<br>SEMINOLE, TX 79360 | 01794 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | ADAMS, RONALD D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20251 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ADAMS, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22625 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ADAMS, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22629 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ADAMS, VERNON G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20252 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:    803

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | ADAMS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22628 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ADDIS, HAROLD JACOB<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32455 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | ADDIS, LARRY ANDREW<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32456 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | ADDISON, DEEMA<br>5208 HIGHBANK DR<br>ARLINGTON, TX 76018-4924 | 04294 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/10/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10979 | ADDISON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22635 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ADELFANG, HANS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22636 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ADELMANN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22637 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ADKINS, DONALD WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32457 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:    804

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | ADKINS, EDWARD H, PR OF THE<br>ESTATE OF PERCY C ADKINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18284 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ADKINS, PATRICIA ANN, PR OF THE<br>ESTATE OF CARL ADKINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18283 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ADKINS, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22638 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ADKINS, WAYNE L<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,   22ND FLR<br>BALTIMORE, MD 21201 | 14120 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | ADKINSON, MARGARET, PR OF THE<br>ESTATE OF CALVIN ADKINSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18285 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ADKINSON, SHIRLEY D, PR OF THE<br>ESTATE OF ROBERT L ADKINSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18286 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ADOLPH, ROBERT<br>1613 WESTCREST DR<br>ARLINGTON, TX 76013-3445 | 02340 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | ADVANCED DISCOVERY INC<br>13915 N MO PAC EXPY STE 210<br>AUSTIN, TX 78728-6516 | 09876 | 5,945.59 CLAIMED UNSECURED | 11/20/14 | ** LATE FILED ** |
| 14-10979 | AEC POWERFLOW, LLC<br>100 SW SCHERER ROAD<br>LEES SUMMIT, MO 64082 | 00125 | 94,066.32 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/14<br>12/17/14 | DOCKET NUMBER: 3046 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                           PAGE:    805

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | AEC POWERFLOW, LLC<br>100 SW SCHERER ROAD<br>LEES SUMMIT, MO 64082 | 03537 | 53,849.66 CLAIMED ADMINISTRATIVE<br>40,216.66 CLAIMED UNSECURED<br>94,066.32 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/05/14<br>12/17/14 | Amends claim 125<br>DOCKET NUMBER: 3046 |
| 14-10979 | AEGIS CHEMICAL SOLUTIONS, LLC<br>4560 KENDRICK PLAZA DR<br>HOUSTON, TX 77032-2419 | 01302 | 4,427.43 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>03/12/15 | DOCKET NUMBER: 3876 |
| 14-10979 | AETNA LIFE INSURANCE CO. & AETNA, INC.<br>C/O MCGUIREWOODS LLP<br>ATTN: AARON MCCOLLOUGH<br>77 W WACKER DR #4100<br>CHICAGO, IL 60601 | 05727 | 0.00 CLAIMED UNSECURED | 10/20/14 | CLAIMED UNLIQ |
| 14-10979 | AGEE, JEFFREY S<br>2412 CLEAR CREEK CT<br>CEDAR HILL, TX 75104-5620 | 04137 | 54,740.73 SCHEDULED UNSECURED<br>237,767.00 CLAIMED UNSECURED | 09/05/14 | SCHEDULED CONT |
| 14-10979 | AGEE, JEFFREY S<br>2412 CLEAR CREEK CT<br>CEDAR HILL, TX 75104-5620 | 04137 | 472,009.13 CLAIMED UNSECURED | 09/05/14 | |
| 14-10979 | AGOL, MICHAEL<br>1800 S EGRET BAY BLVD APT 6101<br>LEAGUE CITY, TX 77573-1429 | 01293 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | AGOL, VICTORIA R<br>780 W BAY AREA BLVD APT 1342<br>WEBSTER, TX 77598-4071 | 01593 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | AGUIAR, MESSIAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22639 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AGUILAR, FLORENCIO<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32114 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | AHAM, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22640 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10979 | AHAM, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22641 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AHEARN, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 31889 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | AHEARN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22642 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AHERN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22644 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AHERN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22643 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AHERNE, CAROLYN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20890 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AHLES, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22645 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AHLFELD, CLYDE<br>C/O GEORGE & FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | 31829 | 500,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    807

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07247 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-10979 | AIR POWER SALES & SERVICE<br>823 W MARSHALL AVE<br>LONGVIEW, TX 75601 | 04343 | 0.00 SCHEDULED<br>15,354.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/12/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10979 | AIRFLOW SCIENCES CORPORATION<br>12190 HUBBARD ST<br>LIVONIA, MI 48150-1737 | 04183 | 6,600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/14<br>02/10/15 | DOCKET NUMBER: 3502 |
| 14-10979 | AISENBREY, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22646 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AITKEN, HERVEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22647 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AKEHURST, ELLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20253 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AKEHURST, JAMES, JR, PR OF THE<br>ESTATE OF JAMES W AKEHURST SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18288 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AKEHURST, WALTER L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20254 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AKERS, AVERY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22648 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | AKESSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22649 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AKIN, CLIFTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35350 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | ALAYO, JOSE<br>11490 HARWIN DR APT 915<br>HOUSTON, TX 77072-1459 | 00490 | 180.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10979 | ALBAN, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22650 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALBANESE, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22651 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALBANESE, MICHAEL J, PR OF THE<br>ESTATE OF EDWARD ABRAHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18275 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALBANESE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22652 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALBEE, LESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22653 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                      PAGE:   809

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                               CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | ALBERICO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22654 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALBERSON, ANSEL WADE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32458 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | ALBERT, CHARLES W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20255 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALBERT, DELMONT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22656 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALBERT, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22655 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALBERT, RICHARD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20256 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALBERTINI, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22657 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALBI, RON J, PR OF THE<br>ESTATE OF REMO ALBI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18289 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALBRECHT, CHRISTOPHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20257 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:    810

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | ALBRECHT, FERDINAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22658 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALBRECHT, HELEN R, PR OF THE<br>ESTATE OF FRANKLIN WIMMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20200 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALCOA INC.<br>C/O MCKOOL SMITH P.C.<br>ATTN PETER S. GOODMAN, MICHAEL R. CARNEY<br>ONE BRYANT PARK, 47TH FLOOR<br>NEW YORK, NY 10036 | 06189 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/23/14<br>01/22/16 | DOCKET NUMBER: 7713 |
| 14-10979 | ALDERETE, DOMINGO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35606 | 276,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | ALDERETE, DOMINGO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36347 | 276,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | ALDERETE, JOSUE H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35609 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | ALDERETE, JOSUE H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36350 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | ALDERETE, SAMUEL H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35612 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    811

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | ALDERETE, SAMUEL H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36353 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | ALDERTON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22659 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALDINE INDEPENDENT SCHOOL DISTRICT<br>C/O TAX OFFICE<br>14909 ALDINE WESTFIELD ROAD<br>HOUSTON, TX 77032 | 01773 | 208.59 CLAIMED PRIORITY<br>208.59 CLAIMED SECURED<br>208.59 TOTAL CLAIMED | 06/11/14 | Claim out of balance |
| 14-10979 | ALDINE INDEPENDENT SCHOOL DISTRICT<br>C/O TAX OFFICE<br>14909 ALDINE WESTFIELD ROAD<br>HOUSTON, TX 77032 | 02233 | 208.59 CLAIMED PRIORITY<br>208.59 CLAIMED SECURED<br>**** EXPUNGED ****<br>208.59 TOTAL CLAIMED | 06/12/14<br>01/12/15 | Claim out of balance<br>DOCKET NUMBER: 3237 |
| 14-10979 | ALDRED, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22660 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALECKNA, CONRAD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22661 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALEMAN, IDANIA M.<br>314 N FOREST BLVD<br>HOUSTON, TX 77090-4748 | 01558 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | ALESSIO, DINO<br>8568 WARREN PKWY APT 210<br>FRISCO, TX 75034-7026 | 00405 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | ALESSIO, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22662 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                           PAGE:    812

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                               CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | ALEXANDER, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22664 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALEXANDER, CLEOPHUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22669 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALEXANDER, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22663 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALEXANDER, DENNIS W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17630 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALEXANDER, ESTHER DENICE<br>1601 WILLEYS AVE<br>MIDLAND, TX 79701-5455 | 01549 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | ALEXANDER, FRANK<br>2742 JEANETTA ST APT 634<br>HOUSTON, TX 77063-8000 | 00603 | 15,000.00 CLAIMED PRIORITY<br>15,000.00 CLAIMED UNSECURED<br>15,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/28/14<br>08/10/15 | Claim out of balance<br>DOCKET NUMBER: 5253 |
| 14-10979 | ALEXANDER, HILMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22667 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALEXANDER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22670 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALEXANDER, JAMES WILLIAM<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15350 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | ALEXANDER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22665 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALEXANDER, KEITH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22668 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALEXANDER, ROBERT<br>C/O LIPSITZ & PONTERIO, LLC<br>135 DELAWARE AVENUE - 5TH FLOOR<br>BUFFALO, NY 14202 | 31837 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | ALEXANDER, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35360 | 108,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | ALEXANDER, SAMMIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22666 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALEXANDER, WILBERN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35357 | 360,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | ALEXANDROVICH, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22671 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALFIERI, IGNAZIO<br>C/O LIPSITZ & PONTERIO, LLC<br>135 DELAWARE AVENUE - 5TH FLOOR<br>BUFFALO, NY 14202 | 31838 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | ALFONSO, LOUIS<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16979 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    814

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | ALFORD, AARON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35365 | 180,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | ALFORD, PRENTISS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22672 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALFORD, WENDELL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20258 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALIMAK HEK INC<br>12552 GALVESTON ROAD A160<br>WEBSTER, TX 77598 | 03461 | 4,221.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/01/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10979 | ALIMO, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20259 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALIMO, JOHN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20260 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALIMO, VINCENT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20261 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALIMO, VINCENT H, PR OF THE<br>ESTATE OF SANTO ALIMO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18292 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALISSON, JAMES<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32122 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | ALIU, MICHAEL<br>12484 ABRAMS RD APT  1726<br>DALLAS, TX 75243-3066 | 02251 | 100.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | ALLAN, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22673 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALLEN, BOO<br>6541 ANITA ST<br>DALLAS, TX 75214-2707 | 03932 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/14<br>04/27/15 | DOCKET NUMBER: 4281 |
| 14-10979 | ALLEN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22677 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALLEN, DON R.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32115 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | ALLEN, GAYE<br>PO BOX 852914<br>MESQUITE, TX 75185 | 03445 | 0.00 CLAIMED SECURED | 08/01/14 | CLAIMED UNDET |
| 14-10979 | ALLEN, GAYLORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22684 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALLEN, GLENN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22679 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALLEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22675 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    816

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | ALLEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22678 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALLEN, JON R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17628 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALLEN, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22676 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALLEN, MARGARET, PR OF THE<br>ESTATE OF ROBERT ALLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18298 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALLEN, MICHAEL F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17629 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALLEN, MORRIS B.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32116 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | ALLEN, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22683 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALLEN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22674 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:    817

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | ALLEN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22682 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALLEN, RICHARD RAY<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | 32307 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | ALLEN, ROBERT J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35401 | 7,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | ALLEN, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22681 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALLEN, RUTH, PR OF THE<br>ESTATE OF DANIEL F ALLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18294 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALLEN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22680 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALLENSWORTH, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22685 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALLESE, LEONARD J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20262 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | ALLEY, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22687 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALLEY, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22686 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALLGEIER, ROCHELLE E, PR OF THE<br>ESTATE OF RAYMOND B SERSEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19949 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06414 | 55,201.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10979 | ALLISON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22688 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALLISON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22689 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALLISON, PATRICIA & FREEMAN<br>C/O NEMEROFF LAW FIRM<br>ATTN: RICHARD NEMEROFF<br>2626 COLE AVE, SUITE 450<br>DALLAS, TX 75204 | 31810 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 12/14/15 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNDET |
| 14-10979 | ALLISON, PAULA<br>2602 GOLDSPRING LN<br>SPRING, TX 77373-8906 | 01430 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | ALLISON, ROBERT L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32121 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                              PAGE:    819

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | ALLMAN, DENNIS LEON, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32459 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | ALLMAN, EVERETT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22690 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALLRED, DAVID PAUL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32460 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | ALLYN, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22691 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALMANY, ZANE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20263 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALMEIDA, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22692 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALMENDAREZ, ANNIE<br>322 CREEK BEND DR<br>LEAGUE CITY, TX 77573-3109 | 03042 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/11/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | ALMSTEAD, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22693 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALPERT, ABRAHAM--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16978 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | ALPINO, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22694 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALSHON, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22695 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALSTON, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22696 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALSTON, MAURICE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20264 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALT, PAULINE F, PR OF THE<br>ESTATE OF CHARLES B ALT JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18299 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALT, WILLIAM H, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20265 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALTEVOGT, GEORGE E, PR OF THE<br>ESTATE OF GEORGE E ALTEVOGT SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18300 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALTMEYER, THOMAS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20266 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALTOBELLO, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22697 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:     821

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | ALVAREZ, GLORIA T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20267 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALVAREZ, MANUEL E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20269 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALVAREZ, MANUEL R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20268 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALVERSON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22698 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALVES, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22699 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ALVINO, SAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22700 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AMARAL, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22701 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AMBLER, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22702 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AMBROSE, LINDA W<br>5626 CARUTH BLVD<br>DALLAS, TX 75209-3532 | 00671 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | AMERICAN MOTORISTS INSURANCE COMPANY<br>PAUL A. MILLER, SPECIAL DEPUTY RECEIVER<br>122 S. MICHIGAN AVE., 19TH FLOOR<br>CHICAGO, IL 60603 | 07817 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNDET |
| 14-10979 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 07475 | 63,467,932.80 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>63,736,412.57 CLAIMED UNSECURED<br>63,736,412.57 TOTAL CLAIMED | 10/24/14<br>11/11/15 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>DOCKET NUMBER: 6950<br>EFH LBO NOTE CLAIM |
| 14-10979 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 07476 | 3,190,584.44 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>3,195,063.67 CLAIMED UNSECURED<br>3,195,063.67 TOTAL CLAIMED | 10/24/14<br>11/11/15 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>DOCKET NUMBER: 6950<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-10979 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 07477 | 381,419,753.97 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>952,184,346.75 CLAIMED UNSECURED<br>952,184,346.75 TOTAL CLAIMED | 10/24/14<br>11/11/15 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>DOCKET NUMBER: 6950<br>EFH LEGACY NOTE CLAIM |
| 14-10979 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 07478 | 767,487,566.39 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>772,343,750.00 CLAIMED UNSECURED<br>772,343,750.00 TOTAL CLAIMED | 10/24/14<br>11/11/15 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>DOCKET NUMBER: 6950<br>EFH LEGACY NOTE CLAIM |
| 14-10979 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 07479 | 769,746,898.47 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>772,515,625.00 CLAIMED UNSECURED<br>772,515,625.00 TOTAL CLAIMED | 10/24/14<br>11/11/15 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>DOCKET NUMBER: 6950<br>EFH LEGACY NOTE CLAIM |
| 14-10979 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 07482 | 2,587,147.42 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>2,588,478.83 CLAIMED UNSECURED<br>2,588,478.83 TOTAL CLAIMED | 10/24/14<br>11/11/15 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>DOCKET NUMBER: 6950<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-10979 | AMERICAN WARMING & VENTILATING<br>ATTN: SUSAN SHELDON /CREDIT<br>260 NORTH ELM STREET<br>WESTFIELD, MA 01085 | 01337 | 12,755.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10979 | AMERICOM TELECOM (ATI)<br>3544 ETC JESTER<br>HOUSTON, TX 77018 | 00576 | 10,668.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | AMERO, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22795 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    823

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | AMES, ANGELA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20270 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AMES, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22738 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AMES, HAZEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22737 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AMEY, HERBERT E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20271 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AMEY, JO ANN<br>EXECUTRIX FOR ARTHUR W RICHARDSON<br>57 GRANDWOOD CIRCLE<br>DURHAM, NC 27712 | 12887 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED UNDET |
| 14-10979 | AMIRO, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22739 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AMON, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20272 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AMOS, CALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22740 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AMOS, ROBERT STEPHEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32461 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    824

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10979 | AMUNDSON, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22741 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDERANIN, MICHAEL R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17627 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDERS, JACK ERNEST (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15380 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | ANDERSEN, DENNIS C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17625 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDERSEN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22742 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDERSEN, GARY L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17626 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDERSEN, PAUL W<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16977 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDERSON, ALBERT C-EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16976 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDERSON, ALDEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22745 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10979 | ANDERSON, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22744 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDERSON, BURTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22748 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDERSON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22750 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDERSON, CHARLES B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20275 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDERSON, CHARLES C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20274 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDERSON, CHARLES T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20273 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDERSON, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22762 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDERSON, DANNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22746 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDERSON, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22761 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | ANDERSON, DAVID H.<br>1688 LESLIE LANE<br>LAKE OSWEGO, OR 97034 | 05087 | 137,620.45 SCHEDULED UNSECURED<br>137,620.45 CLAIMED UNSECURED | 10/10/14 | SCHEDULED CONT |
| 14-10979 | ANDERSON, DAVID M, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20229 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDERSON, DONALD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17623 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDERSON, DOUG R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17624 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDERSON, EUGENE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20230 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDERSON, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22752 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDERSON, FREDDIE<br>PO BOX 126<br>FORRESTON, TX 76041 | 01345 | 12,475.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/06/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10979 | ANDERSON, GEORGE, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20231 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDERSON, GLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22756 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                          PAGE:    827

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | ANDERSON, HELEN A, PR OF THE<br>ESTATE OF WILLIAM G ANDERSON SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19567 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDERSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22749 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDERSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22760 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDERSON, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20232 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDERSON, JAMES FRANKLIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32462 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | ANDERSON, JAMES L, PR OF THE<br>ESTATE OF ROBERT L ANDERSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18304 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDERSON, JAMES P., SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32120 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | ANDERSON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22747 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | ANDERSON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22755 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDERSON, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22754 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDERSON, LAWAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22759 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDERSON, LLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22757 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDERSON, MELVIN, PR OF THE<br>ESTATE OF EDWARD ANDERSON SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18302 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDERSON, NONLY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20233 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDERSON, NORMAN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35402 | 152,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | ANDERSON, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22743 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:    829

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | ANDERSON, REGINALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20234 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDERSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22753 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDERSON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22758 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDERSON, WILFORD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20235 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDERSON, WILLIAM B<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 15476 | 500,000.00 CLAIMED UNSECURED | 12/08/15 | |
| 14-10979 | ANDERSON, WILLIAM P<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35403 | 432,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | ANDERSON, WILLIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22751 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDERSON. HAROLD D.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32119 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    830

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 14-10979 | ANDES, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22763 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDOLEO, ROSLYN A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20236 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDRE, MANUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22764 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDREOLI, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22765 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDREOZZI, DAN<br>10503 SABER CT<br>HOUSTON, TX 77038 | 02366 | 565.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | ANDREWLESKI, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20237 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDREWS, CLARK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22770 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDREWS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22766 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDREWS, JAMES KENNETH, SR.<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | 16565 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    831

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | ANDREWS, LEONARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20891 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDREWS, NEWMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22769 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDREWS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22767 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDREWS, TRUMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22768 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDREWS, WARREN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20238 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDRIACCHI, FRANK P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17622 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANDRYSIAK, TIMOTHY, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20239 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANELLO, ANTHONY--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 17066 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANGEL, EARL H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20240 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:     832

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | ANGEL, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22703 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANGEL, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22771 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANGELETTI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22704 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANGELILLI, DONNA D, PR OF THE<br>ESTATE OF LEROY H FISHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18725 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANGELINA COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: JOHN P. DILLMAN<br>P.O. BOX 3064<br>HOUSTON, TX 77253-3064 | 00048 | 240.57 CLAIMED SECURED | 05/13/14 | CLAIMED UNLIQ |
| 14-10979 | ANGELLO, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22705 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANGERMAN, KATHLEEN<br>C/O KAISER & GORNICK LLP<br>100 PRINGLE AVE, SUITE 310<br>WALNUT CREEK, CA 94596 | 31828 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | ANGERSTEIN, STANLEY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32117 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | ANGOTTI, ITALO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22706 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANGYALFY, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22707 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANIEL, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22708 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANIELLO, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22709 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANKENBRAND, HOWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20241 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANKENBRAND, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22710 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANKERS, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22711 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANKLEY, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22712 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | ANSCHUETZ, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22713 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANSELL, FRANCIS A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17621 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANTALFFY, ILONA R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20242 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANTALIK, ROBERT W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17620 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANTHON, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22714 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANTHONY, BARBARA C, PR OF THE<br>ESTATE OF JOHN C SAMM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19890 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANTHONY, BRUCE D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20243 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANTHONY, JULIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22715 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                          PAGE:     835

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | ANTHONY-EHLERS, SHARON, PR OF THE<br>ESTATE OF CRAIG R ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18306 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANTHONY-EHLERS, SHARON, PR OF THE<br>ESTATE OF ROSELLA ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18307 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANTOLIK, DENNIS G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17619 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANTOLIK, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22716 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANTONELLI, JOSEPH B, PR OF THE<br>ESTATE OF ALBERT ANTONELLI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18309 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANTONINO, RICHARD T<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16975 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANTONIO, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20244 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANTONOGLOU, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22717 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:    836

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | ANZICK, LETITIA, PR OF THE<br>ESTATE OF EVERING H SPIVEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20054 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ANZURES, JAVIER A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35406 | 5,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | AON HEWITT<br>ATTN: TERESA MUI, PARALEGAL<br>4 OVERLOOK POINT<br>40B-2N-3 (2329A)<br>LINCOLNSHIRE, IL 60069 | 05296 | 8,019.00 CLAIMED UNSECURED | 10/15/14 | |
| 14-10979 | APES, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22718 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | APEX COMPANIES LLC<br>15850 CRABBS BRANCH WAY<br>SUITE 200<br>ROCKVILLE, MD 20855 | 03972 | 21,520.27 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/29/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | APODACA, FERNANDO R<br>8008 STILL SPRINGS DR<br>PLANO, TX 75025-3946 | 00254 | 270.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10979 | APPERWHITE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22719 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | APPLEGATE, KENNITH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35407 | 2,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | APPLETON, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22720 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | APPLIED ENERGY COMPANY LLC<br>1205 VENTURE COURT STE#100<br>CARROLLTON, TX 75006 | 09930 | 5,157.53 CLAIMED UNSECURED | 12/23/14 | Amends Claim# 2245 |
| 14-10979 | APPLIN, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22721 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | APPLON, JOHN<br>1815 FAIRFAX DR<br>MANSFIELD, TX 76063-4074 | 01761 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | AQUINO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22722 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARAMBASICH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22724 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARAMBASICH, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22723 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARBOUR, RICHARD L, SR-EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16974 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARCE, RADAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22725 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARCEMENT, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22726 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:    838

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | ARCHER CITY ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 00155 | 9.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/19/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | ARCHER CITY ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09838 | 7.77 CLAIMED SECURED | 11/12/14 | SATISFIED CLAIM |
| 14-10979 | ARCHER, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22727 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARCHER, EDWARD R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35408 | 60,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | ARCHIBEQUE, TOMMY F.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15254 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | ARCHIPRETE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22728 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARCORACI, DEAN, PR OF THE<br>ESTATE OF AUGUST L ARCORACI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18311 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARCURIE, EUGENE F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17618 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    839

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | ARD, ALVIN C.<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 15482 | 500,000.00 CLAIMED UNSECURED | 12/08/15 | |
| 14-10979 | ARD, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22729 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARDIRE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22730 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARENDELL, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22731 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARENDT, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22732 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARGYLE ISD<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | 04815 | 865.87 CLAIMED SECURED<br>**** EXPUNGED **** | 09/26/14<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-10979 | ARGYLE ISD<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | 04827 | 2,446.03 CLAIMED SECURED<br>**** EXPUNGED **** | 09/26/14<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-10979 | ARIBA INC<br>210 6TH AVE<br>PITTSBURGH, PA 15222 | 04147 | 196,949.42 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/05/14<br>02/16/15 | DOCKET NUMBER: 3548 |
| 14-10979 | ARIE, FRANK B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35310 | 10,000.00 CLAIMED UNSECURED | 12/14/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | ARITZ, DOMINICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22733 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARKANSAS INDUSTRIAL MACHINERY INC<br>3804 NORTH NONA ST<br>NORTH LITTLE ROCK, AR 72118 | 04057 | 1,280.37 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10979 | ARKANSAS UNCLAIMED PROPERTY UNIT<br>1401 WEST CAPITOL AVENUE<br>SUITE 325<br>LITTLE ROCK, AR 72201 | 04399 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | ARKANSAS UNCLAIMED PROPERTY UNIT<br>1401 WEST CAPITOL AVENUE<br>SUITE 325<br>LITTLE ROCK, AR 72201 | 10041 | 2,390.81 CLAIMED UNSECURED | 04/02/15 | Amends Claim #4399 |
| 14-10979 | ARLINGTON DOWNS<br>PO BOX 152261<br>ARLINGTON, TX 76015 | 02601 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/26/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | ARLINGTON DOWNS<br>PO BOX 152261<br>ARLINGTON, TX 76015 | 02602 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/26/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | ARMENDAREZ, JOSE<br>PO BOX 2104<br>ODESSA, TX 79760 | 02581 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | ARMENDARIZ, ARTURO S.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32118 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | ARMES, BILLY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20245 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARMIGER, JAMES F, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20276 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:    841

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | ARMIGER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22734 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARMIJO, HAROLD MANUEL<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | 32308 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | ARMISTEAD, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22735 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARMSTRONG, CAROL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20892 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARMSTRONG, CHARLES E<br>18062 HARBOR LN<br>FLINT, TX 75762-9544 | 01704 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | ARMSTRONG, CHARLES K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20893 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARMSTRONG, FREDDY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35316 | 468,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | ARMSTRONG, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22916 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARMSTRONG, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22772 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:    842

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | ARMSTRONG, TERI L<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,   22ND FLR<br>BALTIMORE, MD 21201 | 14119 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | ARMSTRONG, THEIDA<br>848 FAIRWOOD DR<br>DALLAS, TX 75232-3834 | 02718 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | ARMSTRONG, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22773 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARNESON, DENNIS<br>508 PAT BOOKER RD #5004<br>UNIVERSAL CTY, TX 78148-4434 | 02084 | 2,775.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/16/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10979 | ARNETT, AARON<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | 16564 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10979 | ARNOLD, EDWARD C, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20277 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARNOLD, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22775 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARNOLD, JUDITH, PR OF THE<br>ESTATE OF FREDERICK C ARNOLD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18314 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARNOLD, ORA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22774 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | ARNOLD, RAYMOND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20278 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARNOLD, ROBERT P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20279 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARNOLD, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22776 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARNOLD, SHIRLEY A, PR OF THE<br>ESTATE OF FREDERICK SCHWEDES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19928 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARNOLD, TERESA L<br>2912 ROYAL OAKS DR<br>PLANO, TX 75074-2922 | 03791 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/25/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | ARNOLD, TIMOTHY F, PR OF THE<br>ESTATE OF BLANCHE E ARNOLD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18312 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARNOLD, TIMOTHY, PR OF THE<br>ESTATE OF CHARLES F ARNOLD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18313 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARONSON, CHARLES<br>190 HAMILTON AVE<br>ISLAND PARK, NY 11558-1931 | 37136 | 1,000,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | ARP, MAX R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20280 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | ARPEN, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22777 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARRIAGA, MARIA<br>13902 CHUCKWOOD RD<br>HOUSTON, TX 77038-1112 | 00863 | 280.00 CLAIMED PRIORITY<br>280.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>280.00 TOTAL CLAIMED | 06/02/14<br>01/12/15 | Claim out of balance<br>DOCKET NUMBER: 3235 |
| 14-10979 | ARRIGHI, PHYLLIS<br>3233 LACKLAND RD #14<br>FORT WORTH, TX 76116-5337 | 02812 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | ARRINGTON, ANN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20281 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARRINGTON, HERBERT B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20282 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARRIOLA, JESSE<br>3111 N CUMMINGS AVE<br>MISSION, TX 78574-2110 | 09706 | 600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/30/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | ARRISON, LINDA, PR OF THE<br>ESTATE OF JAMES ARRISON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18317 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARROWOOD, DEKE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22779 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARROWOOD, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22778 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                     PAGE:   845

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | ARROWOOD, JOHN W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17617 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARROYO, PABLO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22780 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARRUDA, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22781 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARRUDA, EDWIN P<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16973 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARSENAULT, DENIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22782 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARTEMIK, NICHOLIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22783 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARTHUR, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22784 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARTHUR, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22785 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    846

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | ARTIGIANI, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22786 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARUNDEL, SEYMOUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22788 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARUNDEL, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22787 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ARVAY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22789 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ASENSIO, CHARLES B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20283 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ASH, CURTIS L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20284 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ASH, EDWARD L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20285 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ASH, SHIRLEY D, PR OF THE<br>ESTATE OF LLOYD M ASH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18319 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ASHBURN, FLOYD T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20286 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | ASHBURN, FLOYD T, PR OF THE<br>ESTATE OF PAGE W HULL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19015 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ASHCRAFT, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22790 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ASHENDEN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22791 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ASHFORD HAMILTON, MARY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20287 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ASHLEY, JOYCE, PR OF THE<br>ESTATE OF ORION A SILER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19976 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ASHLEY, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20288 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ASHLEY, WENDELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22792 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ASHLEY, WILLIAM HENRY, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32463 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16                                                                          PAGE:    848

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | ASHLEY-SHAFFER, DOROTHY M, PR OF THE ESTATE OF ALLEN S ASHLEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 18320 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ASHWELL, RUSSELL L, PR OF THE ESTATE OF JOSEPH F ASHWELL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 18321 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ASKEW, WILLIE C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 22793 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ASLANIS, KONSTANTINOS N C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND, OH 44114 | 17616 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ASPLAND, ROY C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 22794 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ASPLUND, EDWARD C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 22797 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ASPLUND, GERALD C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 22796 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ASTROTH, KATHLEEN M, PR OF THE ESTATE OF JOSEPH B MEYER III C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 19150 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | AT&T CORP<br>C/O AT&T SERVICES, INC.<br>ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | 05209 | 182,776.04 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/13/14<br>11/13/14 | DOCKET NUMBER: 2671 |
| 14-10979 | AT&T MOBILITY II LLC<br>C/O AT&T SERVICES, INC.<br>ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | 05354 | 145.50 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/15/14<br>11/12/14 | DOCKET NUMBER: 2754 |
| 14-10979 | ATENCIO, PAUL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35322 | 3,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | ATHERTON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22798 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ATKINS, ROBERT J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20289 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ATKINS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22799 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ATKINSON, HOLMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20290 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ATKINSON, RONNIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20291 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ATMOS ENERGY CORPORATION<br>C/O COWLES & THOMPSON, P.C.<br>901 MAIN STREET, SUITE 3900<br>DALLAS, TX 75202 | 04773 | 0.00 CLAIMED UNSECURED | 09/30/14 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    850

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | ATTERBERRY, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22800 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ATTERIDGE, SUSAN<br>8 CARILLON CIRCLE<br>LIVINGSTON, NJ 07039 | 05091 | 528,006.85 SCHEDULED UNSECURED<br>528,006.85 CLAIMED UNSECURED | 10/10/14 | SCHEDULED CONT |
| 14-10979 | ATTICK, DONNA L, PR OF THE<br>ESTATE OF WILLIAM PAPE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19439 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | ATWATER, THERESA<br>2208 WASHINGTON AVE<br>HOUSTON, TX 77007-6139 | 04483 | 12,475.00 CLAIMED PRIORITY<br>124,987,525.00 CLAIMED UNSECURED<br>125,000,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/18/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | ATWOOD, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22801 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AUBUCHON, MELISSA<br>S.A. TO THE ESTATE OF JAMES E. BEELER<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | 37156 | 50,000.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | AUCOIN, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35323 | 72,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | AUCOIN, RUSSELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35324 | 8,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | AUDET, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22802 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    851

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | AUFFARTH, LOUISE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20894 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AUGUSTINE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22803 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AUGUSTYNIAK, STANLEY T, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20292 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AULD, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22804 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AURELIA, OLIVER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22805 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AURIGEMMA, VICTOR ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22806 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AUSTIN, BILL<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | 15632 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED UNDET |
| 14-10979 | AUSTIN, CATHERINE H, PR OF THE<br>ESTATE OF ELMER E AUSTIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18323 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AUSTIN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22807 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | AUTREY, COY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22808 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AUTRY, CHERYL<br>955 LANGWICK DR #1309<br>HOUSTON, TX 77060 | 02477 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/23/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | AUVIL, THOMAS J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20293 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AVENT, TAWANA D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20294 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AVERILL, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22809 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AVERY, CHARLES M, PR OF THE<br>ESTATE OF HARVEY C AVERY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18325 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AVERY, GARY B.<br>1306 CARIBBEAN WAY<br>LANTANA, FL 33462 | 16594 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10979 | AVERY, LENUS D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35325 | 11,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | AVILES, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22810 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:     853

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | AVITABILE, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22811 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AVITIA, ARNULFO<br>1171 AMSPOKER AVE<br>FORT WORTH, TX 76115-1731 | 04764 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/29/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | AXELSEN, ALBERT JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16972 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AXON SOLUTIONS INC<br>ATTN: CARL E. AILARA JR., ESQ.<br>15 EXCHANGE PLACE, SUITE 730<br>JERSEY CITY, NJ 07302 | 06079 | 953,764.84 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10979 | AYBAR, ARTHUR R, PR OF THE<br>ESTATE OF OLIMPIA AYBAR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19568 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AYER, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22813 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AYER, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22812 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AYERS, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22814 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AYERS, JOANN H. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32365 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16                                                          PAGE:    854

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | AYERS, TONY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20295 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AZZINARO, ANGELO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22815 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | AZZONE, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22816 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | B C AND CO.<br>ATTN: JACK CORMAN<br>10830 N. CENTRAL EXPRESSWAY # 160<br>DALLAS, TX 75231 | 05742 | 500.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/21/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | BABBINI, QUINTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22817 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BABINEAUX, DOUGLASS<br>5219 WHITE MANOR DR<br>PASADENA, TX 77505-5458 | 01589 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | BACA, SERAPIO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35326 | 34,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BACASTOW, RICHARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20296 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BACCARI, DOMINIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22818 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BACHMEIER, ELTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22819 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BACKMAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22820 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BACON, GLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22821 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BADE, JOHN L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17615 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BADER, FRANKLIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22822 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BADOLATO, JANET P, PR OF THE<br>ESTATE OF JOSEPH A BADOLATO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18327 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAER, CARL F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20297 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAEZ, MANUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22823 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:    856

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BAEZA, CRISTINA TORRES<br>PO BOX 1544<br>ODESSA, TX 79760-1544 | 02328 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BAGBY, PAULA<br>2116 BENT TREE CT<br>ROUND ROCK, TX 78681-2218 | 00744 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | BAGGETT, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22826 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAGGETT, RAY (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22824 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAGGETT, SIDNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22825 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAGWELL, MANCEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22827 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAGWELL, THOMAS LEROY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32464 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BAHLMANN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22828 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAHNER, JOHN C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20298 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    857

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BAHR, JENNIE   DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32412 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BAIL, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22829 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAILER, ALBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20895 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAILEY, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22838 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAILEY, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22839 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAILEY, ARLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22842 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAILEY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22841 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAILEY, CLARENCE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35615 | 20,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    858

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BAILEY, CLARENCE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36543 | 20,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BAILEY, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22843 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAILEY, FLOSSIE, PR OF THE<br>ESTATE OF WILLIAM JAMES BAILEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18332 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAILEY, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22834 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAILEY, GAINES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22831 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAILEY, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35329 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BAILEY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22830 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAILEY, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22833 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                          PAGE:    859

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BAILEY, IRENE S, PR OF THE<br>ESTATE OF HUBERT P BAILEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18329 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAILEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22832 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAILEY, JENNIFER<br>5917 BIG FLAT DR<br>FORT WORTH, TX 76131-2021 | 02802 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BAILEY, JEROME B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17614 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAILEY, JESSE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20299 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAILEY, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20896 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAILEY, KATHY<br>721 N FIELDER RD<br>STE A<br>ARLINGTON, TX 76012-4661 | 01262 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | BAILEY, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22835 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAILEY, LORRIE<br>18903 KNOBBY OAKS PL<br>MAGNOLIA, TX 77355-1985 | 09961 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/30/15<br>07/15/15 | DOCKET NUMBER: 5006 |

CLAIMS REGISTER AS OF 02/09/16                                                                                                PAGE:     860

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10979 | BAILEY, MARGUERITE C, PR OF THE<br>ESTATE OF MATTHEW BAILEY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18330 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAILEY, NAN<br>530 W ELM ST<br>CANTON, TX 75103-1629 | 02019 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BAILEY, NIKITA<br>4001 CODER ST APT 116<br>HOUSTON, TX 77021-5730 | 02014 | 300.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>300.00 TOTAL CLAIMED | 06/16/14<br>04/30/15 | DOCKET NUMBER: 4362 |
| 14-10979 | BAILEY, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22837 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAILEY, PATRICIA A, PR OF THE<br>ESTATE OF ROBERT J BAILEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18331 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAILEY, RAYBURN I<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35330 | 3,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BAILEY, REID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22840 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAILEY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22836 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAILEY, WILLIAM R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20300 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:    861

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10979 | BAILLIE, THOMSON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22844 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAILLY, DONALD<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16971 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAILLY, ROBERT P<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16970 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAILOR, GEORGE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20301 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAIR, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22845 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAIR, HELEN, FOR THE<br>CASE OF EDWARD A BAIR JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18333 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAIR, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20302 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAIR, MICHAEL H, PR OF THE<br>ESTATE OF NANCY L BAIR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18334 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAIR, MICHAEL H, PR OF THE<br>ESTATE OF WILLIAM H BAIR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18335 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                          PAGE:    862

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                 CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10979 | BAIR, RONALD G, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20303 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAIR, STANTON W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20897 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAIR, WARREN B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20304 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAKER, ANDREW T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20305 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAKER, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22849 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAKER, BILLY WAYNE<br>C/O LUFF LAW FIRM, PLLC<br>ATTN: PATRICK LUFF<br>1350 BANDERA HIGHWAY, STE 803<br>KERRVILLE, TX 78028 | 13775 | 2,000,000.00 CLAIMED UNSECURED | 11/20/15 | |
| 14-10979 | BAKER, CAROL ANN<br>C/O LUFF LAW FIRM, PLLC<br>ATTN: PATRICK LUFF<br>1350 BANDERA HIGHWAY, STE 803<br>KERRVILLE, TX 78028 | 13774 | 2,000,000.00 CLAIMED UNSECURED | 11/20/15 | |
| 14-10979 | BAKER, CHRISTOPHER L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20306 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAKER, ELEANOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20898 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BAKER, FREDDIE M, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20307 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAKER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22850 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAKER, GINA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20308 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAKER, HUBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20309 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAKER, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22846 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAKER, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20310 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAKER, JEREMIAH M<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16969 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAKER, LARRY G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35332 | 10,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BAKER, LOIS ELAINE (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15293 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | BAKER, MICHAEL TERRY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32465 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BAKER, NELSON CONWAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32466 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BAKER, RAYMOND WALTER, JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15283 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | BAKER, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22848 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAKER, RONALD CECIL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32467 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BAKER, THOMAS L.<br>608 OLD COURSE CIRCLE<br>MCKINNEY, TX 75070-2777 | 04373 | 838,640.86 SCHEDULED UNSECURED<br>838,640.86 CLAIMED UNSECURED | 09/15/14 | SCHEDULED CONT |
| 14-10979 | BAKER, TODD<br>3701 WINDSOR PKWY<br>CORINTH, TX 76210-4177 | 04497 | 150.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/18/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | BAKER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22847 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BALASKI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22851 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                          PAGE:    865

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BALDERAS, FELIX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22852 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BALDWIN, BROOKS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22854 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BALDWIN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22853 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BALDWIN, JOSEPH T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20311 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BALES, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22855 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BALINSKY, EDWARD C , JR, PR OF THE<br>ESTATE OF EDWARD C BALINSKY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18337 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BALKO, JAMES, PR OF THE<br>ESTATE OF ANDREW BALKO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18338 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BALKUS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22856 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:    866

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BALL, BLAINE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22859 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BALL, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20312 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BALL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22857 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BALL, MARION<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22860 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BALL, ORIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22858 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BALL, RICHARD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17613 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BALL, STUART A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20313 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BALLANTINE, MERLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22861 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | BALLANTINI, RONALD ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22862 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BALLARD, BARBARA L, PR OF THE<br>ESTATE OF CHARLES E BALLARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18341 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BALLARD, CHARLES E. A.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32468 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BALLARD, J.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22864 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BALLARD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22866 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BALLARD, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22865 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BALLARD, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22863 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BALLARD, SARAH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20899 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                            PAGE:    868

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BALLARD, ZANNIE J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17610 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BALLENGER, JIMMY W.<br>808 TRENTON COURT<br>LONGVIEW, TX 75601 | 04743 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10979 | BALLIET, HAROLD S, PR OF THE<br>ESTATE OF EDWARD H BALLIET<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18342 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BALMER, WALTER W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20314 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BALOGH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22867 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BALUTA, JOSEPH W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17611 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAMBERG, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22868 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAMFORD, ARNOLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22869 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BANACH, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22870 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BANAHAN, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20900 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BANCROFT, ROYCE<br>PO BOX 151<br>POWELL, TX 75153-0151 | 01385 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BANCROFT, ROYCE<br>DBA BANCROFT PECAN HOUSE<br>PO BOX 151<br>POWELL, TX 75153-0151 | 01386 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BAND, MYER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22871 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BANDELL, LOUIS, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20315 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BANDMAN, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22872 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BANDZI, SIMON, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20316 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BANERJEE, DEEPAK  DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32391 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BANIK, IRENE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20317 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                           PAGE:    870

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10979 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06403 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>SERIES R SENIOR NOTES INDENTURE |
| 14-10979 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06404 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>SERIES P SENIOR NOTES INDENTURE |
| 14-10979 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06405 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH 9.75% SENIOR SECURED INDENTURE |
| 14-10979 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06406 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>SERIES Q SENIOR NOTES INDENTURE |
| 14-10979 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06409 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>10.875%/11.250%/12.000 SENIOR NOTES INDENTURE |
| 14-10979 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06412 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH 10.000% SENIOR SECURED INDENTURE |
| 14-10979 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06293 | 7,035.16 SCHEDULED UNSECURED<br>7,035.13 CLAIMED UNSECURED | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>POLLUTION CONTROL BOND - SERIES N |
| 14-10979 | BANK OF NEW YORK MELLON, THE, TTEE UNDER<br>EFH SECOND SUPPLEMENTAL RETIREMENT PLAN<br>TRUST AGREEMENT, ATTN: AMY M. TONTI<br>REED SMITH CENTER 225 FIFTH AVE STE 1200<br>PITTSBURGH, PA 15222 | 05262 | 0.00 CLAIMED SECURED | 10/14/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BANK OF NEW YORK MELLON, THE, TTEE UNDER TXU SPLIT-DOLLAR LIFE INSURANCE PROGRAM TRUST AGREEMENT, ATTN: AMY M. TONTI REED SMITH CENTER 225 FIFTH AVE STE 1200 PITTSBURGH, PA 15222 | 05263 | 0.00 CLAIMED SECURED | 10/14/14 | CLAIMED CONT UNLIQ |
| 14-10979 | BANK OF NEW YORK MELLON, THE, TTEE UNDER EFH CORP. SYSTEM RETIREMENT PLAN MASTER TRUST AGREEMENT, ATTN: AMY M. TONTI REED SMITH CENTER 225 FIFTH AVE STE 1200 PITTSBURGH, PA 15222 | 05264 | 0.00 CLAIMED SECURED | 10/14/14 | CLAIMED CONT UNLIQ |
| 14-10979 | BANK OF NEW YORK MELLON, THE, TTEE UNDER WELFARE TRUST AGMT (BENEFITS FOR CERTAIN HEALTH CARE PLANS), ATTN: AMY M. TONTI REED SMITH CENTER 225 FIFTH AVE STE 1200 PITTSBURGH, PA 15222 | 05265 | 0.00 CLAIMED SECURED | 10/14/14 | CLAIMED CONT UNLIQ |
| 14-10979 | BANK OF NEW YORK MELLON, THE, TTEE UNDER EFH SALARY DEFERRAL PROGRAM TRUST AGMT ATTN: AMY M. TONTI, ESQ. REED SMITH CENTER 225 FIFTH AVE STE 1200 PITTSBURGH, PA 15222 | 05266 | 0.00 CLAIMED SECURED | 10/14/14 | CLAIMED CONT UNLIQ |
| 14-10979 | BANKES, JOHN F C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND, OH 44114 | 17612 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BANNISTER, BILLY D. C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN, TX 78759 | 32125 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | BANNON, DONALD C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 22873 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BANTEL, WILLIAM C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 22874 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                          PAGE:    872

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10979 | BANTI, ROMOLO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22875 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAPTASTE, BYRON<br>2210 COLGATE CT<br>LANCASTER, TX 75134-2531 | 02824 | 10,897.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/03/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10979 | BAPTISTE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22564 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARAGONA, DOMINIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22565 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARANEK, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22566 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARANY, LINDA<br>2720 LUCAS DR<br>ARLINGTON, TX 76015-1014 | 00425 | 500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10979 | BARBA, GEORGE<br>681 WOODCREST CT APT 174<br>CORONA, CA 92879-1264 | 02086 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/16/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | BARBA, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22567 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARBARITA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22568 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:     873

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BARBATELLI, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22569 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARBELY, JAMES C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20318 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARBER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22570 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARBER, LOUIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20319 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARBER, RICHARD BEN, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32469 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BARBER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22571 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARBER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22572 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARBI, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22573 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    874

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10979 | BARBIC, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22574 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARBOUR, WAYNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20901 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARBUSH, DOMINIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22575 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARCAVAGE, ALFRED<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 31893 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | BARCHLETT, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22576 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARCLAY, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22577 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARCLAY, LINDA, PR OF THE<br>ESTATE OF ELMER C ARNOLDIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18316 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARENTINE, J P<br>PO BOX 223882<br>DALLAS, TX 75222-3882 | 02624 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | BARESE, SALVATORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22578 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                          PAGE:    875

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BARFIELD, JESSE HORTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32470 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BARFIELD, LEROY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 31894 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | BARFOOT, CHAUNCEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22579 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARFOOT, HARLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35333 | 5,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BARGER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22580 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARIL, DONALD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17607 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARKEE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22581 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARKER, ELIZABETH A, PR OF THE<br>ESTATE OF JAMES C BARKER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18343 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | BARKER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22582 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARKLE, ROGERS JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22583 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARLAR, PERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22584 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARLOW, RUSSELL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17606 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARNA, ROBERT<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | 14118 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | BARNES, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22586 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARNES, DENISE R<br>1224 RIO VISTA DR<br>DESOTO, TX 75115-7195 | 04833 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/02/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | BARNES, DENNIS WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32471 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BARNES, GILBERT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32472 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10979 | BARNES, HUBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22585 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARNES, JIMMY RAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32473 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BARNES, JOHNNIE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32133 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | BARNES, LINDA<br>1913 ARMSTRONG DR<br>WACO, TX 76704-1304 | 04256 | 500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/09/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | BARNES, MARILYN V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20320 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARNES, MARYETTA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20321 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARNES, MAX D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17608 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARNES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22587 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARNES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22588 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BARNES, TAMMY<br>4023 AMBROSE DR<br>DALLAS, TX 75241-5206 | 05665 | 12,475.00 CLAIMED PRIORITY<br>108,000.00 CLAIMED SECURED<br>787,725.00 CLAIMED UNSECURED<br>908,200.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/20/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | BARNES, VANESSA<br>5135 OLYMPIA FIELDS LN<br>HOUSTON, TX 77069-3438 | 01408 | 21,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10979 | BARNES-BOLDEN, ASHONKA<br>2719 SKYVIEW RIDGE CT<br>HOUSTON, TX 77047-6520 | 05752 | 360.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/21/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10979 | BARNETT, AILEA CHARITA, PR OF THE<br>ESTATE OF LERMON BARNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18345 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARNETT, DALE F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17609 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARNETT, KEVIN H<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | 14117 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | BARNETT, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22590 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARNETT, PHILIP B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20322 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARNETT, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22589 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:    879

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BARNETT, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22591 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARNETTE, JAMES WILLIAM, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32474 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BARNEY, IVAN M.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32406 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BARON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22593 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARON, OSCAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22592 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARONE, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22594 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARONE, EDITH B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20323 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARONIE, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22595 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    880

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BAROWSKI, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22596 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARR, DONALD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17592 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARR, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22597 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARRACK, FREDERICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20324 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARRE, THEODORE L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17593 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARRENTINE, LECIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22598 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35616 | 300,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36355 | 300,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | BARRETT, ALLEYNE L.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 31881 | 1,000,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BARRETT, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22601 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARRETT, CLAUDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22599 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARRETT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22600 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARRETT, LAURENE<br>25 HUNTERS DR<br>MOUNT LAUREL, NJ 08054-1319 | 03287 | 150,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/23/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10979 | BARRETT, PAUL C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17591 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARRETT, RAYMOND, PR OF THE<br>ESTATE OF JACK N BARRETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18348 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARRINGER, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22602 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARRIOS, JUAN<br>5112 JOLIE DR<br>PEARLAND, TX 77584-1263 | 00959 | 300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>07/15/15 | DOCKET NUMBER: 5006 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | BARRON, GEOFFERY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22604 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARRON, JEAN S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20325 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARRON, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22603 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARRON, MARTHA<br>2736 HANGER AVE<br>PORT WORTH, TX 76105-3935 | 01607 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | BARRON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22605 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARROW, CHARLES V.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32123 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | BARROW, LANICE<br>1604 FERN DR<br>MANSFIELD, TX 76063-6274 | 02161 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BARROW, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22606 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARRY, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22608 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BARRY, KITTY C, PR OF THE ESTATE OF JOHN J BARRY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 18350 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARRY, MELVIN C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 22607 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARRY, NORMAN C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND, OH 44114 | 17590 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARRY, RICHARD C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 22609 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARSH, MARION C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 22610 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARSY, ROBERT E, SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 20326 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARTCH, JANET, PR OF THE ESTATE OF GEORGE BARTCH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 18352 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARTEE, ROBERT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 20327 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:    884

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BARTELL, KENNETH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17706 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARTELL, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22611 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARTLE, BRUCE P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17708 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARTLETT, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35419 | 300,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BARTLETT, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22612 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARTLETT, JOHN W<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16968 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARTLETT, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35410 | 264,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BARTLEY, BABETTE<br>2604 RUTGERS CT<br>PLANO, TX 75093-8700 | 02244 | 3,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10979 | BARTMAN, RALPH, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20328 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BARTON, LLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22614 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARTON, LUCINDE ANN, PR OF THE<br>ESTATE OF EDWARD H BARTON III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18355 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARTON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22613 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARTON, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35621 | 360,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BARTON, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36491 | 360,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BARTON, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20902 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARWICK, KEITH ALFRED<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32475 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BARWICK, LEWIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22615 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BARWICK, MARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22498 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARWICK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22499 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BARZAR, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22500 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BASALDUA, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22501 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BASCI, GULEN<br>719 SANTA CLARA DR<br>KINGSVILLE, TX 78363-3429 | 01600 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BASDEN, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22502 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BASFORD, NATHAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22503 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BASINGER, NORMAN R.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32476 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BASS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22504 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BASS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22505 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BASS, THEODORE<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | 37154 | 50,000.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | BASSELL, BENJAMIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22506 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BASSELL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22507 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BASTFIELD, MARSHA, PR OF THE<br>ESTATE OF LLOYD T BASTFIELD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18356 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BATES, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22508 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BATES, CHERILYNN D<br>523 E MAIN ST<br>RICHARDSON, TX 75081-3424 | 03555 | 250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/08/14<br>04/09/15 | DOCKET NUMBER: 4093 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:    888

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BATES, DONALD LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22511 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BATES, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22513 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BATES, FLORENCE, FOR THE<br>CASE OF EDWARD BATES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18357 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BATES, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22510 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BATES, G P<br>11400 LAFITTE LN<br>AUSTIN, TX 78739-1461 | 04710 | 0.00 CLAIMED PRIORITY | 09/29/14 | CLAIMED UNLIQ<br>CLAIM AMOUNT OF $323.06 PER MONTH |
| 14-10979 | BATES, GEORGE P, PR OF THE<br>ESTATE OF JAMES F BREWER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18458 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BATES, GRANVIL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35334 | 8,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BATES, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22512 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , .                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | BATES, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22509 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BATES, SHERRY<br>20883 COUNTY ROAD 2207<br>ARP, TX 75750-5301 | 02391 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BATKE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22515 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BATKE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22514 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BATTAGLIA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22517 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BATTAGLIA, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22516 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BATTAGLIA, JOHN<br>1431 HARBOURTOWN CIR<br>MANSFIELD, TX 76063-3837 | 01839 | 1,023.68 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10979 | BATTAGLIA, VINCENT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20329 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BATTLE, JAMES<br>705 MARSHALL DR<br>BELTON, TX 76513-3787 | 02771 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/01/14<br>05/01/15 | DOCKET NUMBER: 4373 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    890

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BATTLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22518 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35583 | 227,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BATTS, ALICE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20330 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BATTS, DONNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22519 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BATTS, JOAN A, PR OF THE<br>ESTATE OF LESTER BATTS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18358 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BATYKEFER, GARY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20331 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAUER, BERTRAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22522 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAUER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22524 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10979 | BAUER, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22525 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAUER, KIMBERLY E, PR OF THE<br>ESTATE OF CHARLES L ECKERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18690 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAUER, ORVILLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22520 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAUER, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22523 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAUER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22521 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAUER, WILLIAM H<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16967 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAUGHER, DANNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22526 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAUGHER, SANDRA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22527 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | BAUGHMAN, GLENN R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20332 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAUGHMAN, MICHAEL L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17707 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAUGHMAN, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20903 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAUGUESS, RAYMOND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20333 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAUM, WAYNE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20334 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAUMAN, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22528 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAUMANN, MICHAEL C, PR OF THE<br>ESTATE OF FREDRICK F RICHARDS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19550 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAUMER, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22529 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAUS, NORBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22530 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                    PAGE:    893

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BAUTISTA, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22531 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAWROSKI, THOMAS G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20335 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAXLEY, MILTON, JR, PR OF THE<br>ESTATE OF MILTON R BAXLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18359 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAXTER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22532 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAXTER, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22533 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAYER, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22534 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAYES, JANE L, PR OF THE<br>ESTATE OF CHARLES M DEBELIUS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18632 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAYES, JANE L, PR OF THE<br>ESTATE OF LOUISE C DEBELIUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18634 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:    894

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BAYHI, ANDRE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22535 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAYLE, EDITH I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20336 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAYLE, RICHARD P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20337 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAYLESS, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22536 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 00156 | 151.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/19/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 00157 | 311.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/19/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09835 | 141.85 CLAIMED SECURED<br>**** EXPUNGED **** | 11/12/14<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-10979 | BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09856 | 250.71 CLAIMED SECURED | 11/13/14 | SATISFIED CLAIM |
| 14-10979 | BAYLOR, LINWOOD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20338 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:      895

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BAYNE, LINDA M, PR OF THE<br>ESTATE OF DONALD PRETTYMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19501 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BAZZELL, FEATO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20339 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEACH, KATHRYN M, PR OF THE<br>ESTATE OF HARRY R MILLS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19165 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEACHAM, JAMES WESLEY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32477 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BEACHAM, WRENN LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32478 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BEAL, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22537 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEALE, AVA D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20340 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEALE, ELBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22538 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEALEFELD, FREDERICK H<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | 14116 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:    896

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                  CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BEALEFELD, JANIS LEE, PR OF THE ESTATE OF ROBERT BEALEFELD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 18360 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEALL, JAMES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 20904 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEALMEAR, MARY JOANN, PR OF THE ESTATE OF SAMUEL BRAGG C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 18442 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEAM, ADAM C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 22539 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEAN, JOHN S C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 20341 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEAN, MICHAEL C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 22541 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEAN, WALTER C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 22540 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEAN, WILLIAM C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 22542 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED                                                          CASE FILE DATE: 04/29/14
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | BEARD, HUEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22544 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEARD, JACOB W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20342 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEARD, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22545 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEARD, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22543 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEARD, THOMAS R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36168 | 360,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BEARD, WILLIAM S, PR OF THE<br>ESTATE OF EDWARD KAVANAGH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19248 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEARDEN, JESSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22546 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEARMAN, ALBERT J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20343 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BEASLEY, BILLY<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | 37155 | 50,000.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | BEASLEY, M E<br>76 ALTA VISTA DR<br>DENISON, TX 75020-9489 | 02250 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BEASLEY, WENDY<br>76 ALTA VISTA ST<br>DENISON, TX 75020-4702 | 02249 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BEASORE, RON S<br>7211 BUCKNELL DR<br>DALLAS, TX 75214-1752 | 05278 | 2,650.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/15/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | BEAUCHAMP, THOMAS P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17710 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEAUCHENE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22547 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEAUDOIN, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22548 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEAUDOIN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22549 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEAULIEU, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22551 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10979 | BEAULIEU, EDWARD, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16966 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEAULIEU, HENRI<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22550 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEAUREGARD, RICH J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17709 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEAUSOLEIL, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22552 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEAUVAIS, BARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22553 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEAVER, BRYAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22554 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEAVER, DENNIS RANDALL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32479 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BEAVER, GENE V.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32124 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    900

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BEAVIS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22555 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEAZLEY, FRANCES T, PR OF THE<br>ESTATE OF DANIEL W BEAZLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18362 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEBOUT, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22559 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BECHTEL, ALMA M, PR OF THE<br>ESTATE OF RAYMOND C BECHTEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18365 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BECHTEL, JOAN M<br>PO BOX 50338<br>MIDLAND, TX 79710 | 04215 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED | 09/08/14 | SATISFIED CLAIM<br>CLAIMED UNDET |
| 14-10979 | BECHTEL, MARY L, PR OF THE<br>ESTATE OF HAROLD H BECHTEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18364 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BECHTEL, NORMAN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20905 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BECHTEL, NORMAN, FOR THE<br>CASE OF DIANE C BECHTEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19569 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BECK, ALLEN SHERWOOD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32480 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |