CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:     901

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10979 | BECK, GEORGE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20344 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BECK, HERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22562 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BECK, JOEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35510 | 2,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BECK, LARRY T<br>3829 GLENMONT DR<br>FORT WORTH, TX 76133-2955 | 02422 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | BECK, LEROY M, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20345 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BECK, PATRICIA M, PR OF THE<br>ESTATE OF ROBERT A BECK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18367 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BECK, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22560 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BECK, VERNNON HAROLD<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | 32309 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BECK, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22561 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BECKER, CALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22436 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BECKER, DONALD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20346 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BECKER, HENRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20347 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BECKER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22563 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BECKER, MARCUS M--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16965 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BECKER, MILLICENT P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20348 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BECKER, MILLICENT P, PR OF THE<br>ESTATE OF WILLIAM BECKER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18369 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BECKER, PATRICIA S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20349 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BECKERING, DAVID<br>1213 HAWTHORNE CT<br>ROYSE CITY, TX 75189-9106 | 02289 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 06/20/14 | CLAIMED UNLIQ<br>ADDITIONAL AMOUNT: $118/MONTH |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BECKHAM, JAMES WILLIAM<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32481 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BECKMAN, CONNIE LOU, PR OF THE<br>ESTATE OF JAMES BECKMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18370 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BECKMAN, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36167 | 33,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BECKNER, DAWN D, PR OF THE<br>ESTATE OF GEORGE L BECKNER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18371 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BECNEL, LAWRENCE<br>3107 W AUTUMN RUN CIR<br>SUGAR LAND, TX 77479-2634 | 00217 | 0.00 CLAIMED SECURED<br>10,000.00 CLAIMED UNSECURED<br>10,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/27/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10979 | BEDARD, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22437 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEDFORD, DIANAH<br>7502 CORPORATE DR  APT 23<br>HOUSTON, TX 77036-5937 | 05672 | 3,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>3,000.00 TOTAL CLAIMED | 10/20/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | BEDICS, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20350 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEDNAR, BEATRICE, PR OF THE<br>ESTATE OF RONALD B BEDNAR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18372 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:     904

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10979 | BEDNAR, IRENE P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20906 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEEBE, RAYMOND D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17711 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEELEY, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22438 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEERS, DAWSON H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20351 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEERS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22439 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEERY, NIELS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35577 | 51,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BEESLEY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22440 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEHAR, ISADORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22441 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                        PAGE:     905

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BEHM, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22442 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEHRENS, GEORGE FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22443 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEHRENS, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22444 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEIER, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20352 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEILKE, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22445 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEISSEL, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22446 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BELAN, JOHN G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20353 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BELANGER, MAURICE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22447 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BELCASTRO, CARL ANTHONY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15295 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                          PAGE:    906

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BELCH, JOAN A, PR OF THE<br>ESTATE OF JOHN E GARDNER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18805 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BELCHER, BRICE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22448 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BELCHER, CLIVE<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | 15633 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED UNDET |
| 14-10979 | BELDEN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22449 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BELDING, MICHAEL MCBRIDE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15364 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | BELFIELD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22450 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BELFORD, WILLIAM C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20354 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BELGER CARTAGE SERVICE INC<br>2100 WALNUT ST<br>KANSAS CITY, MO 64108-1813 | 01101 | 8,243.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10979 | BELKO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22451 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BELL, ARTHUR E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20355 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BELL, CALVIN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20356 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BELL, DAISY<br>1833 DOLORES WAY<br>DALLAS, TX 75232-4102 | 00969 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>4,000.00 CLAIMED UNSECURED<br>4,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/02/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10979 | BELL, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22456 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BELL, DONALD LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32482 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BELL, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22453 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BELL, HARRY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20357 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BELL, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22452 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BELL, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22454 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | BELL, JAMES MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35570 | 6,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BELL, KATRINA<br>8746 PATTIBOB ST<br>HOUSTON, TX 77029-3334 | 02295 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | BELL, LESTER JUNIOR<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32483 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BELL, MELEAH S<br>2601 PRESTON RD APT 6202<br>PLANO, TX 75093-3584 | 01342 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BELL, MICHAEL W.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15273 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | BELL, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22455 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BELL, WOODROW<br>11431 SAGETOWN DR<br>HOUSTON, TX 77089-5113 | 03822 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BELLAH, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35543 | 60,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BELLAMY, LUKE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20358 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BELLAMY, ROBERT W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20359 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BELLELO, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22457 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BELLETTI, STEVEN, PR OF THE<br>ESTATE OF STEFANO BELLETTI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18376 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BELLINI, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22458 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BELLINO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22459 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BELLISTRI, DONNA, PR OF THE<br>ESTATE OF CARMELO A PAGLIA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19430 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BELLOFATTO, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22460 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BELMORE, ROBERT A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17712 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BELUSH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22461 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

PAGE:     910

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                 CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BEMBENEK, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22462 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEMIS, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22464 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEMIS, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22463 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BENDA, DEBORAH A, PR OF THE<br>ESTATE OF RICHARD C MCCANN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19112 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BENDAS, DOROTHY, FOR THE<br>CASE OF ANDREW BENDAS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18377 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BENDEL, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22465 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BENDER, DAVID<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20360 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BENDER, DELORES D, PR OF THE<br>ESTATE OF ROBERT WYATT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20223 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BENDER, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22466 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BENDER, JANET<br>200 MEADOW VIEW LN<br>ANNA, TX 75409-5284 | 05009 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/08/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | BENENATE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22467 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BENETECH INC<br>2245 SEQUOIA DR STE 300<br>AURORA, IL 60506-6220 | 05776 | 80,475.36 CLAIMED ADMINISTRATIVE<br>341,255.95 CLAIMED UNSECURED<br>341,255.95 TOTAL CLAIMED | 10/21/14<br>09/11/15 | Claim out of balance<br>DOCKET NUMBER: 5959 |
| 14-10979 | BENETECH INC<br>2245 SEQUOIA DR STE 300<br>AURORA, IL 60506-6220 | 09941 | 102,016.53 CLAIMED ADMINISTRATIVE<br>362,797.12 CLAIMED UNSECURED<br>362,797.12 TOTAL CLAIMED | 01/15/15 | Claim out of balance |
| 14-10979 | BENFORD, TONI D<br>6509 S HULEN ST<br>FORT WORTH, TX 76133-5207 | 00799 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | BENJAMIN, CLEOPHUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22469 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BENJAMIN, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22468 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BENKE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22470 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:    912

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | BENNEFIELD, STEVEN<br>9850 MILITARY PKWY APT  110<br>DALLAS, TX 75227-4827 | 00386 | 50,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>2,775.00 TOTAL CLAIMED | 05/27/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10979 | BENNETT, ALLEN A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20361 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BENNETT, CALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22475 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BENNETT, DALE B  WEBSTER, PR OF THE<br>ESTATE OF DALE L WEBSTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20102 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BENNETT, DONALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35535 | 134,700.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BENNETT, EDNA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20907 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BENNETT, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22474 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BENNETT, JESSE J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20362 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BENNETT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22472 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:    913

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BENNETT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22473 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BENNETT, JOHN F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20363 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BENNETT, JUANITA L, PR OF THE<br>ESTATE OF EDWARD SPACEK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20050 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BENNETT, REGINA A, PR OF THE<br>ESTATE OF CHARLES METTILLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19147 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BENNETT, RENE G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20364 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BENNETT, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22471 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BENNETT, RODGER A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20365 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BENNETT, RONA, PR OF THE<br>ESTATE OF MILTON D BENNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18385 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BENNETT, TRACY<br>5809 WALRAVEN CIR<br>FORT WORTH, TX 76133-2720 | 00317 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BENNETTS, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22476 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BENNICK, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22477 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BENNISON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22478 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BENOIT, MAE<br>222 SILVER SPUR DR<br>WAXAHACHIE, TX 75165-5355 | 02463 | 0.00 CLAIMED UNSECURED | 06/23/14 | CLAIMED UNDET |
| 14-10979 | BENOIT, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22479 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BENSON, BENJAMIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32484 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BENSON, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22481 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BENSON, GEORGE E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17713 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10979 | BENSON, HUBERT DONALD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32485 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BENSON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22480 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BENT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22482 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BENTLEY, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22484 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BENTLEY, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22485 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BENTLEY, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22483 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BENTON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22486 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BENWAY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22487 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BERARD, ARTHUR R--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16824 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERCAW, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22488 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERDEAUX, WOODROW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22489 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEREI, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22490 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERG, LEON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35522 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BERGER, JOSEPH R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20908 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERGER, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22491 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERGER, THOMAS E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20366 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERGER, WALLACE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20367 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:    917

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10979 | BERGERON, AUGUSTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22492 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERGERON, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22493 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERGERON, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22495 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERGERON, PIERRE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22494 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERGERS, JON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22407 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERGIN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22408 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERGMAN, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22409 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERGMAN, WILLIAM EARL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15378 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BERGWIN, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22410 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERISH, ROSEMARY, PR OF THE<br>ESTATE OF WILLIAM M CANDIA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18508 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERKINS, JOE W<br>6400 CANYON CIR<br>FORT WORTH, TX 76133-4413 | 07746 | 0.00 CLAIMED PRIORITY<br>5,000.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>5,000.00 TOTAL CLAIMED | 10/27/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | BERKNER AREA BAND CLUB<br>2709 HAZELWOOD DR<br>GARLAND, TX 75044-3721 | 09657 | 2,923.20 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/29/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10979 | BERLEY, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22411 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERLEY, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22413 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERLEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22412 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERLINE, PATRICIA V, PR OF THE<br>ESTATE OF VERNON MCDADE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19120 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERNARD, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22414 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:    919

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BERNARD, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22415 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERNARDO, ALFREDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22416 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERNAZANI, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22417 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERNDT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22418 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERNHARDT, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22419 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERNIER, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22420 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERNSTEIN, KAREN F, PR OF THE<br>ESTATE OF DAVID R FISHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18723 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERNSTEIN, MELVIN S, PR OF THE<br>ESTATE OF EDGAR W HAMPSHIRE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18903 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:    920

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10979 | BERO, DAVID G.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32368 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BERRETTA, RUDY J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17714 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERRIOS, RUBEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22421 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERRY, BUFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22424 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERRY, CHERYL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20909 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERRY, FLOYD W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35537 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BERRY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22425 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERRY, LLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22426 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BERRY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22427 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERRY, PATRICIA<br>2211 COLD RIVER DR<br>HUMBLE, TX 77396-4227 | 01298 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | BERRY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22422 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERRY, STACEY<br>445 FOLK CREST LN<br>DICKINSON, TX 77539-4294 | 01481 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BERRY, STERLING<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22423 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERSANO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22428 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERTAGNOLI, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22429 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERTEL, ELIZABETH R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20368 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERTHIAUME, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22430 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BERTI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22431 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERTINO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22432 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERTONI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22433 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERTRAM, KATHERINE G<br>PO BOX 598<br>TYLER, TX 75710-0598 | 02717 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BERTRAND, BERTHA, PR OF THE<br>ESTATE OF WILLIAM F MONTOUR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19088 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BERTRAND, CHARLES<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32134 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | BERTRAND, NANCY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32132 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | BERTUZZI, BRUNO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 31896 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | BERUMEN, ANDREW, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35521 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | BESCHE, DEBORAH K, PR OF THE<br>ESTATE OF EDWIN SOBIESKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20045 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BESHARIAN, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22434 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BESS, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22435 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BESSEL, JERROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22736 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BESSENT, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22379 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEST, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22380 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEST, DAN KEEVER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32486 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BEST, ERNEST H. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32371 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    924

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BEST, HENRY DAVID<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32487 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BEST, HOMIE P, PR OF THE<br>ESTATE OF GEORGE C BEST<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18390 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BETANCOURT, MARIA<br>206 TOM DRIVER RD<br>RED OAK, TX 75154-3210 | 05426 | 1,413.13 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/16/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10979 | BETHEA, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20910 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BETHKE, PETER A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20369 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BETHUNE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22381 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BETKER, DONALD<br>C/O LIPSITZ & PONTERIO, LLC<br>135 DELAWARE AVENUE - 5TH FLOOR<br>BUFFALO, NY 14202 | 31839 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | BETSKER, LUTHER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22382 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BETTER, WILLIAM E--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16825 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:    925

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | BETTIS, ARTHUR L.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15261 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | BETTROSS, GERARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17717 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BETTS, BARBARA<br>5223 MYSTIC TRL<br>DALLAS, TX 75241-1128 | 03831 | 0.00 CLAIMED SECURED | 08/26/14 | CLAIMED UNDET |
| 14-10979 | BETTS, BILLY<br>5223 MYSTIC TRL<br>DALLAS, TX 75241-1128 | 03832 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BETZNER, BEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35520 | 3,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BEVAN, LIONEL<br>8922 SAN BENITO WAY<br>DALLAS, TX 75218-4251 | 01113 | 100.00 CLAIMED ADMINISTRATIVE<br>100.00 CLAIMED PRIORITY<br>100.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>100.00 TOTAL CLAIMED | 06/05/14<br>04/09/15 | Claim out of balance<br>DOCKET NUMBER: 4093 |
| 14-10979 | BEVERLY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22384 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEVERLY, JEARLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22383 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BEVIS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22385 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:    926

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | BEZANSON, DONALD A, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16826 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BIAGIOLI, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22386 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BIALE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22387 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BIALE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22388 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BIANCHERIA, ANTEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22389 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BIAR, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35529 | 132,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BIASETTI, VICTOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22390 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BIBEAU, JOHN M.<br>C/O SHEIN LAW CENTER, LTD.<br>ATTN: BENJAMIN P. SHEIN, ESQ.<br>121 S. BROAD ST., 21ST FLOOR<br>PHILADELPHIA, PA 19107 | 16532 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                  CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10979 | BIBLE, BYREL D, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20370 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BIBLE, JERRY C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20371 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BICHARD, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22391 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BICK, JOE R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17716 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BICKFORD, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22394 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BICKFORD, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22392 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BICKFORD, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22393 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BICKNELL, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22395 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10979 | BICKWERMERT, JOSEPH E.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32409 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BID RENTALS INC.<br>13830 PARADISE VALLEY DR<br>HOUSTON, TX 77069-1810 | 02803 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BIDDLE, SCOTT K<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,   22ND FLR<br>BALTIMORE, MD 21201 | 14115 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | BIDINGER, BARBARA A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20911 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BIEDERER, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22396 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BIEDRZYCKI, DEBORAH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20372 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BIEDRZYCKI, THADDEUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20373 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BIEGEL, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22397 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BIEHLE, CARTER G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35171 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10979 | BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35626 | 1,056,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36486 | 1,056,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BIEHLE, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35631 | 362,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BIEHLE, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36270 | 362,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BIERSDORFER, MARVIN<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32131 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | BIGGS, DAVID O.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32392 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BIGGS, LARRY A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17715 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BIGGS, THOMAS EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32488 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16                                                                                          PAGE:    930

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10979 | BIGHAM, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22398 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BIGLEN, THERESA A, PR OF THE<br>ESTATE OF DANIEL A MARINO SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19419 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BIGLEY, FLOYD H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20374 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BIGLEY, FLOYD H , JR, PR OF THE<br>ESTATE OF BERTHA R BIGLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18393 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BIKE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22399 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BILGER, DENNIS R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20375 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BILLING, JACQUELINE L, PR OF THE<br>ESTATE OF JAMES S TRACEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20097 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BILLINGS, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22400 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BILLINGSLEA, JAMES P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20376 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                 CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BILLINGSLEY, HARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20377 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BILLOT, PEDRO G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20378 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BILODEAU, RENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22401 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BILSKI, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22402 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BIMA, BARNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22403 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BINETTE, ALBERT<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16827 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BINGHAM, GLORIA<br>13819 MAGNOLIA MANOR DR<br>CYPRESS, TX 77429 | 08086 | 2,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/27/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10979 | BINION, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22404 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BINKLEY, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22405 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE:    932

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | BINKLEY, FREDERICK V--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16828 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BINNS, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22406 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BIOLETTI, EZIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22376 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BIONDO, SALVADOR F, PR OF THE<br>ESTATE OF JOSEPH B BIONDO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18396 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BIRCHFIELD, CHARLES, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32489 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BIRCHMEIER, JAMES C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17720 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BIRD, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22303 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BIRD, SANDRA<br>9518 TOPRIDGE DR APT 24<br>AUSTIN, TX 78750-3534 | 00968 | 33,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/02/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10979 | BIRD, VIRGIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22302 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | BIRDVIEW SKYLIGHTS<br>201 LONGHORN RD<br>FORT WORTH, TX 76179-2403 | 00394 | 1,063.55 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10979 | BIRDVIEW SKYLIGHTS<br>201 LONGHORN RD<br>FORT WORTH, TX 76179-2403 | 00395 | 2,620.15 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10979 | BIRI, MARK A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20379 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BIRKHOLZ, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22304 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BIRNBAUM, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22305 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BISCEGLIA, MICHAEL J.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15255 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | BISCEGLIE, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22306 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BISCHAK, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22307 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BISCHOFF, JOSHUA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17719 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                               CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | BISHOP, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22312 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BISHOP, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22310 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BISHOP, ERIC<br>1626 OLD HICKORY TRL APT 19102<br>DESOTO, TX 75115-2298 | 02283 | 150,000.00 CLAIMED PRIORITY<br>150,000.00 CLAIMED SECURED<br>150,000.00 CLAIMED UNSECURED<br>150,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/20/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10979 | BISHOP, ERNEST H--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16823 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BISHOP, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22308 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BISHOP, JOHNNY<br>PO BOX 878<br>MIDLOTHIAN, TX 76065 | 04358 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/12/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10979 | BISHOP, JUDY<br>P.O. BOX 878<br>MIDLOTHIAN, TX 76065-0878 | 04359 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/12/14<br>03/12/15 | DOCKET NUMBER: 3876 |
| 14-10979 | BISHOP, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22311 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BISHOP, WALTER PHILLIP, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32490 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BISHOP, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22309 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BISHOP-KAUFMAN, AUDREY J, PR OF THE<br>ESTATE OF BILLIE L BISHOP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18397 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BISIGNANI, BERNADINE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | 14114 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | BISIGNANI, BERNADINE, PR OF THE<br>ESTATE OF GEORGE BISIGNANI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18399 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BISKUP, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35634 | 468,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BISKUP, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36273 | 468,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BISSELL, RAY C., JR.<br>2417 CUSTER COVE<br>RICHARDSON, TX 75080 | 02745 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | BISTODEAU, DARRELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22313 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BITTERMAN, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22314 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    936

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10979 | BITTERS, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22315 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BITTLE, MARY E, PR OF THE<br>ESTATE OF JAMES A BITTLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18400 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BITTLE, ZILA E<br>PO BOX 690406<br>KILLEEN, TX 76549-0007 | 03059 | 2,775.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/14/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10979 | BITTORIE, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22496 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BITZER, CAROL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20380 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BIXBY, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22497 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BIXLER, BLAINE S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20381 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BIXLER, MICHAEL B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20382 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BJERKE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22377 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                 CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BLACK, APRIL H<br>3831 CIBOLA TRL<br>CARROLLTON, TX 75007-6239 | 02783 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BLACK, BERNIE R.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32129 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | BLACK, DONALD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20383 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLACK, GILDA<br>4219 KELLING ST<br>HOUSTON, TX 77045-4328 | 00679 | 3,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/30/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10979 | BLACK, HAROLD D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17718 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLACK, HERMAN L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35163 | 4,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BLACK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22977 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLACK, JOHNNY MOORE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32491 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BLACK, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22976 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    938

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BLACK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22378 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLACK, WILLIAM R<br>3119 MANCHESTER RD<br>WICHITA FALLS, TX 76306-3519 | 00201 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/23/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | BLACK, WILLIAM R<br>3119 MANCHESTER RD REAR<br>WICHITA FALLS, TX 76306-3519 | 00202 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/23/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | BLACKBURN, BRUCE E, PR OF THE<br>ESTATE OF CHARLES A LAWHORN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19333 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLACKBURN, DENNIS S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20384 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLACKBURN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22978 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLACKHURST, LINDA J, PR OF THE<br>ESTATE OF JIM B DUNLOW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18684 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLACKMER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22979 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLACKMON, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22980 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BLACKMON, FRED<br>5016 HETHERINGTON PL<br>THE COLONY, TX 75056-2211 | 02008 | 2,439.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/16/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10979 | BLACKMUN, GENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22981 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLACKWELL, ALICE C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20385 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLACKWELL, GWENDOLYN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20912 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLACKWELL, HAROLD B.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32130 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | BLACKWELL, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22982 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLACKWELL, OSTELL, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20386 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLACKWELL, ROXIE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20387 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLACKWELL, WILLIE CLYDE<br>6910 FM 1396 E.<br>TELEPHONE, TX 75488 | 37344 | 0.00 CLAIMED UNSECURED | 12/16/15 | ** LATE FILED **CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16                                                                                                          PAGE:    940

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10979 | BLAIN, ROY T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17703 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLAIR, ADRIEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22984 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLAIR, ELMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22986 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLAIR, ERNEST H--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16829 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLAIR, EUGENE E--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16830 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLAIR, NORMAN W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16831 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLAIR, PETE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22985 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLAIR, VICTOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22983 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLAKE , L B , JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35637 | 167,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36278 | 167,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BLAKEMORE, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22987 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLAKENEY, RANDOLPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22988 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLALOCK, DANIEL L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20388 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLANCHARD, HARVEY--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16832 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLANCHARD, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22989 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLANCHETTE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22990 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLANCO, ARISTEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22991 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | BLAND, EDWIN BRENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22994 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLAND, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22995 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLAND, KATRINA<br>7822 ARKAN PKWY<br>DALLAS, TX 75241-5341 | 04106 | 7,000.00 CLAIMED PRIORITY<br>5,000.00 CLAIMED SECURED<br>8,000.00 CLAIMED UNSECURED<br>5,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/03/14<br>01/12/15 | Claim out of balance<br>DOCKET NUMBER: 3234 |
| 14-10979 | BLAND, OSCAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22992 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLAND, TEDDY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22993 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLANEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22996 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLANEY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22997 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLANK, JAMES W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17704 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BLANK, ROBERT C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20389 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLANTON, ZOYA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22998 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLASKIEWICZ, MAX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22999 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLAUCIAK, JOHN J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20390 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLAUM, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23000 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLAZEKOVICH, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23001 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLEDSOE, JULIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23003 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLEDSOE, LLOYD CARSON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23002 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BLEVINS, AUSTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23004 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLEVINS, MICHAEL<br>601 E WOODCREEK COURT<br>GRANBURY, TX 76049-7778 | 05095 | 452,199.71 SCHEDULED UNSECURED<br>452,199.71 CLAIMED UNSECURED | 10/10/14 | SCHEDULED CONT |
| 14-10979 | BLEVINS, WILLIAM T, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20391 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLICKENSTAFF, LINDA R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20913 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLIER, EDMUND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23005 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLIESE, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23006 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLIEVERNICHT, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23007 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLINCOE, FELIX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23008 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLIZZARD, DENNIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20392 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BLOCKER, SANO<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05866 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-10979 | BLOCKER, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23009 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLOCKSTON, JAMES, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20393 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLOHM, MARVIN H.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32127 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | BLOK, ADRIAAN JOHAN, JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15325 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | BLOMQUIST, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23010 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLOMQUIST, RAY A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17705 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLOMQUIST, VALERIE F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20394 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLONDEAUX, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23011 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                      PAGE:    946

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | 03652 | 11,061.46 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/13/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | 03654 | 3,984.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/13/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | 03656 | 2,896.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/13/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | 03658 | 2,426.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/13/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | 03660 | 681.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/13/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | 03662 | 2,341.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/13/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | 03664 | 989.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/13/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | BLOXHAM, JAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23012 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLOXOM, MAX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23013 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLUBAUGH, NORMAN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20914 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BLUE CROSS BLUE SHIELD OF TEXAS ET AL<br>CO CONLEY ROSENBERG MENDEZ BRENNEISE LLP<br>ATTN: KELLY E. KLEIST<br>5080 SPECTRUM DRIVE, SUITE 850E<br>ADDISON, TX 75001 | 04448 | 2,476,475.22 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/16/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10979 | BLUE, CATHRYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23014 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLUE, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23015 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BLUESTEIN, EDWIN<br>603 BAYRIDGE ROAD<br>LA PORTE, TX 77571 | 01303 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | BLUM, WILLIAM<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | 14113 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | BLY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23016 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOAN, MARIE F, PR OF THE<br>ESTATE OF ALBERT BOAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18404 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOARMAN, RALPH A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20395 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOB MCDONALD COMPANY INC<br>9648 PLANO RD<br>DALLAS, TX 75238-2923 | 01177 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |

PAGE:    948

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BOBBIT, WAYNE<br>6100 AVERY DR APT 1106<br>FORT WORTH, TX 76132-3887 | 00382 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BOBBITT, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23017 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOBECK, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23018 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOBLITS, DONNA M, PR OF THE<br>ESTATE OF FRANK TUMA JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20141 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOCHESE, VINCENT P, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20396 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOCHNOWICZ, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20397 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOCK, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23019 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BODDICE, AGNES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20915 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BODDICE, AGNES E, PR OF THE<br>ESTATE OF WILLIAM BODDICE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18405 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BODDICE, DIANE, PR OF THE<br>ESTATE OF EUGENE F GROSS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18877 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BODEN, CARMELLA T, PR OF THE<br>ESTATE OF CONSTANCE M BARSOTTI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18351 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BODENDORF, ROBERT W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16833 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BODIE, EUTAW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23020 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BODMAN, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23021 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BODNAR, CHARLES B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20398 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BODNARENKO, MARY, PR OF THE<br>ESTATE OF PETER BODNARENKO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18406 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BODY, MIND, SPIRIT MASSAGE THERAPY<br>2405 N 10TH ST STE C<br>MCALLEN, TX 78501-4025 | 09686 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/30/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | BOEHM, RICHARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20916 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BOEN, GARY<br>307 PONDEROSA DR<br>HARKER HEIGHTS, TX 76548-2660 | 01130 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/05/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | BOER, ANTHONY, PR OF THE<br>ESTATE OF ATTILIO BOER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18408 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOESL, JOHN A, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20399 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOGGS, DOROTHY J, PR OF THE<br>ESTATE OF RAY P BOGGS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18409 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOGGS, TIMOTHY<br>100 HOLLOW TREE LN APT 1084<br>HOUSTON, TX 77090-1708 | 00341 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | BOGGS, WALLAS B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20400 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOGNI, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23022 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOGUE, BARBARA ANN, PR OF THE<br>ESTATE OF ROBERT J BOGUE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18410 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOGUSKO, ALOYSIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23023 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    951

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BOHAN, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23024 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOHANNON, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23025 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOHANNON, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23026 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOHN, ORSON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23027 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOHRER, STEVEN<br>C/O LIPSITZ & PONTERIO, LLC<br>135 DELAWARE AVENUE - 5TH FLOOR<br>BUFFALO, NY 14202 | 31840 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | BOHRER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23028 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOIKE, BERNARD, JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32128 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | BOISVERT, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23029 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                    PAGE:    952

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BOLANDER, WAYNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20401 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOLANDER, WILLIAM H, PR OF THE<br>ESTATE OF WOODROW T BOLANDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18411 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOLCAR, JOSEPH M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20402 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOLDEN, PAUL<br>1505 ELM ST APT 1501<br>DALLAS, TX 75201-3520 | 03921 | 2,775.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/28/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10979 | BOLDEN, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23030 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOLEN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23031 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOLEN, J.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23032 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOLES, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23033 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOLEWARE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23034 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BOLICK, CLAYTON RAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32492 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BOLICK, MARCIA EVE ("EVE")<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32493 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BOLIGITZ, STEPHEN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20403 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOLIN, RALPH, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20917 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOLIN, WENDELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23035 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOLLIN, HAROLD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20404 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOLLINGER, DON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35166 | 75,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BOLLINGER, GEORGIA ANN, PR OF THE<br>ESTATE OF WILLIAM G BOLLINGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18413 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOLLINGER, GLENDA E, PR OF THE<br>ESTATE OF WAYNE BOLLINGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18412 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10979 | BOLLINGER, PAUL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20405 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOLLMAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23156 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOLSTER, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23096 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOLSTER, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23097 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOLTE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23098 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOLTON, BOBBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23038 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOLTON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23037 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOLTON, LOIS M, PR OF THE<br>ESTATE OF RICHARD J BOLTON SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18414 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BOLTON, RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35185 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BOLTON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23036 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOLTON, ULYSS (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23039 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOLYARD, MICHAEL J, PR OF THE<br>ESTATE OF FRED R BOLYARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18415 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BON DURANT, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23040 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BON, PATRICIA, PR OF THE<br>ESTATE OF JOHN L BON SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18417 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BONA, REGINA, PR OF THE<br>ESTATE OF FRANK C BONA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18418 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BONADIO, NICHOLAS C, PR OF THE<br>ESTATE OF VINCENT J BONADIO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18419 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:    956

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BONADIO, VINCENT J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20406 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOND, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23041 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOND, SIDNEY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35463 | 276,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08349 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10979 | BONDS, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23137 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BONDS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23042 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BONDURANT, JUDSON<br>370 SENICEROS LN<br>LORENA, TX 76655-4022 | 00240 | 300.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/27/14 | |
| 14-10979 | BONE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23139 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BONE, KENNETH R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20407 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:    957

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | BONE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23138 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BONHAM INDEPENDENT SCHOOL DISTRICT<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | 02758 | 4,173.56 CLAIMED SECURED<br>**** EXPUNGED **** | 06/30/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | BONHAM INDEPENDENT SCHOOL DISTRICT<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | 09954 | 4,058.59 CLAIMED SECURED | 01/22/15 | Amends Claim# 2758 |
| 14-10979 | BONHAM, EDWARD JAMES (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15393 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | BONILLA, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23140 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BONILLAS, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23141 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BONIN, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23142 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BONKOWSKI, SHIRLEY L, PR OF THE<br>ESTATE OF JOHN J BONKOWSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18420 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BONN, KENNETH J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17587 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BONNELL, ALAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23143 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BONNER, HERMANN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23144 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BONNER, MEARLE C, PR OF THE<br>ESTATE OF ESTON BONNER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18421 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BONNER, PATRICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20408 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOOKER, ANJANETTE, PR OF THE<br>ESTATE OF ROBERT L EPPS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18704 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOOKER, AUDREY S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20409 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOOKER, ELEASE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20410 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOOKER, GARNET C, PR OF THE<br>ESTATE OF ROBERT P BOOKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18422 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BOOKER, KIMBERLY L, PR OF THE ESTATE OF IRA N JONES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 19231 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOOKMAN, PERVIS J 7554 MARLINDA CIR FORT WORTH, TX 76140-2430 | 00390 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 05/27/14 04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | BOONE, DANIEL W C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 20411 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOONE, GENEVA, PR OF THE ESTATE OF HAYWOOD BOONE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 18423 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOONE, RICHARD E C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 35458 | 72,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BOONE, ROBERT FRANKLIN C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY, NC 28144 | 32494 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BOORE, LLOYD Z C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 20412 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOOSE, RALPH R C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 20413 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOOTH, GEORGE C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 23145 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BOOTH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23146 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOQUIST, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23147 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BORBOA, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23148 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BORDELON, DANIEL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35248 | 3,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BORDEN, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23150 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BORDEN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23149 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BORDENELLI, TONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23151 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BORDENKIRCHER, LOUIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23152 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                 PAGE:    961

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BORDENSKI, ROBERT, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20414 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BORDERS, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23153 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BORDONARO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23154 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BORG, OLAVS<br>403 N TARNAVA ST<br>PORT ISABEL, TX 78578-4509 | 00848 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BORGATTI, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23155 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BORGES, RICHARD J. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15371 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | BORGRA, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23127 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BORJAS, ISIDRO<br>452 CROOKED LN<br>MESQUITE, TX 75149-2562 | 04766 | 4,305.35 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10979 | BORJAS, ISIDRO<br>452 CROOKED LN.<br>MESQUITE, TX 75149 | 10073 | 4,305.35 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/13/15<br>08/10/15 | DOCKET NUMBER: 5255 |
| 14-10979 | BORKMAN, ROBERT K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20415 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                    PAGE:    962

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BORKOWICZ, LAWRENCE W, PR OF THE<br>ESTATE OF JOSEPH W BORKOWICZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18424 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BORKOWSKI, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23128 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BORNEMANN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23129 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BORNSTEIN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23130 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOROFSKY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23131 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOROWICK, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20416 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BORRACCINO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23132 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BORTLIK, JOTHAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23133 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

PAGE:     963

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BORTOLE, MAGDO<br>2600 WESTRIDGE ST APT 126<br>HOUSTON, TX 77054-1562 | 02264 | 40.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10979 | BORTOLOZZO, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23134 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BORUM, WILLIAM J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20417 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOSCHKE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23135 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOSCO, SUSAN<br>153 WILLOW GREEN DR<br>JACKSON, TN 38305-5361 | 03629 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BOSLEY, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23136 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOSMAN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23106 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOSNICH, MITCHELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23107 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOSSE, EMMA V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20418 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                          PAGE:    964

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BOSSE, JOHN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20419 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOSSERMAN, FREDRICH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23108 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOSSHART, BURNELL (DECEASED)<br>C/O O'BRIEN LAW FIRM<br>815 GEYER AVE.<br>SAINT LOUIS, MO 63104 | 15569 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED UNLIQ |
| 14-10979 | BOSSONE, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23109 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOSTEELS, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23110 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOSTIC, JAMES, PR OF THE<br>ESTATE OF PAULA J BOSTIC<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18426 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOSTIC, JAMES, PR OF THE<br>ESTATE OF PAULA J BOSTIC<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18427 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOSTON, CORINE H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20420 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOSTON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23111 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    965

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BOSTON, MICHAEL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35390 | 48,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BOSTWICK, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23112 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOSWELL, DEAN LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23113 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOSWELL, RUFUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23114 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOSWORTH, LINDA<br>21-23 EXCHANGE ST APT 5J<br>BINGHAMTON, NY 13901-3884 | 08069 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | BOTELHO, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23115 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOTELLO, FRANK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35224 | 4,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BOTTARY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23116 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOTTO, JOSEPH A, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20421 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | BOUCHARD, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23118 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOUCHARD, BLAINE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23117 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOUCHARD, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23120 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOUCHARD, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23119 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOUCHE, LAURENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23121 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOUCHER, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23123 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOUCHER, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23122 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOUDREAU, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23124 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 14-10979 | BOUFFARD, KAREN E, PR OF THE<br>ESTATE OF ELMO J COMOTTO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18559 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOUFFARD, KAREN, PR OF THE<br>ESTATE OF ELIZABETH COMOTTO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18558 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOUKNIGHT, CROMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23125 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOULDEN, LEAH, PR OF THE<br>ESTATE OF CHARLES H WILLS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20190 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOUNDS, ROLAND R, PR OF THE<br>ESTATE OF JAMES K SCHMIDT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19915 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOURNIAS, LAMBRINI, PR OF THE<br>ESTATE OF BILL BOURNIAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18429 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOURRET, NORMAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23099 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOUSQUET, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23100 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | BOUTIN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23101 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOVE, JOHN R, II<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20422 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOWDISH, JOHN L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17588 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOWEN, CHRISTOPHER<br>8261 CRIPPLE CRK<br>FRISCO, TX 75034-5531 | 02685 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/30/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | BOWEN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23104 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOWEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23103 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOWEN, MICHAEL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20423 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOWEN, MILTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23102 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOWEN, MORGAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23043 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10979 | BOWEN, TOMMIE E. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32370 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BOWEN, WILLARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23105 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOWENS, DARLENE M<br>820 MCCOMB LN<br>CEDAR HILL, TX 75104-7234 | 03710 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BOWERS, HARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20918 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOWERS, HARRY, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20424 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOWERS, KURTIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23044 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOWERS, MARK, PR OF THE<br>ESTATE OF HENRY J BOWERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18431 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOWIE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 00158 | 99.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/19/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | BOWIE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09840 | 95.58 CLAIMED SECURED<br>**** EXPUNGED **** | 11/12/14<br>11/20/15 | DOCKET NUMBER: 7071 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    970

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BOWLIN, NORMAN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20425 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOWLINE, BILLY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35226 | 24,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BOWLING, KARMEL, PR OF THE<br>ESTATE OF DONNA M BOWLING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18432 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOWMAN, JEANETTE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | 14112 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | BOWMAN, JEANETTE, PR OF THE<br>ESTATE OF EDGAR G BOWMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18433 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOWMAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23045 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOX, JOE (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23046 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOXLEY, CHARLES HENRY<br>1200 E LEUDA ST APT  A<br>FORT WORTH, TX 76104-3753 | 01744 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/02/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | BOYCE-RISAVY, CYNTHIA, PR OF THE<br>ESTATE OF EDWARD BOYCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18434 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                                            PAGE:    971

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10979 | BOYD, BARBARA<br>DBA ISLAND RELICS<br>1014 REDFISH ST<br>BAYOU VISTA, TX 77563-2710 | 03704 | 1,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/18/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10979 | BOYD, BARBARA<br>1014 REDFISH ST<br>HITCHCOCK, TX 77563-2710 | 03705 | 1,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/18/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10979 | BOYD, BENJAMIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23049 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOYD, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23047 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOYD, CORNELIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23048 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOYD, DAVID<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20426 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOYD, DELORES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20919 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOYD, JEANNETTE M, PR OF THE<br>ESTATE OF MARVIN L HALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18896 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOYD, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35225 | 6,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:    972

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10979 | BOYD, SANDRA, PR OF THE ESTATE OF WILLIAM H WAREHIME C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 20177 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOYER, JACK C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 23050 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOYER, RUFUS J C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 20427 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOYKIN, HERBERT C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 23051 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOYKIN, JOE F. C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO, CA 94948-6169 | 15416 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | BOYKIN, WILLIAM C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 23052 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOYLE, JAMES C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 23053 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOYLE, THOMAS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 20920 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOYLES, HANCEL C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 23054 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BOYUM, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23055 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOZARD, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23056 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOZARTH, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23057 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOZEMAN, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23058 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOZMAN, CAROLYN A, PR OF THE<br>ESTATE OF JAMES B LOAR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19369 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BOZZUFFI, RINALDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23059 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRABHAM, WILLIAM HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23060 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRACKEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23061 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:    974

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BRACKEN, JOSEPH, PR OF THE<br>ESTATE OF JOHN F BRACKEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18438 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRADFORD, BARBARA A, PR OF THE<br>ESTATE OF ROBERT G LESSIG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19348 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRADFORD, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23064 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRADFORD, EVERETT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23063 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRADFORD, GALEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23065 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRADFORD, HARVEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23062 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRADISH, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23066 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRADLEY, DOROTHY L, PR OF THE<br>ESTATE OF CHESTER L ALLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18293 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BRADLEY, FRANK A<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | 14111 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | BRADLEY, GARY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20428 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRADLEY, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23068 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRADLEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23070 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRADLEY, JAMES CORDELL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32495 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BRADLEY, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23067 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRADLEY, JOEL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35470 | 500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BRADLEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23069 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                                 CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BRADLEY, STEPHEN B, PR OF THE ESTATE OF EUGENE C BRADLEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 18440 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRADSHAW, JEFFREY DAVID C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO, CA 94948-6169 | 15300 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | BRADSHAW, RONNY C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 35466 | 3,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BRADWAY, CHARLES C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 23071 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRADY, JOSEPH C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND, OH 44114 | 17589 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRADY, PATRICK C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 23072 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRADY, THOMAS C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 23073 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRADY, WALTER C/O WILLIAM M. LAMOREAUX 900 JACKSON STREET, SUITE 180 DALLAS, TX 75202-4437 | 03674 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 07/25/14 05/01/15 | DOCKET NUMBER: 4373 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BRAGER, MILDRED A, PR OF THE<br>ESTATE OF FRED S BRAGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18441 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRAGG, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23074 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRAGG, THOMAS M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20429 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRAMMER STANDARD CO<br>14603 BENFER RD<br>HOUSTON, TX 77069-2807 | 00304 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | BRANCATO, SAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23075 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRANCH, JOHN DAVID<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32496 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BRANCH, LAURA M, PR OF THE<br>ESTATE OF ARTHUR L BRANCH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18443 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRANCH, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23076 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRANCH, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23077 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BRAND, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23078 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRANDNER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23079 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRANDON, GOLDIE, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20430 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRANDON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23080 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRANDSMA, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23081 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRANDT, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23082 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRANESKY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23083 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRANFORD, ERNESTINE D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20431 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:    979

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10979 | BRANHAM, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23084 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRANHAM, MACIE E, PR OF THE<br>ESTATE OF PERCY BRANHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18445 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRANNAN, EARLYNN, PR OF THE<br>ESTATE OF EARL J HECKLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18945 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRANNAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23085 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRANNAN, LINDA AHLAS, PR OF THE<br>ESTATE OF ROBERT E AHLAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18287 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRANNON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23086 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRANNON, WATSON DUPREE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32497 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BRANSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23087 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

PAGE:    980

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BRANTLEY, CLAUDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35388 | 36,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BRANUM, HOWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20432 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRANYON, ROGER DALE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32498 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BRANZ, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23088 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRASELL, BILL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23089 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRASHEARS, VIRGINIA L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20433 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRASSARD, GEORGE K<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17585 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRASSFIELD, RONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35223 | 7,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10979 | BRASWELL, GLENN M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35476 | 42,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BRAUDRICK, FRANK (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23091 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRAUGHT, GARY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17586 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRAUN, ALOIS M<br>2732 W 10TH ST<br>DALLAS, TX 75211-2733 | 01288 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BRAUN, ELISABETH<br>3138 ERSKINE DR<br>CHARLOTTE, NC 28205-2061 | 00192 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/21/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BRAUN, GUNTER I , JR, PR OF THE<br>ESTATE OF GUNTER I BRAUN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18449 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRAUN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23090 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRAUN, REINHOLD HERBERT DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32350 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BRAVER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23092 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BRAVERMAN, MARK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20434 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRDLIK, JOSEPH JEROME<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23093 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BREAZZEAL, JIMMIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23094 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRECKENRIDGE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 00159 | 462.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/19/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | BRECKENRIDGE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 00160 | 7.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/19/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | BRECKENRIDGE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09836 | 663.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/12/14<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-10979 | BRECKENRIDGE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09837 | 6.71 CLAIMED SECURED | 11/12/14 | SATISFIED CLAIM |
| 14-10979 | BRECKENRIDGE, MARY<br>1212 SANDE HILL PL<br>AUGUSTA, GA 30909-0310 | 04311 | 14,513.08 SCHEDULED UNSECURED<br>14,513.08 CLAIMED PRIORITY | 09/11/14 | SCHEDULED CONT |
| 14-10979 | BREDA, MICHAEL EUGENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15341 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BREEDEN, MARY C, PR OF THE<br>ESTATE OF JAMES E BREEDEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18451 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BREEDLOVE, JUAN D, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20922 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BREEDLOVE, JUAN, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20921 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BREEN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23095 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BREEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23157 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BREIDINGER, CLAUDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23158 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BREITENBACH, GLEN R, PR OF THE<br>ESTATE OF CHARLES A BREITENBACH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18453 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BREITUNG, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23159 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10979 | BREMMER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23160 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRENDEL, FRED, PR OF THE<br>ESTATE OF PAULINE BRENDEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18454 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRENNAN, CONNIE<br>S.A. TO THE ESTATE OF RAYMOND O CAMPBELL<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | 37159 | 50,000.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | BRENNAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23161 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRESLIN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23162 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRESNAHAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23163 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRESSAN, AMERICO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23164 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRESSI, ANTHONY F , JR, PR OF THE<br>ESTATE OF ANTHONY F BRESSI SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18455 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                                     PAGE:    985

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | BRESSI, JOSEPHINE, PR OF THE ESTATE OF FRANK N BRESSI C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 18456 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BREST, DAVID L C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND, OH 44114 | 17584 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRETHAUER, CLARENCE C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 23165 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BREWER, BILLY C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 23168 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BREWER, BOBBY C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 23167 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BREWER, DANIEL C, PR OF THE ESTATE OF DANIEL BREWER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 18457 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BREWER, JAMES F C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 20435 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BREWER, ONEAL C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 23169 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:    986

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BREWER, SHEILA R<br>1639 SPRING LAKE DR<br>MESQUITE, TX 75149-6320 | 00269 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BREWER, TAMMY<br>1704 MARTIN LUTHER KING JR BLVD LOT 291<br>KILLEEN, TX 76543-5430 | 02709 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | BREWER, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23166 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BREWER, WOODROW (WILLIS)<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35484 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BREWSTER, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23170 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BREWSTER, PAULINE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20436 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BREY, KELLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23171 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BREZNEY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23172 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRICE, MYRON<br>3305 GETTYSBURG LN<br>FORT WORTH, TX 76123-1776 | 03204 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/21/14<br>05/01/15 | DOCKET NUMBER: 4373 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BRICKLE, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23173 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRIDGE, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23174 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRIDGES, CHRISTEL HICKMAN, PR OF THE<br>ESTATE OF ROBERT E RIFFEY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19555 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRIDGES, DONNA L, PR OF THE<br>ESTATE OF LAURENCE BRIDGES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18459 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRIDGES, LLOYD R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20923 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRIDGES, WINFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23175 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRIDGEWATER, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23176 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRIGANDI, JOSEPH C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20437 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:   988

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10979 | BRIGANI, GERALDINE G, PR OF THE<br>ESTATE OF LEONARD J GIZINSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18831 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRIGGS, BERNARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20924 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRIGGS, FERRONICA<br>2504 FOREST DALE LN APT 911<br>ARLINGTON, TX 76006-3005 | 08065 | 1,400.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/27/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10979 | BRIGGS, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23177 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRIGGS, RICHARD A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17581 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRIGGS, RONDAL ROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35503 | 372,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BRIGHAM, MICHELE<br>3221 COMO LAKE RD<br>DENTON, TX 76210 | 02479 | 9,854.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10979 | BRIGHT, BOBBY RAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32499 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BRIGHT, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23178 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                PAGE:    989

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 14-10979 | BRIGHTHAUPT, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23179 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRILEY, MAXINE P, PR OF THE<br>ESTATE OF JULIUS M BRILEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18460 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRILLA, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23180 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRIN, STEPHEN<br>2616 WINDING OAKS DR<br>ARLINGTON, TX 76016-1748 | 07744 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>07/01/15 | DOCKET NUMBER: 4905 |
| 14-10979 | BRINDOCK, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20438 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRINK, RICHARD L. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32449 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BRINKER WSC<br>4534 INTERSTATE HIGHWAY 30 E<br>SULPHUR SPGS, TX 75482-6245 | 04053 | 45,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/02/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10979 | BRINKER WSC<br>4534 I. 30 EAST<br>SULPHUR SPRINGS, TX 75482 | 11815 | 45,000.00 CLAIMED PRIORITY | 09/18/15 | ** LATE FILED **CLAIMED UNLIQ |
| 14-10979 | BRINKLEY, ANNIE<br>2010 ROYAL CLUB CT<br>ARLINGTON, TX 76017-4463 | 02345 | 5,063.00 CLAIMED UNSECURED | 06/20/14 | |
| 14-10979 | BRISCOE, BILLY E.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32126 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BRISTOL, ALAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23181 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRITT, CLAUDE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20439 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRITT, DENNIS WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32500 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BRITTAIN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23182 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRITTAIN, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35508 | 108,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BRITTEN, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23183 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRITTINGHAM, ESTHER M, PR OF THE<br>ESTATE OF LOUIS U BRITTINGHAM SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18462 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRITTINGHAM, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23184 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | BRITTINGHAM, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20440 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRITTINGHAM, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35643 | 2,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BRITTINGHAM, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36276 | 2,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BRITVCH, BRENDA J, PR OF THE<br>ESTATE OF LEONA E CROWDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18596 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRKOPAC, MIKE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17582 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROACH, JAMES E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17583 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROADHEAD, O.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23185 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROADWATER, JOHN I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20441 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROBST, ROGER<br>2480 LINDALE LN<br>MESQUITE, TX 75149-6536 | 03931 | 329.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/14<br>04/27/15 | DOCKET NUMBER: 4280 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BROCHU, ADRIEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23187 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROCHU, LAURENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23186 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROCIOUS, DOROTHY J, PR OF THE<br>ESTATE OF ROBERT D BROCIOUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18463 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROCK, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23188 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROCK, WALTER W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20442 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROCK, WILLIAM C.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32141 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35644 | 444,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36284 | 444,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BROD, LEANDER A.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32137 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | BRODERICK, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23190 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRODERICK, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23189 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROGAN, GEORGE J.<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 32298 | 50,000.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | BROGAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23192 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROGAN, MICHAEL L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17578 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROGAN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23191 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROGDEN, ROBERT D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20443 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:    994

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BROGDON, JULIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23193 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROGLIE, DONALD F, PR OF THE<br>ESTATE OF FREDERICK F BROGLIE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18465 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROHMAN, GERARD<br>300 VZ COUNTY ROAD 3515<br>WILLS POINT, TX 75169-5323 | 04339 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/12/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | BROKER, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23194 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROKUS, MARGARET E, PR OF THE<br>ESTATE OF MARGARET L SCHMIDT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19916 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROMBERG, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23195 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRONNER, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23196 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRONNER, RAYMOND L--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16964 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROOKER, EARLON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23197 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                      PAGE:    995

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BROOKES, VERONICA H, PR OF THE ESTATE OF WILLIAM BROOKES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 18466 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROOKMAN, WILLIAM C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 23198 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROOKS, BARBARA C/O THE EARLY LAW FIRM ATTN: ETHAN EARLY 360 LEXINGTON  AVE., 20TH FLOOR NEW YORK, NY 10017 | 16607 | 250,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10979 | BROOKS, CALVIN, JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 20444 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROOKS, CARMEL C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 23202 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROOKS, CLIFFORD L, PR OF THE ESTATE OF CARLTON W BROOKS SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 18468 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROOKS, DONALD C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 23199 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROOKS, FRANK C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 35494 | 396,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | BROOKS, FRANKLIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23200 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROOKS, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23206 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROOKS, JEROLYN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35489 | 4,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BROOKS, JERROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23203 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROOKS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23205 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROOKS, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23201 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROOKS, MARCHELLE D<br>303 MEADOWCREEK DR<br>MESQUITE, TX 75150-8005 | 04550 | 285.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10979 | BROOKS, MICHAEL G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20445 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROOKS, PEGGY J<br>3119 GOLDEN OAK<br>FARMERS BRANCH, TX 75234-2320 | 01455 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10979 | BROOKS, ROBERT B.<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 15481 | 500,000.00 CLAIMED UNSECURED | 12/08/15 | |
| 14-10979 | BROOKS, ROBERTA J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20925 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROOKS, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23204 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROOKS, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23207 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROOKS, WILLIE V.<br>211 SAYERS DR<br>MANSFIELD, TX 76063 | 07765 | 3,000.00 CLAIMED PRIORITY<br>3,000.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>3,000.00 TOTAL CLAIMED | 10/27/14<br>03/09/15 | Claim out of balance<br>DOCKET NUMBER: 3837 |
| 14-10979 | BROOKS-PERRY, NORMA, PR OF THE<br>ESTATE OF GEORGE PERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19459 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROSCIUS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23208 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROSCO, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23209 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BROSNIHAN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23210 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROTHER, FRANCIS VERNON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32501 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BROTHERS, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23211 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROUGHTON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23212 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROUHARD, JOHN JOSEPH<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32502 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BROUILLARD, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23213 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROUILLETTE, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23214 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROUSSARD, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23215 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                    PAGE:    999

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | BROUSSEAU, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23216 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23218 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, ARVEL, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20446 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, BILLIE J<br>1906 MARSH LN<br>ARDMORE, OK 73401-3401 | 02193 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BROWN, BRENDA<br>330 E CAMP WISDOM RD APT 3206<br>DALLAS, TX 75241-3425 | 00930 | 6,052.55 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,052.55 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10979 | BROWN, CELESTINE WYATT<br>4233 AMBASSADOR WAY<br>BALCH SPRINGS, TX 75180-2911 | 00984 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | BROWN, CHARLES J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20447 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, CHARLES L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32138 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, CHARLES W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35222 | 5,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,000

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BROWN, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23220 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, DELLMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23239 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, DENISE<br>6301 STONEWOOD DR APT 3205<br>PLANO, TX 75024-5299 | 00367 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | BROWN, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23236 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23238 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, DONALD L., SR., FOR THE ESTATE<br>OF OMIE JOANN BROWN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | 32504 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BROWN, DONALD LESTER, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32503 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BROWN, DOUGLAS RAY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15381 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, ERNEST L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20448 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,001

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BROWN, ETSEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23219 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, EULA M, PR OF THE<br>ESTATE OF FLAVIS H BROWN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18471 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, FAYE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20449 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, FRANK T, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20450 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23242 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, GERALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20451 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, GLENDALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35295 | 48,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BROWN, GLORIA, PR OF THE<br>ESTATE OF RALPH A BROWN SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18473 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23244 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BROWN, IRENE PAT HARDY<br>5100 CHAMA VALLEY RD APT 333<br>FORT WORTH, TX 76244-1909 | 00955 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BROWN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23221 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23230 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23237 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23243 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20452 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, JOE-ANN, PR OF THE<br>ESTATE OF GLENDOLA ALLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18295 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20453 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20926 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BROWN, JOHNNIE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32139 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23233 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, JOYCE G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20454 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23235 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23226 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, LAURENIA R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20455 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, LAWRENCE S<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35221 | 18,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BROWN, LENORA, FOR THE<br>CASE OF RICHARD R BROWN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18474 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BROWN, MARKII D<br>908 ESTATE DR<br>HUTTO, TX 78634-5354 | 00310 | 12,475.00 CLAIMED PRIORITY<br>300.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>12,475.00 TOTAL CLAIMED | 05/27/14<br>07/15/15 | Claim out of balance<br>DOCKET NUMBER: 5006 |
| 14-10979 | BROWN, MARY A, PR OF THE<br>ESTATE OF JOHN J BROWN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18472 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, MICHAEL B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20456 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, NEIL<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32135 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, OTIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23227 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, PATRICIA L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20457 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, PEARIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23229 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, PHILLIP D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20458 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35649 | 420,000.00 CLAIMED UNSECURED | 12/14/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 14-10979 | BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36293 | 420,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BROWN, RAYMOND G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20459 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, RENEE<br>1327 N MEDIO RIVER CIR<br>SUGAR LAND, TX 77478 | 01576 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | BROWN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23231 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23232 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, ROBERT C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17579 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20460 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, ROY D , JR, PR OF THE<br>ESTATE OF ROY D BROWN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18476 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, RUBIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23241 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BROWN, SANDRA B<br>6612 BROOKDALE DR<br>WATAUGA, TX 76148-2708 | 04988 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/25/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | BROWN, STEVEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35220 | 18,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BROWN, TRAVUE T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20461 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, UNA, PR OF THE<br>ESTATE OF ROBERT E BROWN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18475 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23217 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23223 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23225 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20462 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23222 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                    PAGE: 1,007

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BROWN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23224 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23234 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23240 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWN, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23228 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWNING, CONNIE<br>1500 SYLVANIA DR APT 235<br>HURST, TX 76053-4338 | 09959 | 2,889.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/30/15<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | BROWNING, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23245 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROWNING, LINDSEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35487 | 156,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BROWNING, MARTHA<br>901 N GARDEN RIDGE BLVD APT 1123<br>LEWISVILLE, TX 75077-2969 | 00971 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BROWNING, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23246 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BROXSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23247 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROYLES, DANIEL K<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | 14109 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | BROYLES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23248 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BROYLES, STEVEN K<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | 14108 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | BRUCE, LEWIS E., JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32505 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BRUCE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23249 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRUCH, STERLING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20463 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRUCKS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23250 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRUECK, ARLETTA, PR OF THE<br>ESTATE OF LARRY F SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20001 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BRUGGEMAN, MICHAEL, PR OF THE<br>ESTATE OF EMERSON A BRUGGEMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18477 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRUGNARA, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23251 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRUMBAUGH, BARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23252 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRUMBELOW, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23253 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRUMFIELD, JIMMY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35219 | 2,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BRUMFIELD, TRULY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23254 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRUMLEY, JESSE CYRUS<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32136 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | BRUNDA, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23255 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BRUNELLE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23256 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRUNELLI, LOUIS SAMUEL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15442 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | BRUNHOEBER, STEWART<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23257 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRUNNER, HARRY R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20464 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRUNO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23258 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRUNO, JOSEPH R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20465 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRUNTON, ALAN R<br>4903 WORTH ST APT 1<br>DALLAS, TX 75214-5390 | 01847 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BRUNTON, RICHARD ALLEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32506 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BRUSDA, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23259 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BRUSH, TONI D, PR OF THE<br>ESTATE OF PETER N BRUSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18479 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRUTON, PHYLLIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20466 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRYAN, BYRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23261 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRYAN, RONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35218 | 18,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BRYAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23260 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRYANT, CAROL LOUISE<br>614 TURLEY DR<br>TEMPLE, TX 76502-4052 | 04376 | 2,775.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/15/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | BRYANT, DARRYL<br>510 W 10TH AVE<br>CORSICANA, TX 75110-7105 | 01543 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BRYANT, DAVE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32148 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | BRYANT, JOHN<br>3404A NANCE ST A<br>HOUSTON, TX 77020 | 05763 | 251.08 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/21/14<br>04/09/15 | DOCKET NUMBER: 4093 |

PAGE: 1,012

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BRYANT, PRESTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23262 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRYANT, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23263 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRYANT, SAMUEL E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20467 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRYANT, WILLIAM F, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20468 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRYER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23264 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRYSON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23265 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRYSON, ROBERT S--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16963 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRZEZINSKI, JAMES L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17580 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRZEZOWSKI, ERWIN J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16962 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10979 | BRZOSKA, SIGMUND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23266 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BRZOZOWSKI, LINDA<br>907 EMERALD BLVD<br>SOUTHLAKE, TX 76092-6201 | 00941 | 10,618.70 CLAIMED PRIORITY | 06/02/14 | |
| 14-10979 | BUBELLO, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23267 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUCALA, SR., GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23268 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUCHANAN, CHARLES W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35517 | 312,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BUCHANAN, DONALD<br>PO BOX 1276<br>ROYSE CITY, TX 75189 | 02810 | 0.00 CLAIMED UNSECURED | 07/03/14 | CLAIMED UNLIQ<br>Claim amount is $98.42 per month |
| 14-10979 | BUCHANAN, DONALD<br>PO BOX 1276<br>ROYSE CITY, TX 75189 | 02810 | 0.00 CLAIMED UNSECURED | 07/03/14 | CLAIMED UNLIQ<br>Claim amount is $98.42 per month |
| 14-10979 | BUCHER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23269 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUCIUNI, GIUSEPPE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23270 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-10979 | BUCK, ERVIN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20469 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUCK, SCOTT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23271 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUCKELS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23272 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUCKHEIT, WILLIAM W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20470 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUCKHOLTS INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | 02564 | 21,759.80 CLAIMED SECURED<br>**** EXPUNGED **** | 06/25/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | BUCKHOLTS INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | 09946 | 23,824.64 CLAIMED SECURED<br>**** EXPUNGED **** | 01/22/15<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-10979 | BUCKHOLTS ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | 09969 | 23,824.64 CLAIMED SECURED<br>**** EXPUNGED **** | 02/09/15<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-10979 | BUCKLAND, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23273 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BUCKLEY, TONYA L, PR OF THE<br>ESTATE OF DAVID A REMPHREY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19540 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUCKNER, ELTON DON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35426 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BUCKVITZ, DOUGLAS W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20471 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUCY, NONA R, PR OF THE<br>ESTATE OF ROWLEY C BUCY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18481 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUDDE, ELAINE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35217 | 42,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BUDDE, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35216 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BUDDENBOHN, SUSAN, PR OF THE<br>ESTATE OF BARBARA BOENING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18407 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUDREWICZ, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23274 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BUELL, GREGORY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23275 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUENO, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23276 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUETTNER, JOHN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20472 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUFANO, MANFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23277 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUFFINGTON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23278 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUICE, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23279 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUJANOWSKI, MICHAEL<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | 14107 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | BUKOVAC, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23280 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10979 | BUKOWSKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23282 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUKOWSKI, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23281 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BULER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23283 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BULL, MILLICENT, PR OF THE<br>ESTATE OF RICHARD BULL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18483 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BULL, ROBERT L<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,   22ND FLR<br>BALTIMORE, MD 21201 | 14106 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | BULLARD, JAMES O<br>1543 SUTTER ST<br>DALLAS, TX 75216-3226 | 00822 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BULLARD, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23284 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BULLIE, MARY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20927 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BULLION, VIRGIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23285 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BULLOCK, ANGELA, PR OF THE ESTATE OF WILLIE A BULLOCK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 18484 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BULLOCK, PAUL C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 23286 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUMGARNER, CAROLL C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 23288 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUMGARNER, JERRY C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 23287 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUNCH, DRUSCILLA, PR OF THE ESTATE OF ROBERT F SELLERS SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 19945 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUNCH, SHARRI KAY 7348 FOLKSTONE DR FOREST HILL, TX 76140-2017 | 04105 | 4,000.00 CLAIMED SECURED **** EXPUNGED **** | 09/03/14 02/06/15 | DOCKET NUMBER: 3468 |
| 14-10979 | BUNDAGE, KENIOL C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 35547 | 456,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BUNDICK, ORIE C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 23289 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUNJON, FRANK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 20473 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,   ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE: 1,019

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BUONICONTI, LOUIS N--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16961 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURAK, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23290 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURCH, GEORGE E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17576 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURCH, JR., WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23292 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURCH, LYNWOOD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23291 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURCH, ORA EVERETT<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15415 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | BURCH, RICHARD KEITH<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32507 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BURCHAM, SHEILA<br>2233 CARMEN AVE<br>SHEBOYGAN, WI 53081-7057 | 04580 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | BURDA, DORIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20474 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-10979 | BURDA, DORIS M, PR OF THE<br>ESTATE OF JOHN BURDA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18485 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURDEN, HUBERT<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | 37157 | 50,000.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | BURDETTE, EDWARD EARLE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32508 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BURDETTE, PAUL LESLIE, JR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15345 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | BURDICK, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23293 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURESH, GARY VINCENT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35554 | 138,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BURGAMY, DELLENE<br>1715 MORRISH LN<br>HEATH, TX 75032-7750 | 03609 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | BURGAN, GARY P, PR OF THE<br>ESTATE OF ELWOOD B BURGAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18486 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURGE, MILO<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32142 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                      PAGE: 1,021

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BURGER, LEWIS<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | 14105 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | BURGER, RICHARD D, PR OF THE<br>ESTATE OF ANNA J BURGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18487 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURGER, RICHARD D, PR OF THE<br>ESTATE OF CLAYTON BURGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18488 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURGER, RONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20475 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURGESON, E. DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23294 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURGESS, ANDREW L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20928 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURGESS, EMMA<br>300 ANDERSON COUNTY RD 385<br>PALESTINE, TX 75803 | 01312 | 500.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>500.00 TOTAL CLAIMED | 06/06/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10979 | BURGESS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23296 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURGESS, LESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23295 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BURGESS, TRISHIA, FOR THE<br>CASE OF MITCHELL BURGESS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18489 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURGNER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23297 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURINSKAS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23298 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURKART, STEPHANIE, PR OF THE<br>ESTATE OF RUDOLF R DUDOK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18679 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURKART, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23299 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURKBURNETT ISD<br>C/O PERDUE BRANDON FIELDER COLLINS NOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 00161 | 360.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/19/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | BURKBURNETT ISD<br>C/O PERDUE BRANDON FIELDER COLLINS NOTT<br>ATTN: JEANMARIE BAER<br>P.O. BOX 8188<br>WICHITA FALLS, TX 76307 | 09833 | 387.25 CLAIMED SECURED<br>**** EXPUNGED **** | 11/10/14<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-10979 | BURKE, DONALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35252 | 6,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BURKE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23301 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 07614 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10979 | BURKE, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23303 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURKE, PATRICK WILLIAM<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15306 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | BURKE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23300 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURKE, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22953 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURKE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23302 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURKE, ROBERT G--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16960 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURKE, SHARYN A, PR OF THE<br>ESTATE OF JOHN C HEILKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18948 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10979 | BURKE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22952 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURKE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23304 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURKER, ROLAND<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | 14104 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | BURKETT, GWEN<br>3423 PALM DR<br>MESQUITE, TX 75150-3430 | 03490 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | BURKETT, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22954 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURKETT, KENNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22956 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURKETT, PATRICIA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22955 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURKETT, ROOSEVELT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20476 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURKHARDT, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22957 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BURKHART, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22958 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURKHART, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22959 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURKHOLDER, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22960 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURKMAN, DAVID V, PR OF THE<br>ESTATE OF VERNON T BARTHOLOW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18353 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURLESON, EUGENE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35654 | 420,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BURLESON, EUGENE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36289 | 420,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BURLESON, NORMA<br>S.A. TO THE ESTATE OF ALVIN BURLESON<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | 37164 | 50,000.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | BURLEY, CHRISTOPHER, PR OF THE<br>ESTATE OF LESLIE WEBB<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20101 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BURLEY, GRANT, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20929 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURNER, ROBERT L, PR OF THE<br>ESTATE OF ROBERT L BURNER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18491 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURNET, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22961 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURNETT, GLENN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22962 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURNETT, JACK V. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15322 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | BURNETT, MARCUS V., SR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15433 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | BURNETT, PAUL GETTYS, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32509 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BURNETT, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20930 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURNETTE, ANDREA<br>C/O HOWARD STALLINGS FROM HUTSON ATKINS<br>ANGELL DAVIS, PA; ATTN: NICHOLAS C BROWN<br>P.O. BOX 12347<br>RALEIGH, NC 27605 | 31714 | 25,000.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BURNETTE, CHARLOTTE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20477 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURNETTE, LACY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20478 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURNETTE, RICHARD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20479 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURNETTE, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22963 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURNHAM, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22964 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURNS, ALFRED J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17577 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURNS, BENJAMIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35249 | 7,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BURNS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22965 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURNS, CLAUDE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20480 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BURNS, DONALD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20481 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURNS, LESLIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20482 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURNS, MICHAEL<br>246 E EDGEBROOK DR<br>HOUSTON, TX 77034-1403 | 01900 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | BURNS, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35250 | 72,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BURNSIDE, DONALD W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17640 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUROS, ROBERT EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22966 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURRELL, ARNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20483 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURRELL, HERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22967 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURRELL, RUSSELL W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20484 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  1,029

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10979 | BURRIER, CATHERINE L, PR OF THE<br>ESTATE OF BRIAN BURRIER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18492 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURRILL, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22968 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURRIS, JOSEPH CAREY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32510 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BURROUGH, RONALD C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35232 | 240,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BURROUGHS, GARNER H, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20485 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURROUGHS, WILBER STANLEY (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15411 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | BURROW, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35240 | 54,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BURROWS, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22969 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BURT, BURDETTE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22970 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURT, HELEN<br>2200 SACRAMENTO STREET<br>APT 702<br>SAN FRANCISCO, CA 94115 | 10047 | 0.00 CLAIMED PRIORITY | 04/13/15 | ** LATE FILED **CLAIMED UNDET |
| 14-10979 | BURT, HELEN<br>2200 SACRAMENTO STREET<br>APT 702<br>SAN FRANCISCO, CA 94115 | 10047 | 0.00 CLAIMED PRIORITY | 04/13/15 | ** LATE FILED **CLAIMED UNDET |
| 14-10979 | BURTIS, MATHEW<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35293 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BURTON, CARL B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20486 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURTON, DAVID L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32147 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | BURTON, HAROLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35524 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BURTON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22972 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURTON, MARK, PR OF THE<br>ESTATE OF GEORGE C BURTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18493 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | BURTON, ROLLIN DEWITT<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | 32310 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BURTON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22971 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BURZLOFF, JULIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22973 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUSCHMEIER, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20487 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUSER, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22974 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUSH, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23491 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUSH, ESTHER ELIZABETH, PR OF THE<br>ESTATE OF VICTOR F REYNOLDS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19543 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUSH, MARY R, PR OF THE<br>ESTATE OF MELVIN R BUSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18494 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                      PAGE: 1,032

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10979 | BUSH, MENO JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22975 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUSH, WILLIAM J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17637 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUSHAW, PATRICIA A, PR OF THE<br>ESTATE OF RANDALL E BUSHAW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18495 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUSHIKA, JOSEPH, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16959 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUSHIKA, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23492 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUSHMAN, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23305 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUSKIRK, ROBERT J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20488 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUSKY, MICHAEL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20489 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUSSEY, JACQUELYN<br>620 HARVEST GLEN DR<br>CEDAR HILL, TX 75104-6067 | 00695 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>04/09/15 | DOCKET NUMBER: 4093 |

CLAIMS REGISTER AS OF 02/09/16                                                                                              PAGE:  1,033

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                 CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BUTCHER, LINDA KAY<br>617 WACO ST<br>ITALY, TX 76651-3595 | 00899 | 5,000.00 CLAIMED PRIORITY<br>5,000.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>5,000.00 TOTAL CLAIMED | 05/30/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10979 | BUTCHER, RICHARD K, PR OF THE<br>ESTATE OF KENT BUTCHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18496 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUTLER, ALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23306 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUTLER, ANNETTE S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20931 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUTLER, ARTHUR T, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20490 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUTLER, BARBARA, PR OF THE<br>ESTATE OF EDWIN R BENNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18382 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUTLER, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23311 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUTLER, BYRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23312 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUTLER, CHRISTINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20491 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10979 | BUTLER, E R<br>1604 HOMEDALE DRIVE UNIT 1205<br>FORT WORTH, TX 76112 | 02040 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BUTLER, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23308 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUTLER, GEORGE, JR<br>7024 ARNOLD AVE UNIT C<br>JBER, AK 99506-1127 | 03252 | 12,475.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/21/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | BUTLER, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23309 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUTLER, JAMES C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35519 | 16,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BUTLER, JOHN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20492 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUTLER, JOSEPH L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35526 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BUTLER, MARY<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | 15634 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED UNDET |
| 14-10979 | BUTLER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23307 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BUTLER, ROBERT M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20493 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUTLER, SABRENA<br>PO BOX 541163<br>GRAND PRAIRIE, TX 75054-1163 | 02554 | 5,000.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>5,000.00 TOTAL CLAIMED | 06/25/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10979 | BUTLER, SAMUEL SPENCER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32511 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | BUTLER, VIVIAN, PR OF THE<br>ESTATE OF HARRY C BUTLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18497 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUTLER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23310 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUTRYN, FRED V, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20494 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUTTERFIELD, PATRICK<br>45 INDUSTRIAL PARK LN<br>ORLEANS, VT 05860-9424 | 03487 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10979 | BUTTERFIELD, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23313 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUTTON, LYMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23314 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BUTTS, LILLIAN<br>PO BOX 90025<br>HOUSTON, TX 77290-0025 | 04702 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BUTTS, MARIE B, PR OF THE<br>ESTATE OF ARTHUR U BUTTS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18498 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUTTS, SHEILA, PR OF THE<br>ESTATE OF NATHAN MASSEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19066 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUTZER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23315 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUTZLAFF, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23316 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUUM, BRADLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35527 | 90,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BUXTON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23317 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BUZBY, DOLORES, PR OF THE<br>ESTATE OF WENDELL BUZBY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18500 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BUZBY, MARY A, PR OF THE<br>ESTATE OF THOMAS BUZBY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18499 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BYME, JAMES H, PR OF THE<br>ESTATE OF MICHAEL D BYRNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18502 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BYRD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23321 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BYRD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23322 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BYRD, JOHNNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23320 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BYRD, MARY J, PR OF THE<br>ESTATE OF JOSEPH W DIEM SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18652 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BYRD, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23319 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BYRD, SARA, FOR THE<br>CASE OF LEROY BYRD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18501 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BYRD, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23318 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BYRNE, DENNIS EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23323 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BYRNE, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20932 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BYRNES, DANIEL J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35518 | 20,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | BYRNES, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23571 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | BYWATERS, CANDACE LEAH<br>9226 SYMPHONIC LN<br>HOUSTON, TX 77040-2471 | 01064 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/04/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | C MCCALL<br>1608 BRIARWOOD BLVD<br>ARLINGTON, TX 76013-3413 | 06183 | 0.00 CLAIMED PRIORITY | 10/23/14 | CLAIMED UNLIQ<br>Claim Amount of $1692.00 per year |
| 14-10979 | CABERNOCH, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23570 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CABRERA, EDILBERTO<br>3519 SAMUEL ADAMS LN<br>MISSOURI CITY, TX 77459-2881 | 02473 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>07/01/15 | DOCKET NUMBER: 4905 |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,039

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10979 | CABRERA, EDILBERTO<br>3519 SAMUEL ADAMS<br>MISSOURI CITY, TX 77459 | 10048 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/14/15<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | CAFARELLI, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23569 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAGLE, ROBERT A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35603 | 9,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CAIN, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23567 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAIN, DAWN M, PR OF THE<br>ESTATE OF KENNETH CAIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18505 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAIN, DENNIS R, PR OF THE<br>ESTATE OF JOAN CAIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18504 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAIN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23568 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAIN, PAUL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17638 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | CAIN, RICHARD J, PR OF THE<br>ESTATE OF FRANK J CAIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18503 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAIN, RICHARD J, PR OF THE<br>ESTATE OF MILDRED A CAIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18506 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CALABRESE, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23566 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CALDERON, PEDRO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23573 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CALDWELL, ALLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23575 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CALDWELL, BILLY R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20495 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CALDWELL, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23572 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CALDWELL, HAROLD G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35657 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                 CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CALDWELL, HAROLD G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36277 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CALDWELL, IVA N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20933 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CALDWELL, JACKIE<br>4000 HOLLISTER ST APT 165<br>HOUSTON, TX 77080-2009 | 00346 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CALDWELL, LELAND O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36094 | 500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CALDWELL, RHUDEAN, PR OF THE<br>ESTATE OF ALBERT P HARTMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18928 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CALDWELL, THARREL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23845 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CALDWELL, THOMAS, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32512 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CALDWELL, VERNIE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20496 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CALDWELL, WILLIAM, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20497 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,042

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CALHOUN, CYRUS C. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32369 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CALI, CANDACE M, PR OF THE<br>ESTATE OF SAMUEL J MOYER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19174 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CALICA, LUZ<br>900 VZ COUNTY ROAD 2512<br>CANTON, TX 75103-3807 | 01620 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | CALICUTT, ROBIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35604 | 6,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CALISTRO, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23574 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CALL, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23515 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CALLAHAN, FRANKLIN DELANO, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32513 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CALLAHAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23513 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CALLAHAN, REGINALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23514 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CALLANAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23512 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CALLARI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23511 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CALLAWAY, DEBRA J<br>3922 ALTO AVE<br>CARROLLTON, TX 75007-2237 | 00349 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CALLEN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23510 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CALLENDER, KNOLLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23509 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CALLOWAY, EDDIE<br>C/O GEORGE & FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | 31836 | 100,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CALLOWAY, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23508 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CALVACCA, IGNAZIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23507 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,044

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------|------|------|------|------|
| 14-10979 | CALVERT, ANDREW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20934 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CALVERT, THOMAS (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23506 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CALVERY, MARTHA<br>6408 WOODBEACH DR<br>FORT WORTH, TX 76133-4324 | 03553 | 298.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/08/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10979 | CALVEY, JAMES B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17639 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CALVIN, WILLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36086 | 360,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CAMBIO, JOAN--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16958 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAMERON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | 02560 | 79,149.20 CLAIMED SECURED<br>**** EXPUNGED **** | 06/25/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | CAMERON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | 09945 | 110,428.30 CLAIMED SECURED<br>**** EXPUNGED **** | 01/22/15<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-10979 | CAMERON ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | 09970 | 110,428.30 CLAIMED SECURED<br>**** EXPUNGED **** | 02/09/15<br>09/10/15 | DOCKET NUMBER: 5905 |

CLAIMS REGISTER AS OF 02/09/16                                                                  PAGE:  1,045

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CAMERON, JOYCE E<br>401 RED OAK ST<br>BRAZORIA, TX 77422-8570 | 00223 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CAMERON, JUANITA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23504 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAMERON, PATRICIA A, PR OF THE<br>ESTATE OF BERNARD A SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19994 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAMERON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23505 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAMERON, TOMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23503 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAMILLUCCI, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23502 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAMILLUCCI, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23501 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAMMARATA, SALVATORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23500 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | CAMP, CARY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36160 | 9,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CAMP, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23499 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAMPBELL, BRENDA K. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32441 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CAMPBELL, DAVID<br>5101 LAKEHILL CT<br>DALLAS, TX 75220-2161 | 06342 | 250,378.28 SCHEDULED UNSECURED<br>255,921.09 CLAIMED UNSECURED | 10/23/14 | SCHEDULED CONT |
| 14-10979 | CAMPBELL, DONALD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32146 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | CAMPBELL, FRED WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35605 | 4,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CAMPBELL, GREGORY W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20498 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAMPBELL, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23495 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAMPBELL, HARRY L<br>922 CARLSBAD DR<br>MESQUITE, TX 75149-2585 | 00392 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CLAIMS REGISTER AS OF 02/09/16
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10979 | CAMPBELL, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23497 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAMPBELL, JAMES LARRY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32514 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CAMPBELL, JEFFREY LEE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20499 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAMPBELL, JOHN<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | 15635 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED UNDET |
| 14-10979 | CAMPBELL, JOHN<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | 15636 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED UNDET |
| 14-10979 | CAMPBELL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23496 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAMPBELL, OLA MAE<br>S.A. TO THE ESTATE OF EARL CAMPBELL<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | 37165 | 50,000.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | CAMPBELL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23498 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAMPBELL, RODNEY MARCUS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32515 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  1,048

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10979 | CAMPBELL, ROGER LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32576 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CAMPBELL, THOMAS H<br>608 ROBINDALE LN<br>FAIRFIELD, TX 75840-1914 | 14733 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED UNDET |
| 14-10979 | CAMPONO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23494 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAMPOPIANO, LEO<br>2427 ANCHOR AVE<br>SPRING HILL, FL 34608 | 16593 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10979 | CAMPUTARO, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23493 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CANADAY, EUGENE D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17604 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CANADY, CHESTER L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36157 | 1,800,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CANAVAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23490 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CANCILLA, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23489 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CANDELA, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23488 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CANDUCCI, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23487 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CANE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23486 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CANESSA, C. ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23485 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CANFIELD, WILLIAM DAVID<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32426 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CANION, J COLLEEN<br>6900 SKILLMAN ST APT 308<br>DALLAS, TX 75231-5812 | 00516 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | CANNELLA, SANTINO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20500 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CANNING, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23484 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CANNON, GORDON, PR OF THE<br>ESTATE OF ALFRED SEIPP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19942 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CANNON, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23483 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CANNON, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20501 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CANNON, WAYNE JOSEPH, PR OF THE<br>ESTATE OF JOSEPH F CANNON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19570 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CANOY, LEIGHTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23482 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CANTAFIO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23481 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CANTAFIO, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23480 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CANTER, EDWARD F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20502 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CANTERBURY, JAMES D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20935 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CANTLEY, ROBERT ALISTAIR<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15274 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CANTONE, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23478 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CANTONE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23479 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CANTRELL, JERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20503 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CANTRELL, RONALD JAMES<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15264 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | CANTU, ARTURO<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | 15637 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED UNDET |
| 14-10979 | CANTU, MARCO A<br>710 W. MORALES<br>BEEVILLE, TX 78102 | 01003 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CANTU, MATIAS<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32145 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | CANTWELL, BILLY T<br>4308 OAKRIDGE RD<br>LAKESIDE, TX 76135-4618 | 01362 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10979 | CANTWELL, DOUGLAS C.<br>9842 43RD PLACE, N.E.<br>SEATTLE, WA 98115 | 04945 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10979 | CANTY PERRY, MARY R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20505 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CANTY, ROBERT J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20504 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAOUETTE, JULES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23477 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAPACHIETTI, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23476 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAPARRELLI, JOSEPH<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16957 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAPASSO, LOUIS A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17605 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAPEL, CONSTANCE O, PR OF THE<br>ESTATE OF WILLIAM J OSTOVITZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19420 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAPEN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23475 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAPERNA, MARIO A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20506 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAPGEMINI AMERICA, INC<br>C/O SULLIVAN & WORCESTER LLP<br>ATTN: PATRICK P. DINARDO, ESQ.<br>ONE POST OFFICE SQUARE<br>BOSTON, MA 02109 | 07762 | 2,972,865.06 CLAIMED UNSECURED | 10/27/14 | SATISFIED CLAIM |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10979 | CAPLES, ROGER A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16956 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAPONE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23474 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAPPS HARDWARE & AG CENTER<br>ATTN: BARRY CAPPS<br>512 W US HWY 84<br>FAIRFIELD, TX 75840 | 00002 | 48,925.84 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/06/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10979 | CAPPS, CAROLYN S. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32367 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CAPPS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23473 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAPRIO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23472 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAPRONI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23471 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAPUANO, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20507 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10979 | CARABALLO, MIGUEL OLIVERAS<br>C/O ARNOLD & ITKIN LLP<br>ATTN: NOAH M. WEXLER<br>6009 MEMORIAL DRIVE<br>HOUSTON, TX 77007 | 07868 | 0.00 SCHEDULED UNSECURED<br>1,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>12/12/14 | DOCKET NUMBER: 2985 |
| 14-10979 | CARAFFA, MICHELLE N, PR OF THE<br>ESTATE OF NICKOLAS CARAFFA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19571 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARATZOLA, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23470 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARAVELLO, THOMAS, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20936 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARD, DIANNE E. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32397 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CARD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23469 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARDIELLO, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23468 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARDONI, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23467 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10979 | CARDOSO, JOSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23465 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARDOSO, MIKE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23466 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARDRICHE MONTGOMERY, CATHY<br>3908 SALT FORK DR<br>KILLEEN, TX 76549-5405 | 06161 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CARDWELL, LONNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23464 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARDWELL, VERNON E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20508 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARE, HERMAN T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20509 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAREY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23463 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAREY, FRANK M--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16955 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAREY, IRVIN J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17636 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | CAREY, JAMES E<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,   22ND FLR<br>BALTIMORE, MD 21201 | 14103 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | CAREY, VINCENT W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16930 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAREY, WILLIAM V<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16954 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARGILE, JAMES L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20510 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARGLE, JAMES LARRY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15435 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | CARGLE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23462 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARGLE, KENNETH W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17601 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARIGNAN, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23461 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARKIN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23460 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,057

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CARL WHITE'S AUTOPLEX<br>PO BOX 1773<br>CORSICANA, TX 75151 | 00128 | 75,234.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/22/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10979 | CARLETON, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23459 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARLILE, LARRY<br>47416 US HIGHWAY 69 N<br>BULLARD, TX 75757-5547 | 00238 | 2,500.00 CLAIMED ADMINISTRATIVE<br>12,475.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>12,475.00 CLAIMED UNSECURED<br>12,475.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/27/14<br>03/09/15 | Claim out of balance<br>DOCKET NUMBER: 3837 |
| 14-10979 | CARLO, GINO<br>61 ERIC DR<br>PALM COAST, FL 32164-6299 | 01784 | 200.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 06/12/14<br>08/19/14 | DOCKET NUMBER: 1877 |
| 14-10979 | CARLOW, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23458 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARLSON, CARL (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24242 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARLSON, EVERT M--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16952 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARLSON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23456 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARLSON, JOHN A, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16953 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | CARLSON, KENNETH M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17602 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARLSON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24244 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARLSON, SHELDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23457 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARLSON, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24243 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARLTON, CARDOZO P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20511 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARLTON, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24241 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARLTON, ERNEST, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20512 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARLTON, T C<br>1216 REGENCY LN<br>TYLER, TX 75703-3942 | 02896 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CARLUCCI, DANIEL<br>C/O LEVY KONIGSBERG LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | 14418 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                              PAGE: 1,059

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CARMAN, DON<br>P.O. BOX 493<br>MOUNTVILLE, PA 17554-0493 | 14997 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED UNDET |
| 14-10979 | CARMICHAEL, DWIGHT<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | 15638 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED UNDET |
| 14-10979 | CARMICHAEL, HAROLD D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17603 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARMICHAEL, RANDY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24239 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARMICHAEL, RAYMOND J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35658 | 18,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CARMICHAEL, RAYMOND J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36337 | 18,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CARMICHAEL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24240 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARMODY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24238 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARMOUCHE, IDA<br>14535 LOURDES DR<br>HOUSTON, TX 77049 | 01484 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>04/09/15 | DOCKET NUMBER: 4093 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CARNAROLI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24237 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARNEY, DENNIS W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17600 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARNEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24235 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARNEY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24236 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARNLEY, JOHN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36151 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CAROLA, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24234 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAROLL, CHARLES RUSELL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32578 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CAROLL, MICHAEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32579 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | CAROLL, WALLACE PRESTON, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32580 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CAROLUS, LARRY B<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | 14102 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | CAROLUS, LEONA Q, PR OF THE<br>ESTATE OF CHARLES S CAROLUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18510 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARON, ALCIDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24233 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARPENTER, MAURICE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24230 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARPENTER, PINAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24232 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARPENTER, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24231 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARPENTER, RICHARD S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20937 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARPENTER, ROBERT C.<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | 16600 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                     PAGE: 1,062

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                               CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10979 | CARPENTER, THELMA C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20513 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARPER, JAMES F, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20938 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARPER, JOSEPH R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20514 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARR, GROVER (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24226 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARR, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24229 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARR, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24228 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARR, LISA L, PR OF THE<br>ESTATE OF CARROLL CARR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18513 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARR, VARNETTE D, PR OF THE<br>ESTATE OF RUBY A PRIDEAUX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19505 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARR, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24227 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | CARRAGHAN, ROBERTA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20515 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARRANO, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24225 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARRICO, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24224 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARRIER, DELBERT LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24223 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARRIER, RODERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24222 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARRIGAN, WAYNE DEAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32577 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CARROL, BRUCE E, PR OF THE<br>ESTATE OF WARREN W CARROLL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18516 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARROL, MILLER, PR OF THE<br>ESTATE OF JOSEPH W CARROLL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18515 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10979 | CARROLL, ANTHONY J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20516 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARROLL, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20517 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARROLL, GEORGANNA, PR OF THE<br>ESTATE OF GEORGE M FROCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18773 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARROLL, JOHN R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36146 | 18,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CARROLL, JUNE A, PR OF THE<br>ESTATE OF JOHN F CARROLL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18514 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARROLL, MALVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35659 | 108,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CARROLL, MALVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36495 | 108,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CARROLL, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24218 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CARROLL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24221 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARROLL, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24220 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARROLL, WILBER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24219 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARROLLTON-FARMERS BRANCH ISD<br>C/O LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | 06251 | 163,393.25 CLAIMED SECURED<br>**** EXPUNGED **** | 10/23/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10979 | CARROLLTON-FARMERS BRANCH ISD<br>C/O LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | 07597 | 143,482.65 CLAIMED SECURED | 10/24/14 | |
| 14-10979 | CARSON, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24215 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARSON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24217 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARSON, RUSSEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24216 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARSON, SETH<br>862 N 3RD ST<br>WILLS POINT, TX 75169-1608 | 00474 | 30,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/27/14<br>02/06/15 | DOCKET NUMBER: 3468 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10979 | CARSTEN, BERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24213 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARSTEN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24214 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARSTO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24212 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARTER EQUIPMENT<br>210 W. TYLER ST.<br>LONGVIEW, TX 75601 | 02742 | 6,296.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10979 | CARTER, CLAUDINE<br>501 E MORNINGSIDE DR<br>FORT WORTH, TX 76104-6437 | 05734 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/20/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | CARTER, COLLIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24211 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARTER, JAMES LEE<br>1716 WORTHINGTON LN<br>LANCASTER, TX 75134-2985 | 00517 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CARTER, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24207 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARTER, JOSEPH W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20518 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | CARTER, KEMA<br>7878 MARVIN D LOVE FWY APT 2109<br>DALLAS, TX 75237-3773 | 02163 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CARTER, LEWIS I., JR.<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | 16563 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10979 | CARTER, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24206 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARTER, MICHAEL L.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 10082 | 0.00 CLAIMED UNSECURED | 07/07/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10979 | CARTER, MICHAEL PATRICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35602 | 36,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CARTER, NAT D<br>3460 WESTMINSTER DR<br>PLANO, TX 75074-2400 | 05979 | 4,429.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10979 | CARTER, NATTIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24208 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARTER, NIVEN BURTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32581 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CARTER, RICHARD K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20519 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | CARTER, RICK E<br>105 INDEPENDENCE CIR<br>ODESSA, TX 79762-4501 | 01563 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | CARTER, RICKEY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20939 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARTER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24210 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARTER, STEPHANIE<br>437 COUNTY ROAD 6052<br>DAYTON, TX 77535-5204 | 04470 | 939.91 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10979 | CARTER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24209 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARTER, WILLIE L.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32408 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CARTER, WYLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24205 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARTWRIGHT, CORRINA, PR OF THE<br>ESTATE OF JAMES F VALENTINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20150 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARTWRIGHT, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24204 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                 PAGE: 1,069

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP., , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | CARTWRIGHT, TINA M, PR OF THE<br>ESTATE OF JAMES W CARTWRIGHT SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18518 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARTY, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24203 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARUSO, JOSEPH S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20520 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARUSONE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24202 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARVER, CARL N, PR OF THE<br>ESTATE OF JULIUS BROCKTON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18464 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARVER, EMERY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24200 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARVER, GEORGE R<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16951 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CARVER, JACKIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24201 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | CARVER, LLOYD ANDREW<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32582 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CARVER, SHIRLEY B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20940 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CASA, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 31905 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | CASABONA, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24199 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CASALE, FRANK MICHAEL<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | 32311 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CASASANTA, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24198 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CASE, DANIEL<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | 14752 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED UNLIQ |
| 14-10979 | CASE, DANIEL<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | 37392 | 0.00 CLAIMED UNSECURED | 12/21/15 | ** LATE FILED **CLAIMED UNLIQ |
| 14-10979 | CASE, GORDEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17575 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CASEBIER, NED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24197 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CASEY, DENIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24194 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CASEY, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24195 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CASEY, JUANITA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20521 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CASEY, SUSANNAH, PR OF THE<br>ESTATE OF THOMAS KEYS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19272 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CASEY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24193 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CASEY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24196 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CASH, CHARLIE HOWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32583 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,072

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10979 | CASH, ROBERT H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20522 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CASHEN, THOMAS J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20523 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CASHER, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24192 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CASHIN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24191 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CASS, BENNY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35662 | 153,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CASS, BENNY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36498 | 153,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CASS, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24190 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CASS, KYLE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36149 | 516,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | CASSANI, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24189 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CASSAR, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24188 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CASSAT, PATRICIA, PR OF THE<br>ESTATE OF ALBERT W ADAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18277 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CASSATA, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24187 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CASSEDAY, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20524 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CASSELBERRY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24186 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CASSELL, NANCY C, PR OF THE<br>ESTATE OF EUGENE J SCHMELZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19912 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CASSENS, ARNOLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24185 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10979 | CASSIDY, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35560 | 10,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CASSISTA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24184 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CASTAGNA, LOUIS MILO (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15434 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | CASTAGNERA, DANIELLE, PR OF THE<br>ESTATE OF FRANK GAVA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18812 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CASTALDI, VICTOR M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35561 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CASTALDO, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24182 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CASTALDO, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24183 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CASTANEDA, ALBERT F<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35562 | 24,500.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16                                                          PAGE:  1,075

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | CASTELLANO, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24181 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CASTELLON, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24180 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CASTER, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24179 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CASTIGLIONE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24178 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CASTILLO, CECILIA  DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32448 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CASTILLO, DAVID, SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32144 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | CASTILLO, GILBERTO<br>203 ALLEN AVE<br>CLEVELAND, TX 77328-3101 | 02978 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | CASTILLO, LUIS<br>675 S 15TH ST<br>RAYMONDVILLE, TX 78580-3123 | 02836 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | CASTILLOUX, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24177 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP., ,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CASTLE, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24176 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CASTNER, WESLEY D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17574 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CASTO, CARL V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20941 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CASTONGUAY, NORMAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24175 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CASTONGUAY, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24296 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CASWELL, CRAIG V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20525 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CASWELL, GARDNER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24174 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CASWELL, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24173 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10979 | CATALDO, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24171 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CATANI, RICHARD F--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16950 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CATE, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24172 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CATENA, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24170 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CATES, GAYLON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24169 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CATHCART, JAMES W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20526 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CATON, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20527 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CATTERTON, DENNIS M, PR OF THE<br>ESTATE OF FRANKLIN N CATTERTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18520 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CATUZZI, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24168 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | CAUDULLO, ANTHONY S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17573 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAULDER, TONY LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32584 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CAULFIELD, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24167 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAULK, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24166 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAUTHEN, BOYCE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32585 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CAVADEAS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24165 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAVALLARO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24164 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAVALLO, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24161 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,079

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | CAVALLO, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24162 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAVALLO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24163 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAVANAGH, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24160 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAVANAUGH, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24159 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAVE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24158 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAVELL, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24157 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAVELL, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24156 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAVELLIER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24155 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10979 | CAVENDER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24154 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAVEY, JOSEPH C, PR OF THE<br>ESTATE OF JOYCE A CAVEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18522 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAWLEY, MARY E, PR OF THE<br>ESTATE OF FRANK E CAWLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19572 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAYTON, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24153 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CAYUGA ISD<br>ATTN: CAROL PUGH<br>PO BOX 427<br>CAYUGA, TX 75832 | 09805 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/06/14<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-10979 | CAZARES, FELIX<br>4707 WHITE OAK DR<br>EAST BERNARD, TX 77435-8127 | 00335 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | CEBULLA, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24152 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CEBULSKI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24151 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CECCACCI, MICHAEL GARY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15346 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,081

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CECCI, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24150 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CELLA, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24149 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CELLUCCI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24148 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CELMER, RICHARD N , SR, PR OF THE<br>ESTATE OF STANLEY CELMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18526 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | 02571 | 57,708.63 CLAIMED ADMINISTRATIVE<br>102,127.36 CLAIMED UNSECURED<br>159,835.99 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/25/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10979 | CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | 04362 | 57,708.63 CLAIMED ADMINISTRATIVE<br>102,824.26 CLAIMED UNSECURED<br>160,532.89 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/12/14<br>12/17/14 | AMENDS CLAIM# 2571<br>DOCKET NUMBER: 3046 |
| 14-10979 | CELTIC LIQOUR CO.<br>4625 BOAT CLUB RD STE 265<br>FORT WORTH, TX 76135-7023 | 01422 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CENTAFANTI, ROCCO--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16949 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CENTRAL APPRAISAL DISTRICT ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | 00880 | 315.49 CLAIMED SECURED<br>**** EXPUNGED **** | 06/02/14<br>11/20/15 | DOCKET NUMBER: 7071 |

CLAIMS REGISTER AS OF 02/09/16                                                    PAGE:  1,082

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | CENTRAL HUDSON GAS & ELECTRICA<br>THOMPSON HINE, LLP<br>335 MADISON AVENUE, 12TH FLOOR<br>NEW YORK, NY 10017 | 05013 | 2,755.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10979 | CENTRAL MARKETING INC.<br>30 IRVING PLACE<br>NEW YORK, NY 10003 | 03430 | 28,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/31/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10979 | CENTRAL TELEPHONE COMPANY OF TEXAS<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202 | 03271 | 37.37 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/22/14<br>09/09/15 | DOCKET NUMBER: 5896 |
| 14-10979 | CENTRAL TELEPHONE COMPANY OF TEXAS<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202 | 03275 | 901.63 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/22/14<br>09/09/15 | DOCKET NUMBER: 5896 |
| 14-10979 | CENTURYTEL OF RUSSELLVILLE<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | 03272 | 882.79 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/22/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10979 | CENTURYTEL OF SILOAM SPRINGS<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | 03274 | 2.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/22/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10979 | CERNAK, LOUIS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20942 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CG MILLENNIUM REALTY<br>STE G401 1450 W GRAND PKWY S<br>KATY, TX 77494 | 04651 | 10,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/24/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | CHADSEY, PATRICIA<br>16595 CADDO TRL<br>BULLARD, TX 75757 | 01106 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>04/09/15 | DOCKET NUMBER: 4093 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CHAFFEE, NELSON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24147 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHAFFIN, TERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24146 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHAILLOU, MELVIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20528 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHAIREZ, CARMEN A<br>6209 4TH ST NW<br>WASHINGTON, DC 20011-1317 | 02049 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CHALK, RICKIE L, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35565 | 24,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CHAMBERLAIN, LEWIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20943 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHAMBERS, BERNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24145 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHAMBERS, CAROLYN, PR OF THE<br>ESTATE OF ELMER N CHAMBERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18528 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHAMBERS, HENRY<br>510 N ROSS AVE<br>MEXIA, TX 76667-2460 | 02069 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,084

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CHAMBERS, HENRY V, JR<br>600 E SUMPTER ST<br>MEXIA, TX 76667-2470 | 02045 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CHAMBERS, HENRY, JR<br>510 N ROSS AVE<br>MEXIA, TX 76667-2460 | 02062 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CHAMBERS, HERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24144 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHAMBERS, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24142 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHAMBERS, PAUL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20529 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHAMBERS, REGINALD, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20530 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHAMBERS, ROBERT H.<br>C/O BROOKMAN ROSENBERG BROWN & SANDLER<br>30 S. 15TH STREET, 17TH FLOOR<br>PHILADELPHIA, PA 19103 | 16536 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10979 | CHAMBERS, TODDY M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17570 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHAMBERS, TOMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24143 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CHAMPAGNE, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24141 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHAMPAGNE, DANNY R<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16948 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHAMPAGNE, JAREL J. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32393 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CHAMPION, BOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24140 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHAMPION, PAUL W.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15436 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | CHAMPLIN, CALEB<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24139 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHAMPLIN, CAMERON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24138 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHAMPY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24137 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHANCE, WILLIAM<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,   22ND FLR<br>BALTIMORE, MD 21201 | 14101 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | CHANCE, WILLIAM E , JR, PR OF THE<br>ESTATE OF WILLIAM CHANCE SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18529 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHANDER, THERESA A, PR OF THE<br>ESTATE OF RICHARD W CHANDLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18531 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHANDLER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24134 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHANDLER, DARLENE<br>413 W RED OAK RD APT 19<br>RED OAK, TX 75154-4411 | 03268 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/22/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | CHANDLER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24136 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHANDLER, HARRIET A, PR OF THE<br>ESTATE OF DONALD CHANDLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18530 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHANDLER, JERRY ANSEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32586 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CHANDLER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24135 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                 CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | CHANDLER, LARRY RAYMOND<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32587 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CHANDLER, ROBERT H, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20531 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHANEY, CECIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24133 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHANEY, JESSE L, PR OF THE<br>ESTATE OF JESSE W CHANEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18532 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHANNELL, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24131 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHANNELL, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24132 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHAO, ROSA<br>6714 WINDING ROSE TRL<br>DALLAS, TX 75252-5836 | 03045 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CHAO, SCHUCHERRY<br>SCHUCHERRY CHAO, PRO SE<br>11735 ALIEF CLODINE, APT 36<br>HOUSTON, TX 77072 | 04490 | 4,000,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/18/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10979 | CHAPA, OFELIA<br>806 GREEN CANYON DR<br>MESQUITE, TX 75150-4349 | 02158 | 185.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>04/09/15 | DOCKET NUMBER: 4093 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CHAPMAN, ALTON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 31907 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | CHAPMAN, JERRY L<br>401 E MARVIN AVE<br>WAXAHACHIE, TX 75165-3403 | 03432 | 100,100.00 CLAIMED SECURED<br>**** EXPUNGED **** | 08/01/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10979 | CHAPMAN, MALCOLM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24130 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHAPMAN, MICHAEL REID<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32588 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CHAPMAN, PAUL J.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | 14138 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | CHAPMAN, RONALD A.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15379 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | CHAPMAN, SHARON L.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | 14139 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | CHAPMAN, TANYA R, PR OF THE<br>ESTATE OF GREGORY P CHAPMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18533 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHAPMAN, TERRY DEAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 36987 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16                                                                 PAGE: 1,089

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CHAPMAN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24129 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHAPMAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24128 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHAPPELL, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24127 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35665 | 446,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36501 | 446,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CHARBONNEAU, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24125 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHARBONNEAU, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24126 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHARLES, BOGGS D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35292 | 26,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | CHARLES, DAVID J.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32143 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | CHARLES, GERALDINE, PR OF THE<br>ESTATE OF JEROME BENNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18384 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHARLSON, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24124 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHARNESKI, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24123 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHASE PAYMENTECH, LLC<br>ATTN: LAZONIA CLARK<br>14221 DALLAS PARKWAY<br>BUILDING II<br>DALLAS, TX 75254-2942 | 01859 | 1.00 CLAIMED UNSECURED | 06/12/14 | CLAIMED CONT UNLIQ |
| 14-10979 | CHASE, EDGAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24122 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHASE, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24120 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHASE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24121 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                  CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CHATMAN, MICHAEL<br>18718  DENNINGTON DR<br>KATY, TX 77449-7222 | 05753 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/21/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | CHAVES, ANTONIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24119 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHAVEZ, HENRY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17039 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10979 | CHAVEZ, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24118 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHAVEZ, LEONARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35569 | 1,200.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CHAVEZ, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36269 | 15,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CHAVEZ, TOMAS<br>113 E 43RD ST<br>SAN ANGELO, TX 76903-1623 | 01890 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CHAVIS, ERNEST<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20532 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHAVIS, WILLIAM ARTHUR<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32589 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | CHAVOUSTIE, PATRICK<br>5413 SE MILES GRANT RD<br>APT. G210<br>STUART, FL 34997 | 14985 | 428,000.00 CLAIMED UNSECURED | 12/07/15 | |
| 14-10979 | CHAVOUSTIE, PATRICK<br>5413 SE MILES GRANT RD<br>APT. G210<br>STUART, FL 34997 | 15489 | 428,000.00 CLAIMED UNSECURED | 12/08/15 | |
| 14-10979 | CHEAKAS, TOMMY<br>3835 POSTWOOD DR<br>SPRING, TX 77388 | 02316 | 1,006.99 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>1,006.99 TOTAL CLAIMED | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10979 | CHEATHAM, LORENTHA S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20533 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHEATHAM, PAUL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20944 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHEATHAM, STEFAN<br>2421 SOUTH CARRIER PARKWAY<br>APT 2013<br>GRAND PRAIRIE, TX 75051 | 04290 | 839.50 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/10/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10979 | CHEETHAM, ROBERT W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16947 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHEHATI, MALIK<br>1901 KNOXVILLE DR<br>BEDFORD, TX 76022-7653 | 03612 | 4,650.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/11/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10979 | CHELLINO, DOMINICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24117 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHENAULT, MARION R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20534 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                        PAGE:  1,093

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | CHENIER, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24116 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHENOWETH, CARLTON D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20535 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHERRICK, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24115 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHERRY, ARTHUR<br>4817 EASTOVER AVE<br>FORT WORTH, TX 76119-5123 | 00200 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/23/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | CHESNEY, FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20536 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHESNUTT, ROBERT H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20537 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHESSON, JAMES F.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32140 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | CHESTER, RUTH DESHONG, PR OF THE<br>ESTATE OF ARTHUR F CHESTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18534 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHESTNUT, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24114 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | CHESTNUT, KATRINA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20945 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHESTNUT, MOSES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20538 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHEW, LEE W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20539 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHIADO, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24113 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHIANESE, PASQUALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24112 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHIARALUCE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24111 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHICK, MICHAEL D, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20540 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHICOS, SUSAN<br>701 RALSTON AVE<br>CORPUS CHRISTI, TX 78404-2717 | 09661 | 1,171.07 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/29/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | CHILCOAT, JEAN H, PR OF THE<br>ESTATE OF RICHARD L CHILCOAT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18536 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CHILCOTE, JEAN B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20541 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHILDRESS COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: D'LAYNE PEEPLES CARTER<br>PO BOX 9132<br>AMARILLO, TX 79105-9132 | 00191 | 296.03 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/23/14<br>08/31/15 | DOCKET NUMBER: 5809 |
| 14-10979 | CHILDRESS, WAYNE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20542 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHILDRESS, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36250 | 396,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CHILDS, ALBERT E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20543 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHILDS, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36245 | 36,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CHILELLI, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24110 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHIN, DICK MING<br>10209 CIMMARON TRL<br>DALLAS, TX 75243-2517 | 02174 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10979 | CHINIEWICZ, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24109 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10979 | CHINTAMAN, MURALI<br>8717 WINTER WOOD CT<br>PLANO, TX 75024 | 01569 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/10/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | CHIODO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24358 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHISARI, CHARLES<br>4281 HITZING AVE<br>N FT MYERS, FL 33903-3851 | 01233 | 12,475.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>12,475.00 TOTAL CLAIMED | 06/06/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | CHISHOLM, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24357 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHIUSANO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24356 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHLUDZINSKI, EDWARD W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16946 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHMIELEWSKI, EDWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20544 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHMIELEWSKI, TED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24355 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHOATE, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24354 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | CHOATE, HOMER T.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32153 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | CHOICE, SHANDALYN D<br>4004 W PIONEER DR APT 132<br>IRVING, TX 75061-8159 | 01610 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CHOINSKI, MISCHELLE LYNE, PR OF THE<br>ESTATE OF JOHN CHOINSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18538 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHONKO, GLENN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24353 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHORMANN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24352 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHRISAKIS, THEODORE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | 14140 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | CHRISAKIS, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20545 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHRISOPOULOS, MARIA, PR OF THE<br>ESTATE OF GUS XENAKIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20225 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHRISOPOULOS, PANAYOTIS S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20546 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,098

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | CHRIST, ROBERT W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20547 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHRISTEN, ROBERT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17571 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHRISTENSEN, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24351 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHRISTENSEN, SHIRLEY<br>413 SURREY PL<br>MESQUITE, TX 75149-5991 | 01287 | 360.00 CLAIMED ADMINISTRATIVE<br>360.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>360.00 TOTAL CLAIMED | 06/06/14<br>01/12/15 | Claim out of balance<br>DOCKET NUMBER: 3235 |
| 14-10979 | CHRISTIAN, ANTOINETTE, PR OF THE<br>ESTATE OF WILLIAM J AVERY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18326 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHRISTIAN, BRANDY<br>2407 CACTUS DR.<br>KILLEEN, TX 76549 | 10058 | 262.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/24/15<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10979 | CHRISTIAN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24350 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHRISTIAN, ELBERT C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20548 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHRISTIAN, KENNETH M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35782 | 250.00 CLAIMED UNSECURED | 12/14/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-10979 | CHRISTIAN, KENNETH M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36544 | 250.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CHRISTIE, LEONARD GARY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32590 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CHRISTISON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24349 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHRISTMAN, DANIEL S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20549 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHRISTMAN, SCOTT B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20550 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHRISTMAS, PHILLIP<br>6425 TEAL RUN DR<br>HOUSTON, TX 77035-2029 | 09730 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/31/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | CHRISTMAS, TROYE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24348 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHRISTNER, LLOYD E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20551 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHRISTO, CHRISTIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24347 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CHRISTOPHER, ALICE V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20552 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHRISTOPHER, M K<br>PO BOX 1563<br>KILLEEN, TX 76540 | 09684 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/30/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | CHRISTOPHER, STACY L<br>10134 WILD HOLLOW LN<br>HOUSTON, TX 77088-2150 | 10040 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/27/15<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | CHRISTY, CARMEN, PR OF THE<br>ESTATE OF CHRISTINE C CHRISTY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18539 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHUKWURAH, OBIAGELI<br>PO BOX 743663<br>DALLAS, TX 75374-3663 | 01329 | 2,739.69 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>2,739.69 CLAIMED UNSECURED<br>2,739.69 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/06/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10979 | CHURCH, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20553 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHURCH, CYNTHIA SHAW, FOR THE ESTATE OF<br>WILLIAM LEWIS CHURCH<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | 32591 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CHURCH, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24346 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHURCH, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24345 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | CHURCH, LARRY L.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15397 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | CHURCH, VERONICA L, PR OF THE<br>ESTATE OF CLINTON H OGLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19219 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHURCHILL, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24344 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CHURCHWELL, JAMES<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | 37158 | 50,000.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | CIAFFONE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24343 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CIANFLONE, JOSEPH A. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32353 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CIARLEGLIO, LUIGI<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24342 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CIARPELLA, JOHN F, PR OF THE<br>ESTATE OF JOHN F CIARPELLA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18541 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | CIAVOLA, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24341 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CICCARELLI, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24340 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CIEPIELOWSKI, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24339 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CIESLA, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24338 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CIEZKOWSKI, BARBARA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20946 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CIEZKOWSKI, HENRY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20554 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CINGEL, JOSEPH R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17572 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CINNAMON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24337 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CIPRIANO, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24336 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CIRILLO, JOSEPH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17568 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CISLO, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24335 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CISNEROS, EDWARD<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35783 | 11,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CISNEROS, EDWARD<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36545 | 11,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CISNEROS, JOHNNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36246 | 11,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CITIGROUP FINANCIAL PRODUCTS INC.<br>TRANSFEROR: CITIBANK, N.A.<br>ATTN: BRIAN BLESSING/BRIAN BROYLES<br>1615 BRETT ROAD OPS III<br>NEW CASTLE, DE 19720 | 04112 | 0.00 SCHEDULED UNSECURED<br>8,246,500.00 CLAIMED UNSECURED | 09/03/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-10979 | CITRO, LINDA J, PR OF THE<br>ESTATE OF RICHARD FRANZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18765 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | CITY OF COPPER CANYON<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | 04820 | 67.64 CLAIMED SECURED<br>**** EXPUNGED **** | 09/26/14<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-10979 | CITY OF COPPER CANYON<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | 04824 | 588.17 CLAIMED SECURED<br>**** EXPUNGED **** | 09/26/14<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-10979 | CITY OF FORT WORTH<br>ATTN: CHRIS MOSLEY<br>1000 THROCKMORTON<br>FORT WORTH, TX 76102 | 01778 | 75.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10979 | CITY OF FORT WORTH<br>ATTN: CHRIS MOSLEY<br>1000 THROCKMORTON<br>FORT WORTH, TX 76102 | 02529 | 75.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/24/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | CITY OF FORT WORTH<br>ATTN: CHRIS MOSLEY<br>1000 THROCKMORTON ST.<br>FORT WORTH, TX 76102 | 04537 | 35.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/19/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10979 | CITY OF FORT WORTH<br>ATTN: CHRIS MOSLEY<br>1000 THROCKMORTON ST.<br>FORT WORTH, TX 76102 | 04538 | 143.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/19/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10979 | CITY OF GARLAND<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | 02760 | 3,688.93 CLAIMED SECURED<br>**** EXPUNGED **** | 06/30/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | CITY OF GARLAND<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | 09952 | 3,680.69 CLAIMED SECURED | 01/22/15 | Amends Claim# 2760 |
| 14-10979 | CITY OF LEWISVILLE<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | 04814 | 88.02 CLAIMED SECURED<br>**** EXPUNGED **** | 09/26/14<br>11/20/15 | DOCKET NUMBER: 7071 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CITY OF LEWISVILLE<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | 04817 | 105.43 CLAIMED SECURED<br>**** EXPUNGED **** | 09/26/14<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-10979 | CITY OF LEWISVILLE<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | 04819 | 497.35 CLAIMED SECURED<br>**** EXPUNGED **** | 09/26/14<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-10979 | CITY OF LEWISVILLE<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | 04821 | 25.57 CLAIMED SECURED<br>**** EXPUNGED **** | 09/26/14<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-10979 | CITY OF LEWISVILLE<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | 04825 | 489.21 CLAIMED SECURED<br>**** EXPUNGED **** | 09/26/14<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-10979 | CITY OF RENO<br>165 BYBEE ST<br>RENO, TX 75462-7132 | 01931 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | CITY OF RENO<br>160 BLACKBURN ST<br>RENO, TX 75462-7152 | 02573 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | CITY OF ROANOKE<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | 04826 | 299.51 CLAIMED SECURED<br>**** EXPUNGED **** | 09/26/14<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-10979 | CITY OF WACO / WACO INDEPENDENT ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | 00871 | 202,418.47 CLAIMED SECURED | 06/02/14 | CLAIMED UNLIQ |
| 14-10979 | CITY VIEW ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 00162 | 1,043.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/19/14<br>07/15/15 | DOCKET NUMBER: 5006 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10979 | CITY VIEW ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09829 | 1,037.60 CLAIMED SECURED<br>**** EXPUNGED **** | 11/10/14<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-10979 | CIUFO, GERALD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17569 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CIZON, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24334 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLAIRMONT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24333 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLAMPITT, MICHAEL R, PR OF THE<br>ESTATE OF JAMES F NAGEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19193 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLANCY, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24331 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLANCY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24332 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLARA YOUNG WHITTEN FAMILY TRUST<br>ATTN: JOE BARENTINE, TRUSTEE<br>PO BOX 223882<br>DALLAS, TX 75222-3882 | 00789 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,107

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | CLARISSE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24330 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLARK WELDING SERVICE<br>369 CALLAHAN AVENUE<br>APPALACHIA, VA 24216 | 01709 | 139,407.45 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/10/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10979 | CLARK, ANNIE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20555 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLARK, BECKY M.<br>S.A. TO THE ESTATE OF WALTER MAWDSLEY<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | 37200 | 50,000.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | CLARK, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24318 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLARK, CHARLES<br>1121 HUNTINGTON DR<br>RICHARDSON, TX 75080-2928 | 07948 | 73,955.51 SCHEDULED UNSECURED<br>73,727.01 CLAIMED PRIORITY | 10/27/14 | SCHEDULED CONT |
| 14-10979 | CLARK, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24325 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLARK, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24317 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLARK, CURTIS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20556 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                               CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CLARK, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20947 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLARK, DONALD F, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16915 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLARK, DONALD RAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32592 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CLARK, EVA<br>4400 ANDREWS HWY APT 201<br>MIDLAND, TX 79703 | 01809 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | CLARK, FAYE E.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32383 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CLARK, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24320 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLARK, GARY P<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36232 | 168,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CLARK, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24324 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLARK, HAYWOOD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20557 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE: 1,109

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CLARK, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24328 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLARK, HUGH ERVIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32593 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CLARK, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24316 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLARK, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24323 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLARK, JAMES J.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | 14141 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | CLARK, JAMES R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36231 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CLARK, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24315 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLARK, JUDITH KATHRYN<br>PO BOX 868036<br>PLANO, TX 75086 | 04157 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | CLARK, LARRY M<br>7642 LA SOBRINA DR<br>DALLAS, TX 75248-3135 | 00537 | 1,731.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>07/24/15 | DOCKET NUMBER: 5089 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:  1,110

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CLARK, LAVERNE COOPER<br>140 DOREEN CT<br>VALLEJO, CA 94589 | 04171 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | CLARK, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24319 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLARK, LOUIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24326 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLARK, MARGARET M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20558 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLARK, MARION<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24321 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLARK, MELBA<br>134 W CORNING AVE<br>DALLAS, TX 75224-3510 | 03289 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/23/14<br>06/04/15 | DOCKET NUMBER: 4676 |
| 14-10979 | CLARK, RICHARD A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35784 | 25,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CLARK, RICHARD A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36508 | 25,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CLARK, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24327 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10979 | CLARK, ROBERT H, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20559 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLARK, RON R, PR OF THE<br>ESTATE OF JAMES F CLARK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18545 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLARK, SHERIAN DARLENE, PR OF THE<br>ESTATE OF DOROTHY LISTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19361 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLARK, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24329 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLARK, THOMAS J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17567 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLARK, THOMAS L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20560 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLARK, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24322 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLARK, WAYNE M, PR OF THE<br>ESTATE OF GERALD J CLARK SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18543 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CLARK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24314 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLARK, ZELMA<br>C/O ALL UTILITY COMPANIES<br>3812 CLOTELL DR.<br>FORT WORTH, TX 76119-7740 | 04412 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/15/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | CLARKE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24313 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLARKSON, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24312 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLARY, PATRICK M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36227 | 17,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CLASBY, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24311 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLAUDIN, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24310 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLAUDY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24309 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:  1,113

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CLAUSON, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24308 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLAVEY, NORMA V, PR OF THE<br>ESTATE OF NORMAN D CLAVEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18546 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLAY, HARRY MILTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32594 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CLAY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24307 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLAYTON, DAWN G, PR OF THE<br>ESTATE OF TRESSLER W SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20036 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLAYTON, WILLIE M, PR OF THE<br>ESTATE OF DONALD L CLAYTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18547 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLEARY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24306 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLEMANS, WILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24305 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10979 | CLEMENS, SHERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24304 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLEMENT , ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36228 | 4,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CLEMENT, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24303 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLEMENTE, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24302 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLEMENTI, JAMES N  DI, PR OF THE<br>ESTATE OF JOSEPH N DI CLEMENTI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18646 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLENDENNEN, DAVID ANDREW<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | 15639 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED UNDET |
| 14-10979 | CLENDENNY, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24301 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLEPPE, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24300 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,115

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | CLERMONT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24299 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLETO, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24298 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLEVELAND, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24297 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLEVELAND, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24360 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLEVELAND, ROOSEVELT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24359 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLEVENGER, MARTHA E, PR OF THE<br>ESTATE OF LOUIS E EDWARDS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18694 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLEVENGER, RENA<br>30510 QUINN RD<br>TOMBALL, TX 77375-2962 | 00447 | 400.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3235 |
| 14-10979 | CLEVENSHIRE, JOHN J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16945 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLEWELL, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20561 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | CLIFFORD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24361 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLIFFORD, RICHARD H, PR OF THE<br>ESTATE OF HENRY W CLIFFORD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18548 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLIFTON, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20562 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLIFTON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24362 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLIFTON, WHITMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24363 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLINARD, ELIZABETH<br>PO BOX 23622<br>WACO, TX 76702-3622 | 05217 | 790.43 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/14/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10979 | CLINARD, JERRY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17566 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLINARD, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36242 | 6,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CLINE, GARY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20948 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  1,117

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CLINE, HAZEL J<br>109 W KARNES DR<br>ROBINSON, TX 76706-5035 | 00354 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CLINEDINST, ALLEN B, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20563 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLINES, LISA, PR OF THE<br>ESTATE OF JOSEPH QUATTROCHI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19511 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLINK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24364 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLINKSCALES, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24365 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLINTON, ANSON B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17565 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLISCH, GERALD G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17564 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLONTZ, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24366 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLONTZ, ENLO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24367 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  1,118

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | CLOONAN, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24368 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLOUATRE, CALVIN , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36204 | 18,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CLOUD, COY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24369 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLOUNCH, CECIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24370 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLOUSE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24371 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLOUTIER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24374 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLOUTIER, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24372 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CLOUTIER, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24373 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | CLOVERLEAF PRINTING & SIGN SHOP<br>1009 N WASHINGTON ST<br>BEEVILLE, TX 78102-3928 | 00652 | 927.94 CLAIMED PRIORITY<br>927.94 CLAIMED UNSECURED<br>927.94 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/30/14<br>05/01/15 | Claim out of balance<br>DOCKET NUMBER: 4373 |
| 14-10979 | CLUBB, JOHN H.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32154 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | CMEREK, LYNN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35890 | 912,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CMEREK, LYNN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36513 | 912,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CO-AX VALVES INC.<br>1518 GRUNDY'S LN<br>BRISTOL, PA 19007 | 00749 | 10,967.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>02/10/15 | DOCKET NUMBER: 3502 |
| 14-10979 | COATES, BARBARA JEAN, PR OF THE<br>ESTATE OF OTTIS CLINGERMAN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18551 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COBB, ROBIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17044 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10979 | COBB, SQUARE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17563 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COBERN, MARIAN THOMPSON (DECEASED)<br>415 ALAN<br>MT PLEASANT, TX 75455 | 05248 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED | 10/14/14 | SATISFIED CLAIM<br>CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | COBLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24375 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COCCAGNA, ALPHONSUS G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20564 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COCHRAN, CONSTANCE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20565 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COCHRAN, CONSTANCE JEANETTE, PR OF THE<br>ESTATE OF DANIEL J COCHRAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18552 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COCHRAN, DEBRA E, PR OF THE<br>ESTATE OF HELEN LOAR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19368 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COCHRAN, LEE M<br>15525 LEAVALLEY CIR<br>DALLAS, TX 75248-5229 | 00435 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | COCHRAN, RUSELL WILLIAM<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32595 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | COCKBURN, MICHAEL L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17562 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COCKLIN, PAUL ROGER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32596 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16                                                    PAGE: 1,121

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10979 | COCKRELL, DAISY M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20566 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COCKRELL, MAGRUDER, PR OF THE<br>ESTATE OF JAMES A ALLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18297 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CODY, EDMUND C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17561 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CODY, JAMES E. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32382 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CODY, MERVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24377 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CODY, ROBERT DAVID<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32597 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CODY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24376 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COFER, ARVESTER<br>1501 CLAUDE ST<br>DALLAS, TX 75203-3624 | 04468 | 1,500,000.00 CLAIMED ADMINISTRATIVE<br>3,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>1,500,000.00 CLAIMED UNSECURED<br>1,500,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/17/14<br>04/09/15 | Claim out of balance<br>DOCKET NUMBER: 4094 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10979 | COFER, TONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24378 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COFFEE INSURANCE AGENCY INC<br>1725 FANNIN ST<br>VERNON, TX 76384-4603 | 00727 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | COFFEE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24379 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COFFEY, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24380 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COFFEY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24381 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COFFIN, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24382 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COFFMAN, BERNARD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20567 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COFFMAN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24383 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COFFMAN, SHIRLEY<br>1804 REALISTIC CT<br>BEDFORD, TX 76021-4653 | 04675 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/14<br>02/06/15 | DOCKET NUMBER: 3470 |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,123

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | COFIELD, IDA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20949 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COGDILL, DUANE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24384 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COGGIANO, GRACE T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20568 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COGGINS, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24385 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COGNETTI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24386 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COHEN, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24387 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COHEN, MARY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20569 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COHEN, STUART Z, PR OF THE<br>ESTATE OF LEONARD BARRON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18349 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COHRON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24388 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | COHRS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24389 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COKE, STEPHEN A<br>41 ASH BLUFF LN<br>DALLAS, TX 75248-7904 | 03684 | 61,877.42 CLAIMED SECURED<br>**** EXPUNGED **** | 08/15/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10979 | COKER, ROYCE , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36203 | 2,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | COKER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24390 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COLAO, MANUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24391 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COLAPELLE, MARIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24392 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COLBETH, JR. , GLEASON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24393 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COLBY, MELVYN J.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15292 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | COLE, ANNASTASIA F, PR OF THE<br>ESTATE OF GEORGE N FRANGAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18756 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  1,125

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 14-10979 | COLE, ANTHONY<br>PO BOX 151631<br>ARLINGTON, TX 76015 | 02603 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/26/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | COLE, CHARLES S<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35893 | 8,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | COLE, CHARLES S<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36546 | 8,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | COLE, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24395 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24394 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24396 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COLE, NANCY J, FOR THE<br>CASE OF HOWARD COLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18553 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COLE, NORMAN F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20570 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COLE, RALPH EDWARD<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | 16562 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10979 | COLE, ROBERT EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32598 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | COLEMAN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24397 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COLEMAN, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24399 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COLEMAN, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20950 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COLEMAN, OLIVER K.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | 14142 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | COLEMAN, PAUL<br>3805 PANAMA DR<br>CORPUS CHRISTI, TX 78415-3331 | 09770 | 4,167.29 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/29/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10979 | COLEMAN, RONNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24398 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COLES, WAETINA A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20571 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COLETTA, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24400 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10979 | COLFER, WILLIAM (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24401 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COLLACCHI, BARBARA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20572 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COLLAZO, ROBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35894 | 744,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | COLLAZO, ROBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36516 | 744,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | COLLETTI, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24402 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COLLEY, REBECCA S.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32416 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | COLLIE, HUGH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24403 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COLLIER, FRED A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17560 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | COLLIER, JAMES M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20573 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COLLIER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24405 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COLLIER, KARL WAYNE (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15249 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | COLLIER, LILLIAN F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20574 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COLLIER, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24404 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COLLIN COUNTY TAX ASSESSOR/COLLECTOR<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | 02759 | 19,710.83 CLAIMED SECURED<br>**** EXPUNGED **** | 06/30/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | COLLIN COUNTY TAX ASSESSOR/COLLECTOR<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | 09951 | 19,562.83 CLAIMED SECURED | 01/22/15 | Amends Claim# 2759 |
| 14-10979 | COLLINS, ANNETTE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20576 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COLLINS, ANNIE L, PR OF THE<br>ESTATE OF WILSON DAVIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18626 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  1,129

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10979 | COLLINS, ARNOLD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20575 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COLLINS, BASIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24407 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COLLINS, BRITTE<br>8623 OTHELLO ST<br>HOUSTON, TX 77029-3309 | 07891 | 4,500.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/27/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10979 | COLLINS, GENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24406 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COLLINS, GEORGE E., JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36200 | 17,200.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | COLLINS, JAMES W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20577 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COLLINS, JANET A<br>1310 KIRBY LAKE CT<br>RICHMOND, TX 77406-7981 | 00966 | 0.00 CLAIMED SECURED<br>103.49 CLAIMED UNSECURED<br>103.49 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3235 |
| 14-10979 | COLLINS, JOHNNIE A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36201 | 3,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | COLLINS, JONISE<br>533 EWING ST<br>FERRIS, TX 75125-1524 | 03044 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | COLLINS, PAMLIN<br>4834 COURT RD<br>HOUSTON, TX 77053 | 01702 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | COLLINS, RANSFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24408 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COLLINS, ROBERT F<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16944 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COLLINS, SHELDON E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20578 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COLLINS, TIMOTHY<br>2017 ELMRIDGE DR<br>ARLINGTON, TX 76012-2213 | 04714 | 4,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/14<br>04/27/15 | DOCKET NUMBER: 4281 |
| 14-10979 | COLLINS, WILLIAM A.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | 14143 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | COLLISON, KAREN, PR OF THE<br>ESTATE OF RICHARD D GALSTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18801 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COLLVINS, JAMES H., JR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15365 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | COLMANE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24409 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | COLON, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24410 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COLON, PEDRO<br>3132 WILLIAMSBURG RD<br>IRVING, TX 75061-1746 | 01338 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | COLON, RICHARD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20579 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COLOPY, GERMANOUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24411 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COLQUHOUN, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24412 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COLSTON, CLAUDE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20951 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COLSTON, EUGENE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20952 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COLSTON, ROBERT<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | 15640 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED UNDET |
| 14-10979 | COLTON, MAURICE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24413 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:  1,132

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | COLTRIN, JAMES R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36197 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | COMANS, CLANCY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24414 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COMEAU, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24415 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COMEGYS, CHARLES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20953 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COMER, DONALD RAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24476 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COMMARERI, JOYCE I, PR OF THE<br>ESTATE OF LAWRENCE COMMARERI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18557 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COMMODARI, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20580 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COMMONWEALTH OF VIRGINIA<br>DEPARTMENT OF THE TREASURY<br>DIVISION OF UNCLAIMED PROPERTY<br>PO BOX 2478<br>RICHMOND, VA 23218-2478 | 06351 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | COMOLETTI, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24477 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COMPERCHIO, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24478 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COMPLIANCE ASSURANCE ASSOCIATES, INC.<br>682 ORVIL SMITH RD.<br>HARVEST, AL 35749 | 13269 | 450.00 CLAIMED UNSECURED | 11/10/15 | ** LATE FILED ** |
| 14-10979 | COMPOFELICE, SUSAN C, PR OF THE<br>ESTATE OF JOSEPH M COMPOFELICE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18560 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COMPTON, CHARLES E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17559 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COMPTON, HARMON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24481 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COMPTON, MERAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24480 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COMPTON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24479 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | COMPTON, VICTORIA, PR OF THE<br>ESTATE OF NICHOLAS LOPREATO JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19381 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COMPTON-LITTLE, EILEEN ESTHER, PR OF THE<br>ESTATE OF JAMES G COMPTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18561 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COMSTOCK, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24482 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CON-WAY FREIGHT<br>PO BOX 361345<br>COLUMBUS, OH 43236-1345 | 00001 | 730.22 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/30/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10979 | CONANT, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24483 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CONAWAY, TIMOTHY N.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32151 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | CONDERINO, ANSELMO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24484 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CONDIT, GERALD L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36199 | 3,000.00 CLAIMED UNSECURED | 12/14/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CONDON, ROLAND<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17546 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CONE, GARVIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24485 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CONFORTO, ROSS J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17547 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CONGROVE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24486 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CONJAR, NICHOLAS J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20581 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CONKLIN, BRUCE D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20582 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CONKLIN, DAVE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24487 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CONLEY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24489 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | CONLEY, WENDELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24488 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CONLON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24490 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CONN, LINDA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36195 | 156,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CONN, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36190 | 120,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CONNAUGHTON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24491 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CONNELL, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24493 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CONNELL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24492 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CONNELLEY, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24494 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,137

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | CONNELLY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24495 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CONNELLY, JAMES J.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | 14144 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | CONNELLY, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 31909 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | CONNELLY, MICHAEL J, PR OF THE<br>ESTATE OF MICHAEL CONNELLY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18563 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CONNER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24496 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CONNER, JOSEPH LYLE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32599 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CONNER, MATHEW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24497 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CONNER, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24498 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CONNERS, HARLEY G, PR OF THE<br>ESTATE OF ROBERT J GILL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18827 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CONNOLLY, DARRELL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 31717 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | CONNOLLY, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24499 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CONNOLLY, PATRICK M.<br>5096 WEST HARRISON ROAD<br>PITTSBURGH, PA 15205 | 37137 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | CONNOLLY, SYLVIA M, PR OF THE<br>ESTATE OF WILLIAM CONNOLLY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18566 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CONNOLLY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24500 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CONNOR, GERALD C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20583 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CONNOR, MANDIE, PR OF THE<br>ESTATE OF ALLEN S CONNOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18567 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CONNOR, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24501 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                    PAGE: 1,139

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CONNORS, MANDELLA, PR OF THE<br>ESTATE OF THOMAS FEAGINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18786 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CONRAD, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24502 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CONRAD, DONALD G, PR OF THE<br>ESTATE OF DONALD E CONRAD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18568 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CONROY, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24503 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CONROY, FRANCIS M--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16943 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CONROY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24504 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CONSTANTINE, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24505 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CONTI, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24506 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE: 1,140

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CONTRERAS, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24507 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | 00752 | 71,654.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10979 | CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | 01347 | 40,113.00 CLAIMED ADMINISTRATIVE<br>31,541.00 CLAIMED UNSECURED<br>71,654.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/06/14<br>12/17/14 | Amends claim 752<br>DOCKET NUMBER: 3046 |
| 14-10979 | CONVERSE, HOLLIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24508 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CONVERTITO, ALEXANDER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24509 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CONWAY, FRANCIS B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20584 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CONWAY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24510 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COOK , ROBERT L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36212 | 2,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | COOK, BOBBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24514 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35897 | 379,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36519 | 379,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | COOK, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24519 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COOK, CLINT (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24522 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COOK, CURTIS M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20585 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COOK, DANNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36144 | 372,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | COOK, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24520 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COOK, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24518 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | COOK, HARRY A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17548 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COOK, HERSCHEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24511 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COOK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24517 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COOK, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24512 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COOK, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24513 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COOK, SAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24516 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COOK, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24521 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COOK, TERESA A<br>PO BOX 155<br>BRIGGS, TX 78608-0155 | 03926 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | COOK, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24515 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COOK, WILLIAM JERRY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32600 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | COOK-DUNN, JOYCE<br>S.A. TO THE ESTATE OF CHARLES COOK<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | 37179 | 50,000.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 00163 | 105.05 CLAIMED SECURED<br>**** EXPUNGED **** | 05/19/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 00164 | 3,498.43 CLAIMED SECURED<br>**** EXPUNGED **** | 05/19/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09830 | 3,763.29 CLAIMED SECURED<br>**** EXPUNGED **** | 11/10/14<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-10979 | COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09831 | 95.59 CLAIMED SECURED | 11/10/14 | SATISFIED CLAIM |
| 14-10979 | COOKERLY, FRANK M.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | 14145 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE: 1,144

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                               CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | COOKINGHAM, ALLISON<br>6202 DELANY RD<br>HITCHCOCK, TX 77563 | 05260 | 2,775.00 CLAIMED PRIORITY<br>644.58 CLAIMED UNSECURED<br>3,419.58 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/14/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10979 | COOL, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24523 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COOLEY, DEBRA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20954 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COOLEY, SAMUEL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20586 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COOLEY, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24524 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COOLING, LARRY W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20587 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COONTS, BETTY J, PR OF THE<br>ESTATE OF CHARLES LOCHAMY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19370 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COOPER, BILLIE SUE BALLENGER<br>3041 STATE HWY 322<br>LONGVIEW, TX 75603 | 04561 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | COOPER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24526 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | COOPER, DAVID H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36136 | 2,100.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | COOPER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24532 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COOPER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24525 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COOPER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24528 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COOPER, JOHN DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36142 | 500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | COOPER, LEONARD N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20588 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COOPER, LORRAINE<br>PO BOX 495726<br>GARLAND, TX 75049-5726 | 03522 | 507.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/05/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | COOPER, RAYMOND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20589 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COOPER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24527 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | COOPER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24530 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COOPER, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24531 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COOPER, WELBURN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24529 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COPELAND, JIMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24533 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COPELAND, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24534 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COPELAND, WENDY<br>PO BOX 390<br>TROUP, TX 75789-0390 | 05644 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | COPELAND, WENDY<br>PO BOX 390<br>TROUP, TX 75789-0390 | 10042 | 12,000.00 CLAIMED UNSECURED | 04/07/15 | ** LATE FILED ** |
| 14-10979 | COPELAND, WENDY<br>PO BOX 390<br>TROUP, TX 75789-0390 | 10074 | 0.00 CLAIMED UNSECURED | 05/18/15 | ** LATE FILED **CLAIMED UNDET |
| 14-10979 | COPELAND, WENDY<br>PO BOX 390<br>TROUP, TX 75789-0390 | 10619 | 19,000.00 CLAIMED UNSECURED | 08/17/15 | ** LATE FILED ** |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | COPENHAVER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24535 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COPITHORNE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24536 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COPLEY, JOHN ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24537 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | 02565 | 184,086.48 CLAIMED SECURED<br>**** EXPUNGED **** | 06/25/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | 09944 | 196,898.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/22/15<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-10979 | COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | 09968 | 196,898.00 CLAIMED SECURED<br>**** EXPUNGED **** | 02/09/15<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-10979 | COPPLE, CAROL LEE, PR OF THE<br>ESTATE OF SAMUEL COPPLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18573 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CORBEIL, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24538 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,148

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | CORBELL, KARLA<br>150 MAPLE ST APT 403<br>COMMERCE, TX 75428-3656 | 04435 | 182.86 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>182.86 TOTAL CLAIMED | 09/15/14<br>04/30/15 | DOCKET NUMBER: 4362 |
| 14-10979 | CORBETT, DANNY<br>4610 ROYAL COURT CIR<br>ABILENE, TX 79606-3236 | 04802 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/01/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CORBETT, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24539 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CORBETT, ROBERT F<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16942 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CORBIN, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24541 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CORBIN, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24540 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CORBITT, PAULINE, PR OF THE<br>ESTATE OF BILLY CORBITT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18574 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CORBITT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24542 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CORCORAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24543 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | CORDELL, DARYL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24544 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CORDINGLEY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24545 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CORDOVA, BEN R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36137 | 5,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CORDS, ALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24546 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CORGEY, MICHAEL H<br>1715 GOODSON LOOP<br>PINEHURST, TX 77362 | 12281 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED UNDET |
| 14-10979 | CORLETT, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24547 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CORMAN, JACK<br>10830 N. CENTRAL EXPRESSWAY # 160<br>DALLAS, TX 75231 | 05744 | 500.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/21/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | CORMAY, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24549 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CORMAY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24548 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CORMIER, BRADLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36135 | 28,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CORMIER, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24550 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CORMIER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24551 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CORNBLATT, SYLVAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20955 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CORNEGLIO, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24552 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CORNELIUS, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24553 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CORNELIUS, VALERIE J, PR OF THE<br>ESTATE OF HIRAM L CORNELIUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18575 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CORNETT, HILRIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24554 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                 CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CORNISH, HERMAN A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20590 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CORPORATE GREEN INC<br>PO BOX 820725<br>DALLAS, TX 75382-0725 | 03296 | 502.88 CLAIMED UNSECURED | 07/23/14 | |
| 14-10979 | CORPUS CHRISTI WATER REFINING<br>3742 SATURN RD<br>CORPUS CHRISTI, TX 78413-1915 | 00539 | 1,258.74 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10979 | CORRADO, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24555 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CORRAL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24556 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CORREIA, DOLORES N. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15348 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | CORREIA, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24557 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CORREIA, MANUEL (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15377 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | CORRELL, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20591 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CORRENTE, ANTONIO M--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16941 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CORRIGAN, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24558 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CORSO, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24559 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CORSO, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24560 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CORTES, MARISELA<br>11017 RODERICK LAWSON LN<br>AUSTIN, TX 78754-4407 | 04242 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/09/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | COSENTINO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24561 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COSME, MICHAEL<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | 15641 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED UNDET |
| 14-10979 | COSNER, GARY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20592 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COSS, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24562 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COSSENTINO, WILLIAM C , JR, PR OF THE<br>ESTATE OF WILLIAM C COSSENTINO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18577 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                    PAGE: 1,153

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10979 | COSTA, FRANK J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20593 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COSTA, JENNIFER<br>21406 PARK ORCHARD DR<br>KATY, TX 77450 | 01998 | 800.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | COSTA, JOSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24563 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COSTA, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24564 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COSTANTINI, OCTAVIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24565 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COSTELLO, DONNA M, PR OF THE<br>ESTATE OF WILLIAM J BLESI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18403 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COSTELLO, JOHN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20594 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COSTELLO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24567 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COSTELLO, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24566 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,154

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | COSTER, BRYAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20595 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COSTER, BRYAN STEPHEN, PR OF THE<br>ESTATE OF EDNA COSTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18578 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COTE, DEAN R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17550 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COTE, DENIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22923 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COTE, IRVING<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22924 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COTHRON, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22925 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COTIGNOLA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22926 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COTT, MARION BETH<br>2014 SW LINCOLN ST<br>TOPEKA, KS 66604-3050 | 04644 | 0.00 SCHEDULED<br>110.58 CLAIMED UNSECURED | 09/24/14<br>06/02/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 4652 |
| 14-10979 | COTTE, JACQUELINE, PR OF THE<br>ESTATE OF JOSEPH C HURD SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19017 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,155

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | COTTEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22927 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COTTER, WILLIAM A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16940 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COTTINGHAM, BRANDI<br>6333 GENOA RD<br>FORT WORTH, TX 76116-2027 | 03391 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | COTTLE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22928 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COTTO, MICHAEL A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20596 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COTTON, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20597 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COTTON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22929 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COUPAL, KAREN<br>901 E YOUNG AVE<br>LOT # 128<br>TEMPLE, TX 76501 | 04019 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/02/14<br>04/27/15 | DOCKET NUMBER: 4281 |
| 14-10979 | COUGHLIN, EVELYN P, PR OF THE<br>ESTATE OF GEORGE R COUGHLIN SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18579 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,156

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | COUGHLIN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22930 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COUGHLIN, WILLIAM M, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20598 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COUILLARD, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22931 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COULOMBE, DENIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22932 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COUNARD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22933 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COUNCIL, HILDA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20599 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COUNTISS, WILLIAM E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20600 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COUNTY OF ANDERSON, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | 00865 | 57,649.61 CLAIMED SECURED | 06/02/14 | CLAIMED UNLIQ |
| 14-10979 | COUNTY OF BASTROP, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | 00868 | 560,438.05 CLAIMED SECURED | 06/02/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:  1,157

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | COUNTY OF CHEROKEE, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | 00866 | 56,739.23 CLAIMED SECURED | 06/02/14 | CLAIMED UNLIQ |
| 14-10979 | COUNTY OF CORYELL, TEXAS, THE ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | 00872 | 7,168.14 CLAIMED SECURED | 06/02/14 | CLAIMED UNLIQ |
| 14-10979 | COUNTY OF DENTON, TEXAS, THE ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | 00869 | 14,793.27 CLAIMED SECURED | 06/02/14 | CLAIMED UNLIQ |
| 14-10979 | COUNTY OF FREESTONE, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | 00883 | 13,937,528.45 CLAIMED SECURED | 06/02/14 | CLAIMED UNLIQ |
| 14-10979 | COUNTY OF HENDERSON, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | 00870 | 56,364.86 CLAIMED SECURED | 06/02/14 | CLAIMED UNLIQ |
| 14-10979 | COUNTY OF HILL, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | 00874 | 0.40 CLAIMED SECURED | 06/02/14 | SATISFIED CLAIM |
| 14-10979 | COUNTY OF LEON, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | 00882 | 32.72 CLAIMED SECURED | 06/02/14 | CLAIMED UNLIQ<br>SATISFIED CLAIM |
| 14-10979 | COUNTY OF MILAN, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | 00877 | 10,191,301.22 CLAIMED SECURED | 06/02/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,158

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10979 | COUNTY OF STEPHENS, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | 00875 | 964.84 CLAIMED SECURED | 06/02/14 | CLAIMED UNLIQ |
| 14-10979 | COUNTY OF WILLIAMSON, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | 00879 | 313.77 CLAIMED SECURED | 06/02/14 | CLAIMED UNLIQ<br>SATISFIED CLAIM |
| 14-10979 | COURSEN, LEWIS E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20601 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COURTEMANCHE, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22934 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COURTNEY, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22935 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COURTNEY, WANDA J, FOR THE<br>CASE OF SIMON W WALTERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20174 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COUSINS, MARY A, PR OF THE<br>ESTATE OF GEORGE D RHEEM JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19544 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COUSINS, VINCENT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20602 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,159

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10979 | COUTO, EUSEBIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22936 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COUTU, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22937 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COUTURE, ROBERT L<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16939 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COVARRUBIAS, REYNALDO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36133 | 108,300.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | COVELLO, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22938 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COVENEY, GERALD F<br>725 TANGLEWOOD TRL<br>POTTSBORO, TX 75076-4811 | 02928 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | COVENEY, SANDI<br>PO BOX 2550<br>LINDALE, TX 75771-8650 | 00623 | 0.00 CLAIMED PRIORITY | 05/29/14 | CLAIMED UNDET |
| 14-10979 | COVER, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20603 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COVEY, WILLIAM L , JR, PR OF THE<br>ESTATE OF WILLIAM L COVEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18580 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10979 | COWAN, CLARENCE M, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20604 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COWAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22939 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COWART, EDDIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22940 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COWART, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22941 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COWELL, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22942 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COWELL, WILLIAM J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17549 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COWETTE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22943 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COWGILL, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22944 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE:  1,161

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | COWICK, HAZE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22945 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COWLING, NOEL<br>3906 ALDERWOOD LN<br>TEMPLE, TX 76502 | 04625 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 09/22/14 | CLAIMED UNLIQ<br>CLAIM AMOUNT IS $1305.36 MONTHLY FOR LIFE |
| 14-10979 | COWMAN, BARBARA A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20605 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COX, BILLIE<br>4880 FM 1129<br>POWELL, TX 75153-9701 | 01977 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | COX, CARL J.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15285 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | COX, CHARLES<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY. N., SUITE 400<br>AUSTIN, TX 78759 | 32152 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | COX, DANNY C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20606 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COX, DONALD L<br>8308 TYLER DR<br>LANTANA, TX 76226-7385 | 02701 | 0.00 CLAIMED UNSECURED | 06/30/14 | CLAIMED UNDET |
| 14-10979 | COX, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22946 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COX, FRANKLIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22947 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | COX, JIMMIE  RENO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35902 | 21,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | COX, JIMMIE  RENO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36547 | 21,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | COX, JOE W.<br>P.O. BOX 11<br>201 ROBIN ST.<br>ECTOR, TX 75439 | 31777 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | COX, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22950 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COX, KENNETH<br>PO BOX 1962<br>SALINA, KS 67402-1962 | 01292 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | COX, MALCOLM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22948 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COX, MARILYNN D, PR OF THE<br>ESTATE OF JAMES A COX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18581 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COX, MICHAEL D.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32150 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | COX, MICHELLE R. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32398 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10979 | COX, MILTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22949 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COX, NANCY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32149 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | COX, RANDY P, PR OF THE<br>ESTATE OF ROBERT E COX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18583 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COX, SHERRY, FOR THE<br>CASE OF PHILLIP V COX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18582 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COX, STEVEN DEWITT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32601 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | COX, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22951 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COXE, NELSON L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20607 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COY, DONNA<br>3308 RAINTREE DR<br>PLANO, TX 75074-3103 | 01252 | 29.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10979 | COYLE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22921 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | COYLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22922 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COYLE, RICHARD LEONARD (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15432 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | COYNE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22920 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COYNE, JOHN M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17465 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COYNE, MARY C, PR OF THE<br>ESTATE OF JAMES J COYNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18585 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | COYNE, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22919 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRABTREE, EDWARD ALLEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32602 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CRAFT, ALLEN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20608 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:   1,165

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-10979 | CRAFT, LARRY JOE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32603 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CRAFTON, DORIS, PR OF THE<br>ESTATE OF KENNETH ABEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18273 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRAGHEAD, DEAN STERLING (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15353 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | CRAIG, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22917 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRAIG, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 23126 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRAIG, LEANN ANN<br>4724 SHADY HILL DR<br>FOREST HILL, TX 76119-7547 | 03515 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | CRAIG, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22918 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRAIG, SHIRLEY B, PR OF THE<br>ESTATE OF ROBERT L CRAIG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18586 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRAIGHEAD, ALONA FAY, PR OF THE<br>ESTATE OF WILLIAM D CRAIGHEAD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18587 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CRAIGHEAD, ROY H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20956 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRAMER, MELISSA, PR OF THE<br>ESTATE OF WILLIAM MARTIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19064 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRAMER, PEGGY<br>205 CIRCLEVIEW DR S<br>HURST, TX 76054-3627 | 01244 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CRANDALL, ALAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22914 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRANDALL, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20609 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRANDALL, DEAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22915 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRANDALL, KIMBERLY A<br>13100 PANDORA DR APT 228<br>DALLAS, TX 75238-4038 | 09617 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/28/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | CRANE, CHARLES--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16938 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRANE, KATHERINE<br>2020 W FM 550<br>ROCKWALL, TX 75032-8190 | 02997 | 2,775.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/10/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10979 | CRANE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22913 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | CRANK, CARRIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20610 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRANK, SIDNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22912 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRAPSE, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22911 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRAVEN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22910 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRAVEN, JANICE<br>P.O. BOX 202455<br>ARLINGTON, TX 76006-8455 | 09696 | 2,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/30/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10979 | CRAVEN, JANICE<br>PO BOX 202455<br>ARLINGTON, TX 76006-8455 | 09697 | 1,300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/30/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10979 | CRAVER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22909 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRAVEY, CHARLES<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32163 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | CRAWFORD, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22908 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10979 | CRAWFORD, CHARLES<br>3613 WATERWHEEL CT<br>GRAND PRAIRIE, TX 75052-6652 | 01910 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/13/14<br>03/12/15 | DOCKET NUMBER: 3876 |
| 14-10979 | CRAWFORD, GEORGE, PR OF THE<br>ESTATE OF ALVIN J CRAWFORD SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18588 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRAWFORD, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20611 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRAWFORD, KENNETH A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36132 | 2,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CRAWFORD, MAGGIE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20612 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRAWFORD, MAURICE S, PR OF THE<br>ESTATE OF VIRGIL CRAWFORD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18589 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRAWFORD, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22907 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRAWFORD, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36130 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CRAWFORD, WILLIAM J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17464 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CRAWFORTH, EVAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22906 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CREAMER, FRANCIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20957 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CREASON, DARWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22905 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06484 | 0.00 SCHEDULED UNSECURED<br>644,625.00 CLAIMED UNSECURED | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-10979 | CREEKPAUM, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22904 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CREEL, BILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22903 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CREEL, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22902 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CREEL, ROSCOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22901 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10979 | CREGHAN, ISABELL A. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32442 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CREMER, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22900 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRENSHAW, RICKY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22899 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CREPPON, ELVA<br>13811 4TH ST<br>SANTA FE, TX 77517-3727 | 01565 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | CRESCENZO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22898 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRESPOLINI, ALEXANDER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22897 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRESSMAN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22896 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRESTA, CARMINE A, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20613 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRETA, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22895 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CRETELLA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22894 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRETELLA, VICTOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22893 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CREWS, BOB<br>4600 TAFT BLVD<br>APT 114<br>WICHITA FALLS, TX 76308 | 01507 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/09/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | CREWS, JAMES N<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17463 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CREWS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22892 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRIDER, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22891 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRIPE, LIONEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22890 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRISCO, ORVILLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22889 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  1,172

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | CRISLER, JOSEPH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36260 | 500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CRISP, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22888 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRISSON, COPELAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22887 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRITCHFIELD, JEFFREY B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20614 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRIZER, SUSAN ELLEN, PR OF THE<br>ESTATE OF CHARLES TINKLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20088 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CROCE, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22886 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CROCETTI, HOWARD G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20615 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CROCKETT, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22885 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10979 | CROCKETT, WILLIAM, PR OF THE<br>ESTATE OF JOHN E CROCKETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18591 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRONA, ANITA<br>103 SPRING BRANCH ST<br>LUFKIN, TX 75904-7538 | 08034 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | CRONAN, JOE H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20616 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRONAUER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22884 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRONE, ROSALYN, PR OF THE<br>ESTATE OF HARRY D CRONE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18593 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRONIN, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22883 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRONIN, ROBERT SCOTT<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17146 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10979 | CRONIN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22882 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRONISTER, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22881 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | CROOK, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36116 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CROOKS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22880 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CROSBY, FRANKLIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22878 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CROSBY, KIM, PR OF THE<br>ESTATE OF ROBINETTE WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19608 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CROSBY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22879 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CROSLIS, TERRENCE<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | 32312 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CROSS, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22877 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CROSS, ETHELENE, PR OF THE<br>ESTATE OF GEORGE W TABB<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20071 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CROSS, FRED C. (DECEASED)<br>C/O RICHARD & RANDY CROSS, CO-EXECUTORS<br>C/O DUBOSE LAW FIRM, PLLC;<br>5646 MILTON ST., SUITE 321<br>DALLAS, TX 75206 | 31782 | 300,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CROSS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24108 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CROSS, GORDON--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16937 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CROSS, IRVING<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 22876 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CROSS, JOHN BERNARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32604 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CROSS, LESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24107 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CROSSIN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24106 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CROSSLEY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24105 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CROSSMAN, RICHARD E--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16936 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CROSSON, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24104 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CROTEAU, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24103 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CROTEAU, RONALD W<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16935 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CROUCH, BUCK WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32605 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CROUCH, CHARLES EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32606 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CROUCH, GENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24101 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CROUCH, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24102 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CROUCH, TIMOTHY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20617 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10979 | CROUSE, KATHLEEN B, PR OF THE ESTATE OF EDWARD W CROUSE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 18594 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CROVO, HOWARD C C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 20618 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CROWDER, EURYDICE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 20958 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CROWDER, JAMES E C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 35903 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CROWDER, JAMES E C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | 36532 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CROWE, BILLY C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 24099 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CROWE, JAMES C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 24100 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CROWE, JESSE C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 24098 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CROWE, LLOYD JOSEPH C/O SIMMONS HANLY CONROY ONE COURT STREET ALTON, IL 62002 | 32313 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  1,178

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10979 | CROWELL, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20959 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CROWELL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24097 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CROWLEY NORMAN LLP<br>ATTN: RICH NORMAN<br>3 RIVERWAY, SUITE 1775<br>HOUSTON, TX 77056 | 07561 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/24/14<br>06/12/15 | DOCKET NUMBER: 4739 |
| 14-10979 | CROWLEY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24096 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CROWLEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24095 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CROWNOVER, HOMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24094 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRUE, GRACE C, PR OF THE<br>ESTATE OF HARVEY C CRUE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18597 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRULL, ROBERT E.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15296 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | CRUM, RAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24093 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CRUMLEY, EUGENE ROBERT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32607 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CRUMP, ALBERT, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20619 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRUMP, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17242 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10979 | CRUMP, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24092 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRUMPLER, ALBERT B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20960 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRUSE, SHONDETTE D, PR OF THE<br>ESTATE OF HAROLD R CRUSE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18598 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRUTCHFIELD, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24091 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRUZ, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24090 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CRUZ, HOPE<br>9514 PECAN GLEN CT<br>HOUSTON, TX 77040-7636 | 04680 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | CRUZ, MARIA<br>2848 MARK TWAIN DR<br>FARMERS BRANCH, TX 75234-2128 | 01975 | 11,725.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/13/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | CRYER, ELTON F.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32164 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | CUCCHIARA, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24089 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CUDDY, GEORGE S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20620 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CUELLAR, CIRO<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32162 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | CUFFE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24088 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CUFFLEY, ELSIE, PR OF THE<br>ESTATE OF AUGUST CUFFLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18599 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CUGGINO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24087 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CUGLE, HORACE, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20621 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                    PAGE: 1,181

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CULBERSON, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24086 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CULBERTSON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24085 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CULLEN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24084 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CULLEN, JOHN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20622 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CULLINS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24083 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CULLISON, DONALD L, PR OF THE<br>ESTATE OF ALVIN CULLISON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18600 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CULLUM, BARBARA<br>1169 STONE FOREST TRL<br>ROUND ROCK, TX 78681-2269 | 04387 | 57,450.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10979 | CULP, GERMAINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20623 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CULP, RUDY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24082 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,182

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10979 | CULTON, JOYCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20961 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CUMMINGS, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24076 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CUMMINGS, EDWARD MAURICE<br>16765 TUOLUMNE STREET<br>MADERA, CA 93637-1048 | 13006 | 1,500.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>1,500.00 TOTAL CLAIMED | 11/04/15 | |
| 14-10979 | CUMMINGS, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24080 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CUMMINGS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24079 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CUMMINGS, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24078 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CUMMINGS, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24077 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CUMMINGS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24081 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CUMMINS, DAVID T, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20962 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | CUMMINS, DEBORAH L, PR OF THE ESTATE OF STEPHEN CUMMINS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 18601 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CUMOR, ROLAND E., SR C/O LAW OFFICES OF PETER G. ANGELOS, PC 100 N. CHARLES ST., 22ND FLOOR BALTIMORE, MD 21201 | 37254 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED UNLIQ |
| 14-10979 | CUMOR, RONALD E. C/O LAW OFFICES OF PETER G. ANGELOS, PC 100 N. CHARLES ST., 22ND FLOOR BALTIMORE, MD 21201 | 37255 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED UNLIQ |
| 14-10979 | CUNDIFF, RICHARD WARREN C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY, NC 28144 | 32608 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CUNNIFF, JOHN C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 24075 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CUNNINGHAM, ALLAN L C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 36117 | 7,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | CUNNINGHAM, DONALD LEON, PR OF THE ESTATE OF LEON C CUNNINGHAM C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 18602 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CUNNINGHAM, JAMES C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON, MA 02110 | 16934 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CUNNINGHAM, JANET W 4404 GREENBRIER DR DALLAS, TX 75225-6641 | 00672 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 05/30/14 04/09/15 | DOCKET NUMBER: 4093 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CUNNINGHAM, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24072 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CUNNINGHAM, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24073 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CUNNINGHAM, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20624 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CUNNINGHAM, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24071 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CUNNINGHAM, ROBERT C, PR OF THE<br>ESTATE OF RICHARD CUNNINGHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18603 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CUNNINGHAM, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24074 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CUNNINGHAM, THOMAS E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20625 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CUPP, WANDA S, FOR THE<br>CASE OF EARL R CUPP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18604 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,185

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10979 | CURLEY, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24070 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CURRAN, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24068 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CURRAN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24069 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CURRAN, RICHARD WILLIAM (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15354 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | CURRIER, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24067 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CURRY, BARBARA<br>13901 HOWE DRIVE<br>LEAWOOD, KS 66224-4501 | 04770 | 77,301.28 SCHEDULED UNSECURED<br>77,301.28 CLAIMED UNSECURED | 09/30/14 | SCHEDULED CONT |
| 14-10979 | CURRY, EDNA, PR OF THE<br>ESTATE OF GLENN CURRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18605 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CURRY, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24066 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CURTIN, NEIL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 31911 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                              PAGE:  1,186

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                 CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CURTIS, CARNELL OWENS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 36988 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CURTIS, DAVID<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17462 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CUSACK, PAMELA SUSAN<br>1405 LOST CREEK DR<br>MOORE, OK 73160 | 04742 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | CUSHMAN, JAMES<br>PO BOX 100655<br>FORT WORTH, TX 76185-0655 | 00318 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CUSTER, HAROLD G<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | 32314 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CUSTIS, EDWARD C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20626 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CUTHBERTSON, JANIE A, PR OF THE<br>ESTATE OF JOHN E CUTHBERTSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18606 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CUTHRELL, BARNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24065 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CUTLER, CURTIS D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17461 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10979 | CUTLER, DOLORES, PR OF THE ESTATE OF BLAIN R CUTLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 18607 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CUTRIGHT, ALAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 20963 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CUTRIGHT, WOODROW C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 24064 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CUTTER, BESSIE, PR OF THE ESTATE OF ROBERT P CUTTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 18608 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CUTTER, ROY C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 24063 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CWIK, JOSEPH C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 24062 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CYPHER, GLENN C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 24061 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CYPRESS, ZANES E, JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 20627 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,188

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | CYR, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24060 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CZAPLA, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24059 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CZARKOWSKI, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24058 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CZEPIEL, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24057 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | CZEPOWSKI, RAYMOND S.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32361 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | CZERNY, JAMES L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17460 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | D'AGUI, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24049 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | D'AMBROSIO, ALFONSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24035 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,189

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | D'AMICO, ROCCO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24033 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | D'AMICO, ROGER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17457 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | D'ANDREA, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24027 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | D'ANDREA, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24026 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | D'ANGELO, LOUIS A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17459 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | D'ASTICE, DOMINIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24011 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | D'AURIA, ALPHONSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24007 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DA SILVA, JOSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24054 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | DA SILVA, JOSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24055 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DA SILVA, VASCO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24056 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DABRIEO, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24053 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DACASTELLO, DAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24052 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DACEY, ALFRED J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17456 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DAFFER, JR., JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24051 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DAFFIN, HOWARD H , III, PR OF THE<br>ESTATE OF HOWARD DAFFIN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18609 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DAFIN, JOHN, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20628 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | DAGENHART, WILLIAM E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20629 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DAGLIO, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24050 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DAHL, DARRELL G. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32381 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | DAHL, LEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24048 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DAHLY, DONOVAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24047 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DAIGLE, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24046 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DAILEY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24045 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DAILEY, JIM<br>3049 S YORKTOWN AVE<br>TULSA, OK 74114-5433 | 04383 | 50.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | DAILEY, THOMAS R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20630 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,192

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | DALE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24044 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DALEY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24041 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DALEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24042 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DALEY, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24040 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DALEY, MICHAEL P, PR OF THE<br>ESTATE OF ELEANOR DALEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18610 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DALEY, MICHAEL P, PR OF THE<br>ESTATE OF JOSEPH P DALEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18611 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DALEY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24043 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DALEY, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24039 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | DALEY, WAYNE<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16933 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DALLABRIDA, JAMES A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17458 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DALLAIRE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24038 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DALRYMPLE, JAMES CULLEN, JR, PR OF THE<br>ESTATE OF SAMUEL WATSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20181 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DALSKY, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24037 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DALTON, LYLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24036 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DAMATO, BARBARA, FOR THE<br>CASE OF MICHAEL DAMATO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18612 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DAMEWOOD, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24034 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | DAMIS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24032 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DAMON, PHILIP W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16799 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DAMRON, JEROME<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24031 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DAMSKE, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24030 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DANA<br>1524 FLORENCE DR<br>AZLE, TX 76020-4312 | 01690 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10979 | DANCIL, ALFONSO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24028 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DANCIL, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24029 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DANCY, MILDRED P, PR OF THE<br>ESTATE OF ISHAM DANCY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18614 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DANDO, RONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20631 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,195

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | DANDRIDGE, WALLACE T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20964 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DANFORTH, DEBORAH L, PR OF THE<br>ESTATE OF JOHN W JONES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19234 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DANGERFIELD, JESSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24025 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DANIEL, CARL H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20632 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DANIEL, CAROLYN, PR OF THE<br>ESTATE OF JIMMY L DANIEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18615 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DANIEL, IVORY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24024 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DANIEL, ZANTHIA<br>622 SWEET FLOWER DR<br>HOUSTON, TX 77073-4355 | 11041 | 0.00 CLAIMED UNSECURED | 08/28/15 | ** LATE FILED **CLAIMED UNDET |
| 14-10979 | DANIEL-BESER, SHIRLEE E, PR OF THE<br>ESTATE OF WILLIAM HOLTZNER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18989 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DANIELS, DARRELL<br>6815 VICKIE SPRINGS LN<br>HOUSTON, TX 77086 | 03493 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/04/14<br>05/01/15 | DOCKET NUMBER: 4373 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                               CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | DANIELS, DAVID ARNOLD<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15324 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | DANIELS, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24022 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DANIELS, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24023 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DANIELS, GILBERT<br>3221 CHIMNEY ROCK DR<br>NACOGDOCHES, TX 75965-3213 | 02305 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | DANIELS, KENNETH, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20633 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DANIELS, LARRY J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17468 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DANIELS, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24021 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DANIELS, MELISHA MARIE<br>PO BOX 2714<br>LONG BEACH, CA 90801 | 09720 | 19,233.81 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED ** |
| 14-10979 | DANIELS, MORRIS R.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32344 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                                   PAGE:  1,197

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | DANIELS, MORRIS R.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32415 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | DANIELS, NELSON T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20634 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DANIELS, OAKLEY G, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36118 | 3,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | DANIELS, YVONNE<br>315 N GREENVILLE AVE APT 614<br>ALLEN, TX 75002-9143 | 01852 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | DANIELSON, DARWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24019 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DANIELSON, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24020 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DANIKER, GEORGE VAN, PR OF THE<br>ESTATE OF MADELINE VANDANIKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20153 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DANISI, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24018 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DANKO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24017 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | DANNA, PETER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20635 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DANSBY, MARGARET<br>10842 COUNTY ROAD 1200<br>ATHENS, TX 75751-8663 | 01171 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | DANSBY, MARGARET<br>10842 COUNTY ROAD 1200<br>ATHENS, TX 75751-8663 | 01172 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | DANZIS, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24016 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DAPPRICH, WILLIAM K<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17467 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DAPRON, PAUL J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17466 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DARBY, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24015 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DARDEN, JOHNNY L, PR OF THE<br>ESTATE OF HARRY DARDEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18618 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DARE, JOSEPH G.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | 14146 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | DARKINS, VICTOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24014 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DARNELL, FRED E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20666 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DARR, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24013 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DARRAH, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24012 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DASCANI, DOMINIC J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16800 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DASH, WALLACE D<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | 32315 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | DASHTIZADEH, MOHAMED R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20667 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DAUBERT, CAROL T, PR OF THE<br>ESTATE OF JERRY TOLODZIECKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20092 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DAUGHERTY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24010 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10979 | DAUGHTRY, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24009 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DAUKSHA, MAE, PR OF THE<br>ESTATE OF EDWARD DAUKSHA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18619 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DAULTON, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 24008 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | DAUNIS, W O<br>GARI DIANNE DAUNIS<br>PO BOX 4112<br>WACO, TX 76708-0410 | 05137 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/10/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10979 | DAUPHINEE, CLAYTON J., JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15329 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | DAUSE, WILLARD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36119 | 22,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | DAUSE, WILLIE B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35666 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | DAUSE, WILLIE B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36548 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | DAUZENROTH, GEORGE DAVID (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15414 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC