U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | KOLDEN, KENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25809 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KOLISH, FRANK W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21401 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KOLLAR, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25810 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KOLLER, JOSEPH R, PR OF THE<br>ESTATE OF WILLIAM L KOLLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19306 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KOLMAN, LINDA L, PR OF THE<br>ESTATE OF CHESTER KOLMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19307 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KOLOSKY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25811 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KOLSKY, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25812 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KOMER, GREGORY<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16763 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10979 | KONOPCZYK, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25813 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KOOMPIN, CHRISTOPHER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25814 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KOONS, BOBBY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21402 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KOONS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25815 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KOPCZICK, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25816 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06151 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10979 | KORCUBA, PRISCILLA, PR OF THE<br>ESTATE OF JAMES C KORCUBA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19308 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KORENKIEWICZ, ALEX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25818 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KORENKIEWICZ, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25817 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10979 | KORHONEN, JACK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17435 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KORMAN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25819 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KORNEGAY, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34504 | 180,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | KORNEGAY, LYDIA<br>5803 WATERVIEW DR<br>ARLINGTON, TX 76016-1514 | 02172 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>01/12/16 | DOCKET NUMBER: 3236 |
| 14-10979 | KORNHAUS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25820 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KORTE, EDGILE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25821 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KORUS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25822 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KOS, STANLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21005 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KOSCIUK, CLAUDETTE M.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32417 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | KOSECK, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25823 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KOSHIOL, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17224 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10979 | KOSIEC, BARBARA<br>PO BOX 1275<br>FERNIE, BC V0B 1M0<br>CANADA | 05787 | 141.97 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/21/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | KOSINSKI, THOMAS J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21403 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KOSMACZEWSKI, BENJAMIN, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21404 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KOSMECKI, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25824 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KOSS, RICHARD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17436 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KOSS, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25825 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KOSTELNIK, MICHAEL J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17437 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | KOTAK, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25826 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KOTNIK, KAREL D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17438 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KOTOFF, FRANK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33917 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | KOTTER, KARL  K. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32360 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | KOTULA, HENRY J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17455 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KOTZ, GLENN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21405 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KOURTZ, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25827 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KOUTSKY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25828 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | KOVAC, JOHN M, PR OF THE<br>ESTATE OF JOSEPH R KOVAC<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19309 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KOVACH, AUSTIN<br>5903 OLD LODGE DR<br>HOUSTON, TX 77066-1517 | 09867 | 6,994.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>6,994.00 CLAIMED UNSECURED<br>6,994.00 TOTAL CLAIMED | 11/18/14<br>07/15/15 | ** LATE FILED **<br>DOCKET NUMBER: 5002<br>Claim out of balance |
| 14-10979 | KOVACS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25829 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KOVALESKI, MARCILLE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | 14100 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | KOVALESKI, PHILIP R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21406 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KOVASH, JOSEPH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21407 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KOVASH, JOSEPH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21408 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KOVIOS, STEVE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21409 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KOVZEL, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25830 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | KOWAK, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25831 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KOZENSKI, MARY L, PR OF THE<br>ESTATE OF JOHN C KOZENSKI SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19311 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KRAATZ, WANDA<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35734 | 348,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | KRAATZ, WANDA<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36996 | 348,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | KRABY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25832 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KRAEMER, DAN<br>1205 DONEGAL LN<br>GARLAND, TX 75044-3405 | 13004 | 0.00 CLAIMED UNSECURED | 11/04/15 | ** LATE FILED **CLAIMED UNDET |
| 14-10979 | KRAEUTER, FREDERICK D<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | 14099 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | KRAFT, DEBORAH L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21410 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KRAFT, EDWARD<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | 14098 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | KRAFT, EDWARD W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21411 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KRAFT, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25833 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KRAFT, JOAN<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | 14096 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | KRAFT, RICHARD<br>58 JOSHUA CT<br>LAKE JACKSON, TX 77566-5471 | 04587 | 394,745.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10979 | KRAFT, RICHARD W<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | 14097 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | KRAJCZAR, RANDALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21412 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KRALL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25834 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KRAMER, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25835 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KRAMER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25836 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | KRAMPETER, KEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25837 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KRAPF, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25838 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KRASOWSKI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25839 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KRASUCKI, PAUL P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17420 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KRATOVIL, JAMES G, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21006 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KRATSCH, EARL R, PR OF THE<br>ESTATE OF RICHARD A SIMMONS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19979 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KRAUS, CLARENCE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21413 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KRAUS, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25840 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KRAUSE, KARI<br>9870 GAYLORD DR APT 902<br>HOUSTON, TX 77024-2671 | 02807 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>05/01/15 | DOCKET NUMBER: 4373 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | KRAUSE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25841 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KRAUTER, GERALD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17421 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KRAWSHUK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25842 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KREIDLER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25843 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KRELWITZ, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25844 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KREMNITZER, RUDOLPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25845 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KRENZ, GERHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25846 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KRESS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25847 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | KREUZER, AUGUST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25849 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KREUZER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25848 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KRIEGER, BENJAMIN F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21414 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KRISAK, GARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17192 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10979 | KRIX, BRUNO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25850 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KRIZANAC, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25851 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KRIZEK, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25852 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KRIZMENCIC, MAEDA E, PR OF THE<br>ESTATE OF DONALD E JEWELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19038 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | KROBATH, MARK A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21415 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KROCHTA, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25853 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KRONAWETTER, THOMAS G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21007 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KROSS, PAUL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21416 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KROUPA, DAVID A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21417 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KRUEGER, CARL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21418 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KRUEGER, GORDON E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17422 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KRUEGER, RICHARD GUSTAVE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32714 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | KRUG, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25854 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | KRUMENACKER, EUGENE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21419 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KRUPPENBACH, DEAN M, PR OF THE<br>ESTATE OF BRUCE C KRUPPENBACH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19313 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KRUTIAK, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25855 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KRYGLIK, PAUL, PR OF THE<br>ESTATE OF ALBIN H KRYGLIK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19314 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KRYZAK, ALBERT J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16764 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KRZMARZICK, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25976 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KRZYZANIAK, MICHAEL, PR OF THE<br>ESTATE OF JOHN KRZYZANIAK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19315 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KSB, INC.<br>ATTN: ANN MCGUIRE<br>4415 SARELLEN RD<br>RICHMOND, VA 23231 | 12543 | 25,765.40 CLAIMED UNSECURED | 10/22/15 | Amends claim # 2353 |
| 14-10979 | KSB, INC.<br>ATTN: ANN MCGUIRE<br>4415 SARELLEN RD<br>RICHMOND, VA 23231 | 12607 | 48,457.40 CLAIMED UNSECURED | 10/22/15 | ** LATE FILED ** |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35737 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 37054 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | KUBECKA, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35743 | 372,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | KUBECKA, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 37047 | 372,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | KUBEL, STANLEY<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16765 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KUBICHEK, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25977 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KUBINSKI, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25978 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KUCER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25979 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | KUCERA, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25980 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KUCHAK, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25981 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KUCHERA, KENNETH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21008 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KUCHKA, JR., HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25982 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KUCHLI, NEAL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21009 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KUCINSKI, JOSEPH M, PR OF THE<br>ESTATE OF DAVID J KUCINSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19316 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KUEBLER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25983 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KUENZEL, KARL K<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16766 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KUHN, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25984 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10979 | KUHN, GEORGE T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21010 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KUHN, JOSEPH A, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21420 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KUIVANEN, CHADWICK A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17423 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KUKLINSKI, JOHN VICTOR<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15305 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | KUKLINSKI, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25985 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KUKODA, RICHARD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21421 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KULL, WILLIAM J<br>7221 MISSION GLEN COURT APT 203<br>HUNTINGTON BEACH, CA 92648 | 01446 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10979 | KULLEN, C. PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25986 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KUMAR, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33916 | 3,000.00 CLAIMED UNSECURED | 12/14/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | KUNKLE, BILLIE JEAN, PR OF THE ESTATE OF CALVIN B KUNKLE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 19318 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KUNSMAN, CHARLES R C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 21422 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KUNSMAN, DORIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 21423 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KUNSMAN, DORIS A, PR OF THE ESTATE OF LEONARD P KUNSMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 19319 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KUNSMAN, GREGORY J, PR OF THE ESTATE OF JOHN HARTMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 18930 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KUNTZ, RAY A C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 21424 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KUNZ, RONALD C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 25987 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KUNZELMAN, LOUIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 21011 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KUPFERSCHMIDT, FRANK C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 25988 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                  CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | KUPIEC, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25989 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KURKER, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25990 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KURLAND, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25991 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KURR, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25992 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KURTTI, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25993 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08420 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10979 | KUSTERER, JANET L, PR OF THE<br>ESTATE OF WILLIAM ROSS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19870 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KUTA, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25994 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10979 | KUTIL, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25995 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KUYKENDOLL, JOHN E<br>2513 MCKENSIE LN<br>GRAND PRAIRIE, TX 75052-3918 | 00458 | 4,898.76 CLAIMED SECURED<br>**** EXPUNGED **** | 05/27/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10979 | KUZARA, WALTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17424 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KWIATKOWSKI, ANNE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21425 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KYES, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25996 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | KZENOVITZ, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25997 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LA MANNA, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25998 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LABADIE, GABRIELLE<br>3967 TANGLEWILDE ST.<br>HOUSTON, TX 77063 | 04264 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/09/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | LABARGE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25999 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10979 | LABARRE, LORING<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,   22ND FLR<br>BALTIMORE, MD 21201 | 14093 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | LABINE, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26000 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LABOARD, RICHARD G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21426 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LABONNE, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26001 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LABORDE, DARLENE D<br>3017 SHERRY DR<br>BATON ROUGE, LA 70816 | 09962 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/02/15<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-10979 | LABUS, HARVEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26002 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LACEY, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26003 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LACEY, GRAHAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26004 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LACHANCE, ALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26006 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,821

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | LACHANCE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26005 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LACK, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34488 | 31,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | LACKAJS, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26007 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LACOUNT, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26008 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LACOUR, MARY<br>14818 CARDIFF CLIFF LN<br>HOUSTON, TX 77053-5808 | 04467 | 1,500,000.00 CLAIMED ADMINISTRATIVE<br>3,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>1,500,000.00 CLAIMED UNSECURED<br>1,500,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/17/14<br>04/09/15 | Claim out of balance<br>DOCKET NUMBER: 4094 |
| 14-10979 | LACY, MANUEL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33915 | 84,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | LACY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26009 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LACY, SAMANTHA, PR OF THE<br>ESTATE OF CLIFTON H GROVE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18878 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CLAIMS REGISTER AS OF 02/09/16
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | LADANYI, EVA I, PR OF THE<br>ESTATE OF ALBERT E LADANYI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19320 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LADD, LAYTON<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | 15627 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED UNDET |
| 14-10979 | LAFEVER, DANNY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15413 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | LAFFERTY, STEPHEN DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34165 | 84,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | LAFFEY, JEFFRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26010 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAFFEY, MICHEAL E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17425 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAGA, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26011 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAGES, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21427 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAGNA, RICHARD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21428 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | LAGRIMINI, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26012 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAGZDINS, EDGAR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21429 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAHOCKI, THOMAS L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21012 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAHR, GALEN C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17516 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAHTINEN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26013 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAHTINEN, RICHARD A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17517 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAHUIS, RODNEY L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17518 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAIL, ROBERT MICHAEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32715 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | LAINEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26014 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAIRD, SUSAN SPENCER<br>PO BOX 2439<br>ATHENS, TX 75751 | 05971 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED | 10/22/14 | SATISFIED CLAIM<br>CLAIMED UNDET |
| 14-10979 | LAJOIE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26015 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAJOIE, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26018 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAJOIE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26017 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAJOIE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26016 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAKE DALLAS ISD<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | 04818 | 1,382.54 CLAIMED SECURED<br>**** EXPUNGED **** | 09/26/14<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-10979 | LAKE, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26019 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAKOS, JEROME<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26020 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | LAKOTICH, STEVE R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17519 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LALONE, CAROL<br>5236 PROFESSIONAL DR APT 18<br>WICHITA FALLS, TX 76302-5037 | 00466 | 2,775.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/27/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10979 | LAMANNA, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26021 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAMAR, ALAN R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21430 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAMAR, ALAN R, PR OF THE<br>ESTATE OF CHARLES M LAMAR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19321 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAMARCHE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26022 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAMB, DELTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26024 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAMB, ELTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26023 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAMBERT, CATHERINE M, PR OF THE<br>ESTATE OF LAWRENCE G LAMBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19322 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10979 | LAMBERT, DARRELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21431 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAMBERT, IRVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26026 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAMBERT, KATHERINE<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | 32325 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | LAMBERT, MELVIN R, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21432 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAMBERT, OLIVER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26027 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAMBERT, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26025 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAMBETH, JERRY WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32716 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | LAMBUSTA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26028 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAMEIRAO, ANTONIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26029 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | LAMKEN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26030 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAMMERS, LINDA<br>2959 COUNTRY PLACE CIR<br>CARROLLTON, TX 75006-4782 | 00251 | 700.00 CLAIMED ADMINISTRATIVE 05/27/14 | | |
| 14-10979 | LAMON, DAVID<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | 14094 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | LAMONICA, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26031 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAMONTE, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26032 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAMOTHE, MARK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26033 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAMOTTE, WILLIAM J.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26034 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAMOURT, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26035 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAMPLE, CHRISTINA, PR OF THE<br>ESTATE OF GEORGE J WOODS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST.,  22ND FLR.<br>BALTIMORE, MD 21201 | 20212 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  1,828

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | LANCASTER, BOBBY T.<br>2808 COUNTY ROAD 2021<br>GLEN ROSE, TX 76043-6183 | 05110 | 8,406.48 SCHEDULED UNSECURED<br>8,406.48 CLAIMED PRIORITY | 10/10/14 | SCHEDULED CONT |
| 14-10979 | LANCASTER, JAY C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21433 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANCASTER, JAY C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21013 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANCASTER, MORRIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26096 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANCASTER, SHARON R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21434 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAND, BILLY JACK<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32214 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | LANDERS, BARBARA<br>7824 GARZA AVE<br>FORT WORTH, TX 76116-7717 | 03444 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/01/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | LANDERS, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26098 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANDERS, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26097 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | LANDGREBE, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26099 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANDIS, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26100 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANDIS, WESLEY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21435 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANDIS, WESLEY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21436 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANDON, JOSEPH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21437 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANDON, SHIRLEY A, PR OF THE<br>ESTATE OF MILTON J LEBUDA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19337 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANDRIAN, JOSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26101 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANDRUM, ELLIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26102 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANDRY, ARTHUR J, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35746 | 66,000.00 CLAIMED UNSECURED | 12/14/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10979 | LANDRY, ARTHUR J, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36422 | 66,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | LANDRY, DAVID W, PR OF THE<br>ESTATE OF WILLIAM J LANDRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19324 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANDRY, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26104 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANDRY, GAIL<br>7312 CREEKVIEW DR<br>SACHSE, TX 75048-2387 | 05025 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/09/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | LANDRY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26105 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANDRY, KENNETH<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | 16603 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANDRY, MAURICE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26103 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANDVATTER, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26106 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANE, EARL J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21438 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | LANE, ESSIE<br>817 BROOK VALLEY LN<br>DALLAS, TX 75232-1623 | 04457 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | LANE, FLOYD<br>6511 SAINT JUDE DR<br>PASADENA, TX 77505-5450 | 00823 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | LANE, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26107 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANE, JEANETTE P, PR OF THE<br>ESTATE OF RAYMOND LANE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19325 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANE, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26108 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANE, ROBERT R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21439 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANE, WALTER R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17520 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANE, WILLIAM<br>9800 PAGEWOOD LN APT 2501<br>HOUSTON, TX 77042-5531 | 01323 | 658.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | LANG, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26109 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,832

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | LANG, DONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 31941 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | LANG, MARY J, PR OF THE<br>ESTATE OF RICHARD LANG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19327 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANGDON, WILLIAM M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33914 | 46,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | LANGE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26110 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANGEN, ALTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26111 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANGFORD, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26112 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANGSTON, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26113 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANGSTON, CARROLL DALE<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | 15628 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | LANGTON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26114 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANHAM, DAVID C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21440 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANHAM, DAVID C, PR OF THE<br>ESTATE OF HOWARD C LANHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19329 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANHAM, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26115 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANIER, ARVIN O, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21441 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANKFORD, HAROLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34126 | 1,095,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | LANKFORD, HERMAN GERALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33913 | 36,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | LANKFORD, KENNETH MARK<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32717 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | LANKFORD, STEPHEN L.<br>FMT CO CUST IRA ROLLOVER<br>1822 PITTS RD<br>RICHMOND, TX 77406-1349 | 04249 | 115,195.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/09/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10979 | LANOCHA, STANLEY S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21442 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANOIE, LUCIEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26116 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANPHER, WENDELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26117 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANSFORD, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26118 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANSING, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26119 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANTZ, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26120 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANTZ, MAYNARD J<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26121 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,835

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10979 | LANZI, ENRICO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26122 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LANZONI, LYN<br>122 KICKAPOO ST APT 301<br>PALESTINE, TX 75803-7243 | 04350 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/12/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | LANZOTTI, RAYMOND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21443 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAPERLE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26123 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAPHAM, RON W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17521 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAPIERRE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26124 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAPINSKI, KIMBERLY ANN, PR OF THE<br>ESTATE OF ANTHONY J LAPINSKI JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19330 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAPITSKY, JACOB--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16767 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAPKIN, ANNE<br>904 W SUNSET ST<br>GRAPEVINE, TX 76051-5137 | 03122 | 290.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/14<br>08/10/15 | DOCKET NUMBER: 5253 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | LAPLANTE, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26125 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAPLANTE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26126 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAPOINTE, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26127 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAPORTE, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26128 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAPP, FRANKLIN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21444 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LARDI, GENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26129 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LARDI, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26130 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LARGE, HOMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26131 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | LARGENT, JOHNNY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21445 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LARGENT, JOHNNY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21446 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LARINI, NEAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26132 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LARKIN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26133 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LARKIN, SELMA M, PR OF THE<br>ESTATE OF HUGO E GRATZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18852 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LARKINS, TERRANCE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21447 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAROCHE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26134 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAROCQUE, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26135 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAROSA, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26136 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CLAIMS REGISTER AS OF 02/09/16
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | LARRABEE, FRANKLIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26137 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LARSEN, GINGER<br>108 PERKINS RD<br>KRUGERVILLE, TX 76227-9679 | 01399 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | LARSEN, LEON HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26138 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LARSEN, RALPH J<br>14821 10TH AVE<br>WHITESTONE, NY 11357-1705 | 37397 | 300,000.00 CLAIMED UNSECURED | 12/22/15 | ** LATE FILED ** |
| 14-10979 | LARSEN, WALDEMAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26139 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LARSON, BETHEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26142 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LARSON, ERWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26140 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LARSON, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26144 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LARSON, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26143 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-10979 | LARSON, LENNART<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26141 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LASAR, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26145 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LASHBROOK, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26146 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LASHLEY, ANDREW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21448 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LASHLEY, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26147 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LASHUA, BURTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26148 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LASSETH, MARY A, PR OF THE<br>ESTATE OF WILLIAM F BERKERIDGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18387 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LASSITER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26149 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | LASTARZA, EMERICO--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16860 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LASTER, CHARLES B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21449 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LASTINGER, M<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26150 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LASTINGER, WOODROW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26151 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LATAWIEC, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26152 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LATIMER, FELIX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26153 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LATKA, NEIL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33912 | 792,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | LATTANZIA, JAMES H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21450 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LATTEA, GERTRUDE L, PR OF THE<br>ESTATE OF VIRGIL J LATTEA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19332 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10979 | LAUBACH, LEE T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21451 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAUDER, SAMUEL B<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | 14095 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | LAUF, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26154 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAUGHTER, JAMES L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21452 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAURENCO, JUDITH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21014 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAURENDEAU, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26155 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAUSIER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26336 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAVALLEE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26337 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAVALLEY, ELIZABETH P.<br>704 MUIRFIELD RD<br>KELLER, TX 76248-8227 | 05093 | 654,855.28 SCHEDULED UNSECURED<br>654,855.28 CLAIMED UNSECURED | 10/10/14 | SCHEDULED CONT |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                               CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10979 | LAVAZZA, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26338 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAVEZZOLI, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26339 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAVOIE, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26340 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAVOIE, MARCEL R<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16859 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAW OFFICE OF STEPHEN HEALY<br>ATTN: STEPHEN HEALY, ATTORNEY AT LAW<br>1390 N. MCDOWELL BLVD., STE. G<br>PETALUMA, CA 94954 | 16533 | 100,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAW, DEWAYNE<br>DBA THE PAYDAY LOAN STORE<br>105 TERRELL HWY<br>KAUFMAN, TX 75142-1730 | 01344 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | LAW, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26341 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAW, SHARON LEE MASTERS, PR OF THE<br>ESTATE OF ANGUS MASTERS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19067 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAWLER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26342 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | LAWRENCE, BEAMON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26344 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAWRENCE, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26343 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAWRENCE, DONALD P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17522 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAWRENCE, EARLEEN P, PR OF THE<br>ESTATE OF EARL HAVILAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18938 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAWRENCE, ELMO, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21453 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAWRENCE, ELMO, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21454 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAWRENCE, KAY A, PR OF THE<br>ESTATE OF GEORGE E ZELINA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19627 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAWRENCE, SHERRY ANN, PR OF THE<br>ESTATE OF DAVID LAWRENCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19334 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAWRENCE, THOMAS E<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16858 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | LAWRENS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26345 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAWS, WILLARD JUNIOR<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32718 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | LAWSON, BILLY JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21455 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAWSON, CARLOS E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21456 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAWSON, ELTON L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32213 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | LAWSON, JOSEPH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21457 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAWSON, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21015 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAYCOCK, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26346 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAYNE, ROBERT B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17523 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,845

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | LAYTON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26347 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAYTON, JOHN<br>8005 SENATE AVE<br>HOUSTON, TX 77040-2165 | 02515 | 12,680.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>12,680.00 TOTAL CLAIMED | 06/18/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10979 | LAZARSKI, BETTY JANE, FOR THE<br>CASE OF HENRY W LAZARSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19335 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAZOK, JULIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26348 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAZOR, PEGGY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21458 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAZOR, PEGGY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21459 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LAZOR, PEGGY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21460 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LE BLANC, JOSEPH<br>PO BOX 12208 COLL<br>COLLEGE STATION, TX 77842-2208 | 02657 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | LEAB, JACKIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26349 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

PAGE: 1,846

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10979 | LEAB, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26350 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEACH, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26352 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEACH, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26351 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEAHY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26353 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEAKE, REESE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21461 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEANDER, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26354 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEAP, PATRICK<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | 14092 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | LEARY, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25778 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10979 | LEARY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25775 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEARY, TIMOTHY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25777 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEASE, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25776 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEATHAM, ZANE (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25779 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEATHERWOOD, CHARLES WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25780 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEAVERTON, LEROY M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33911 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | LEAVY, LINDA<br>C/O KELLER FISHBACK & JACKSON<br>28720 CANWOOD STREET<br>SUITE  200<br>AGOURA HILLS, CA 91301 | 37144 | 100,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | LEBARRE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25781 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | LEBET, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25782 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEBLANC, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25783 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEBLANC, CAMILLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25784 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEBLANC, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25785 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEBLANC, DONALD P.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15304 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | LEBO, MYRON L, PR OF THE<br>ESTATE OF THEMIS R CASTEEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18519 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08988 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10979 | LECATES, JO ANN, PR OF THE<br>ESTATE OF WILLARD GROOMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18876 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | LECONCHE, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25786 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEDBETTER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25787 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEDEBOHM, LEANDER H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21462 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEDFORD, JOHN, PR OF THE<br>ESTATE OF CALVIN W LEDFORD SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19338 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEDOUX, SHARON, PR OF THE<br>ESTATE OF JOHN REIDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19536 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEDUC, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25789 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEDUC, TOM EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25788 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEE, BARBARA<br>2624 BROAD ST<br>BAYTOWN, TX 77521-1201 | 02434 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | LEE, BILL D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35748 | 444,000.00 CLAIMED UNSECURED | 12/14/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | LEE, BILL D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36424 | 444,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | LEE, BILLY G<br>1725 STONEBRIDGE DR<br>DESOTO, TX 75115-5355 | 09817 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/03/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | LEE, DONALD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34132 | 132,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | LEE, DONALD G<br>200 COOPER DR<br>HURST, TX 76053-6129 | 01870 | 250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3235 |
| 14-10979 | LEE, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25793 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEE, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21016 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEE, JOANNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21463 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEE, LINDA<br>PO BOX 100<br>WEST, TX 76691-0100 | 02048 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | LEE, OLLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25791 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | LEE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25794 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEE, ROBERT E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21464 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEE, RODNEY WALLACE (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15349 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | LEE, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25792 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEE, TERESA<br>4620 LAUREL ST<br>BELLAIRE, TX 77401 | 10055 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/15<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | LEE, VAN P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35753 | 414,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | LEE, VAN P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36429 | 414,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | LEE, VERNON F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21017 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEE, VIRGIL B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17766 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | LEE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25790 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25795 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEE, WILLIE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32220 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | LEENHEER, CHRISTIANNE COLLETTE<br>3827 FINCHLEY DR<br>HOUSTON, TX 77082-5207 | 02505 | 425.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | LEFCHAK, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25746 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEFFLER, ELLIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25747 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEGER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25748 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEGG, ELAINE R, PR OF THE<br>ESTATE OF BILLY G LEGG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19340 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | LEGRAND, GREGORY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25749 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEHMAN, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25752 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEHMAN, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25750 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEHMAN, ROSE A, PR OF THE<br>ESTATE OF JAMES R HALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18894 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEHMAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25751 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEHMANN, CHESTER R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21465 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEHMANN, CHESTER R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21466 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEHNIG, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25753 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10979 | LEHOTAY, EDWARD M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33903 | 8,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | LEHR, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25754 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEIDECKER, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25755 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEININGER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25756 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEISHEAR, CAROL E, PR OF THE<br>ESTATE OF MELVIN H LEISHEAR JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19342 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEITNER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25757 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEJEUNE, ERWIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34167 | 300,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | LELAND, RICHARD<br>802 PIERCE ST<br>MC GREGOR, TX 76657-1963 | 02820 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>05/01/15 | DOCKET NUMBER: 4373 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | LEMANACH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25758 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEMIEUX, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25760 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEMIEUX, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25759 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEMKELDE, MARY, PR OF THE<br>ESTATE OF RUSSELL LEMKELDE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19345 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEMLER, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25761 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEMLEY, GLORIA J, PR OF THE<br>ESTATE OF JOHN E METTILLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19148 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEMMON, MARIE A, PR OF THE<br>ESTATE OF CHARLES L HOFFMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18979 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEMMON, MARIE A, PR OF THE<br>ESTATE OF HARRY C HOFFMAN SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18981 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | LEMMON, ZARONI K, PR OF THE<br>ESTATE OF FLOYD P LEMMON SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19346 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEMOINE, ANDRE<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16857 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEMOINE, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25762 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEMONAKIS, STEVEN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21467 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEMONS, ARNO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25763 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEMONS, GARY<br>8455 CREEKSIDE CIRCLE<br>FRISCO, TX 75034 | 02841 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | LENAS, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25764 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LENGLE, GEORGE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21018 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LENNON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25765 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , , ,                                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | LENZ, TRACY<br>312 WALLACE DR<br>CROWLEY, TX 76036-3237 | 01157 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | LENZINI, A E<br>8304 LONE FEATHER LN<br>LAS VEGAS, NV 89123-2566 | 01832 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | LEO, PATTI L DI, PR OF THE<br>ESTATE OF WILLIAM ROTHERMEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19873 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEONARD, DOTTIE W, PR OF THE<br>ESTATE OF CHARLES J LEONARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19584 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEONARD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25766 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEONARD, JOHN RANDALL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32719 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | LEONARD, PAUL G.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32720 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | LEONARD, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25767 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEONARD, STEVEN M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33902 | 6,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | LEONARD, TOBY<br>5929 N HILLS DR<br>FORT WORTH, TX 76117-2829 | 00713 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | LEONE, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25768 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEONE, JAMES L<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16856 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEPORE, AMERICO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25769 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEPOWSKY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25770 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LERER, STEPHEN<br>3831 TURTLE CREEK BLVD APT 23C<br>DALLAS, TX 75219-4416 | 01831 | 1,700.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10979 | LEROY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25771 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEROY, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25772 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LESCH, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25773 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10979 | LESHO, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25774 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LESKEY, MARY JEANETTE, PR OF THE<br>ESTATE OF MAURICE BLASER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18402 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LESKO, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25557 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LESKO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25556 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LESLIE, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25558 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LESSER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25559 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LESTER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25560 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LETKE, JOHN L<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | 14091 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | LETKE, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21468 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LETT, MYRTLE, PR OF THE<br>ESTATE OF LAWYER J MCLEAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19131 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LETTOW, CHARLOTTE E, PR OF THE<br>ESTATE OF FREDERICK M LETTOW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19349 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LETTS, WILLIAM J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17767 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35758 | 108,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36389 | 108,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | LEVESQUE, ETHAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25562 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEVESQUE, LAWRENCE P--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16855 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | LEVESQUE, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25561 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEVESQUE, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25563 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEVIEGE, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25564 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEVINE, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25566 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEVINE, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25565 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEVREAULT, DAVID E<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16854 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEVRONE, SHERRON O<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21469 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEVRONEY, ERNEST L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21470 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEWANDOWSKI, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25567 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | LEWANDOWSKI, WAYNE M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17765 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEWELLEN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25568 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEWIN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25569 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEWIS, ARTHUR T<br>710 BUNKER HILL DR<br>TEMPLE, TX 76504-2253 | 01453 | 2,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/09/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | LEWIS, ASHLEY<br>160 E COLLEGE ST<br>SHREVEPORT, LA 71104-2510 | 02702 | 1,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>1,000.00 TOTAL CLAIMED | 06/30/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10979 | LEWIS, BRYANT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21471 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEWIS, CARROLL D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21472 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEWIS, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25570 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEWIS, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25573 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP., , ,                                                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | LEWIS, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25578 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEWIS, DORIS M, PR OF THE<br>ESTATE OF WILLIAM J LEWIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19353 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEWIS, GEORGE W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16853 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEWIS, HAROLD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21019 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEWIS, HAROLD C, PR OF THE<br>ESTATE OF LOIS E LEWIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19352 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEWIS, HARTMAN G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21473 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEWIS, JANICE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21474 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEWIS, JERRY R<br>1610 KANSAS AVE<br>SAN ANGELO, TX 76904-6835 | 01981 | 9,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10979 | LEWIS, KENNETH E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17764 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                                          PAGE: 1,864

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | LEWIS, LADONNA A, PR OF THE<br>ESTATE OF ROBERT CATTERTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18521 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEWIS, LONNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25576 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEWIS, LORIN FRANKLIN, JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15407 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | LEWIS, MARGOT M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21475 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEWIS, MARSHA S, PR OF THE<br>ESTATE OF JOHN A LEWIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19350 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEWIS, MARSHALL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25571 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEWIS, MELISSA C<br>3837 COUNTY ROAD 317<br>CLEBURNE, TX 76031-8913 | 09698 | 5,000.00 CLAIMED PRIORITY | 10/30/14 | ** LATE FILED **CLAIMED UNLIQ |
| 14-10979 | LEWIS, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21477 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEWIS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25575 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                      PAGE: 1,865

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | LEWIS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25574 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEWIS, ROBERT DEWEY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32721 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | LEWIS, RONALD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17763 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEWIS, RONNIE GENE, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32722 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | LEWIS, RUSSELL R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21478 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEWIS, VERNA LEE<br>8328 GREENMOUND AVE<br>DALLAS, TX 75227-8403 | 04152 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/05/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | LEWIS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25572 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEWIS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25577 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEWIS, WILLIAM E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21479 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE: 1,866

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | 03975 | 11,129.90 CLAIMED SECURED | 08/29/14 | CLAIMED UNLIQ |
| 14-10979 | LEWITZKE, GREGORY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25579 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEWKOWICZ, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25580 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LEZON, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25581 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LIADAKIS, ELEFTERIOS G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21480 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08562 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10979 | LIBBY, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25582 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LIBERTO, JANET L, PR OF THE<br>ESTATE OF FRED RIGGIO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19557 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | 04839 | 0.00 CLAIMED SECURED | 10/02/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,867

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | 04850 | 0.00 CLAIMED SECURED | 10/02/14 | CLAIMED CONT UNLIQ |
| 14-10979 | LIBURDI, FILIPPO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25583 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LICCIARDI, TIMOTHY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25584 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LICHAROWICZ, HELEN, PR OF THE<br>ESTATE OF JOSEPH L ALBRIGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18291 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LICHTENBERG, DONNA M, PR OF THE<br>ESTATE OF LINWOOD L LICHTENBERG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19355 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LICHTENWALD, JANICE D, PR OF THE<br>ESTATE OF ROBERT W COX SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18584 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LIDDIC, DORIS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21481 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LIEBEL, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25585 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LIEK, GERALD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21482 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,868

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | LIEN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25586 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LIESENFELT, DOYLE<br>4424 EMERSON DR<br>PLANO, TX 75093-6729 | 01786 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | LIETHA, DUANE M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17762 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LIEVI, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25587 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LIGHT, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25588 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LIGHTFOOT, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25589 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LIGHTFOOT, FRANCIS M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21483 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LIGHTING, JOSEPH D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21484 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LIGHTNER, PATRICIA A, PR OF THE<br>ESTATE OF ROBERT READNACK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19520 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10979 | LIGNAR, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25590 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LILANI, IRENE<br>2723 COLONY DR<br>SUGAR LAND, TX 77479-1425 | 00453 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | LILLARD, SANDRA<br>1531 DUNCANVILLE RD APT 902<br>DALLAS, TX 75211-6577 | 04546 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | LILLIE, PHILIP W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17761 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LILLY, JO MARIE<br>3131 MAPLE AVE APT 10D<br>DALLAS, TX 75201-1291 | 04700 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | LIMARDO, SAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25591 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LIMMER, MIRIAM R, PR OF THE<br>ESTATE OF JOHN B LIMMER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19356 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LIN, JOHN<br>PO BOX 1511<br>ADDISON, TX 75001-1511 | 02874 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/07/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | LIND, JEAN<br>32126 DIVOT DR<br>WALLER, TX 77484-9016 | 09690 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/30/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | LIND, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25592 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,870

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | LINDE, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25593 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LINDHOLM, LENSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25594 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LINDLEY, HILDA<br>3334 LAUREL CREST DR<br>KINGWOOD, TX 77339-2245 | 09620 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/28/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | LINDSAY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25597 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LINDSAY, KENNETH R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17760 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LINDSAY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25595 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LINDSAY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25596 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LINDSEY, BART<br>S.A. TO THE ESTATE OF MARY LINDSEY<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | 37187 | 50,000.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,871

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | LINDSEY, BART<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | 37206 | 50,000.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | LINDSEY, BENJAMIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25598 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LINDSEY, TERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25599 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LINGO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25600 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LINGREN, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33901 | 10,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | LINK, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25601 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LINKER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25602 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LINN, NOLAN<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | 37173 | 50,000.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  1,872

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | LINS, THOMAS I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21485 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LINS, THOMAS I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21486 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LINSKEY, EDWARD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17759 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LINZEY, JOAN M, PR OF THE<br>ESTATE OF ERNEST W LINZEY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19358 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LIONE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25603 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LIPICS, WILLIAM J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21487 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LIPINSKI, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25604 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LIPIRA, JOSEPH C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21488 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LIPKA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25605 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,873

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | LIPORACE, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25606 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LIPPY, EDLINDA L, PR OF THE<br>ESTATE OF STANLEY RITTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19560 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09414 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10979 | LIPSCOMB, CAROLE A, PR OF THE<br>ESTATE OF ROBERT E LIPSCOMB<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19360 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LIPTAK, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25607 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LIPTAY, ALBERT<br>12406 LAKESHORE RDG<br>HOUSTON, TX 77041-6861 | 02739 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | LIPTAY, FRIEDEL<br>12406 LAKESHORE RDG<br>HOUSTON, TX 77041 | 01997 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ROYAL PURPLE, LLC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01195 | 2,345.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10979 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: PRIEFERT MFG. CO., INC.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 02526 | 5,251.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/24/14<br>12/17/14 | DOCKET NUMBER: 3046 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,874

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: REDDY ICE CORPORATION<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 03250 | 2,308.00 CLAIMED ADMINISTRATIVE | 07/21/14 | Amends claim 2096 |
| 14-10979 | LISOWSKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25608 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LIST, WALTER E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21489 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LISTER, HOWARD F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17758 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LISTMAN, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21490 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LITIERE, VICTOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25609 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LITTEKEN, STEVE<br>1224 34TH ST<br>WICHITA FALLS, TX 76302 | 02005 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10979 | LITTLE, HARRISON, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21020 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LITTLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25610 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | LITTLE, LARRY JASON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32723 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | LITTLE, MICHAEL L , SR, PR OF THE<br>ESTATE OF CLIFFORD E LITTLE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19362 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LITTLE, MICHAEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34171 | 1,302,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | LITTLE, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21491 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LITTLE, THOMAS C, ESQUIRE, PR OF THE<br>ESTATE OF HALE ANDREWS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18305 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LITTLE, WAYNE DOUGLAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32724 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | LITTLE, WILLIAM A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21492 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LITTLEFIELD, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25612 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,876

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | LITTLEFIELD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25611 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LITTLEFIELD, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25613 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LITTLEFIELD, SUSAN P<br>1847 VILLA DR<br>ALLEN, TX 75013-6129 | 01568 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>02/06/15 | DOCKET NUMBER: 3470 |
| 14-10979 | LITTLETON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25614 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LITTRELL, CLYDE<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | 32326 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | LITZ, BETTY J, PR OF THE<br>ESTATE OF GEORGE H LITZ III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19363 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LIVELY, WELLS W , JR, PR OF THE<br>ESTATE OF CONSTANCE LIVELY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19364 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LIVELY, WILFRED<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21493 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LIVERY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25615 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | LIVIDOTI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25736 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LIVIERI, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25737 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LIVIERI, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25738 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LIVINGSTON, RANDY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25739 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LJONGQUIST, HALVARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25740 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LLANES, MIGUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25741 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LLOYD, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21494 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LLOYD, EDDIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25743 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,878

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | LLOYD, PHIL<br>10304 CHELMSFORD DR<br>DALLAS, TX 75217-3126 | 04246 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/09/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | LLOYD, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25742 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LMA SPC FOR AND ON BEHALF OF MAP 89<br>SEGREGATED PORTFOLIO<br>C/O PINE RIVER CAPITAL MANAGEMENT L.P.<br>601 CARLSON PARKWAY, SUITE 330<br>MINNETONKA, MN 55305 | 07883 | 12,727,944.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10979 | LOANE, JAMES R , III, PR OF THE<br>ESTATE OF JAMES LOANE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19367 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOAR, CAROLYN, PR OF THE<br>ESTATE OF HENRY J REHMERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19531 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOCHARY, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21495 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOCHENOUR, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25744 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOCKARD, TOMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25745 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOCKE, BRANDON E.<br>C/O LUBEL VOYLES LLP<br>ATTN: MICHAEL B. PATRONELLA<br>5020 MONTROSE BLVD., SUITE 800<br>HOUSTON, TX 77006 | 15572 | 1,000,000.00 CLAIMED UNSECURED | 12/09/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | LOCKE, MONTE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34100 | 120,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | LOCKE, ROBERT J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18001 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOCKENVITZ, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25716 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOCKETT, COURTNEY R, PR OF THE<br>ESTATE OF RANDLE R LOCKETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19371 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOCKHART, JAMES STEVEN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35763 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | LOCKHART, JAMES STEVEN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 37111 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | LOCKLEAR, BRUCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17010 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10979 | LOCKLEAR, DEBORAH, PR OF THE<br>ESTATE OF CECIL E HUFFMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19013 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | LOCKLEAR, DELTON R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21496 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOCKLEAR, ELREE, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21497 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOCKLEAR, JAMES E<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | 14090 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | LOCKLEAR, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21498 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOCKLEAR, JUNIOR L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21499 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOCKLEAR, LACY GENE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32725 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | LOCKLEAR, LARRY J, PR OF THE<br>ESTATE OF IRVIN HAWTOF<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18942 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOCKLIN, DAVID B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33900 | 10,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | LOCKRIDGE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25717 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                               PAGE: 1,881

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | LOCKWICH, FRANCES S, PR OF THE<br>ESTATE OF JOHN P LOCKWICH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19373 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOCKWOOD, ANDREW C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21021 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOCKWOOD, MICHELE<br>413 WESLEY DR<br>WHITEHOUSE, TX 75791-3769 | 04023 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | LOECHNER, MARGARET D, PR OF THE<br>ESTATE OF JAMES A CLARK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18544 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOEFFELBEIN, LINDA<br>2318 ATKINSEN ST<br>AMARILLO, TX 79106-4607 | 01443 | 8,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>8,000.00 TOTAL CLAIMED | 06/09/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10979 | LOEPP, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25718 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOFLEY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25719 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOFTIN, MARLAINE<br>806 W TIDE BAY CIR<br>KATY, TX 77494-1587 | 00991 | 400.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3235 |
| 14-10979 | LOFTUS, JIMMIE W<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16852 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,882

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | LOGAN, ITHAMAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25720 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOGAN, JOHN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21500 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOGAN, PAULA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21022 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOGGINS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25721 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOGGINS, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25722 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOGUE, RICHARD V, PR OF THE<br>ESTATE OF RICHARD LOGUE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19375 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOGUE, RUDOLPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25723 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOGUIDICE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25724 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | LOGWOOD, ELIZABETH J, PR OF THE<br>ESTATE OF RONALD J LOGWOOD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19376 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOHR, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25725 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOHR, LLOYD H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18008 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOKER, MARY G, PR OF THE<br>ESTATE OF LAWRENCE E SIEMASKO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19973 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOMAX, JOHN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21501 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOMBARDI, CHRISTOPHER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25726 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOMBARDO, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25727 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOMBARDO, PHILLIP P, PR OF THE<br>ESTATE OF FELICE LOMBARDO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19377 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                    PAGE: 1,884

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | LOMINAC, WILLIAM M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18237 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOMKER, GERALD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18002 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOMOSI, JACQUETTA<br>4210 GLENGATE DR<br>ARLINGTON, TX 76016-4711 | 08037 | 5,700.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10979 | LOMUPO, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25728 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LONARDO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25729 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LONARDO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25730 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LONDENE, MARVIN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15448 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | LONDON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25731 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LONG, ANGELA RHEA, PR OF THE<br>ESTATE OF ANNA W GRAHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18848 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                          PAGE: 1,885

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                               CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | LONG, ANGELA RHEA, PR OF THE<br>ESTATE OF RAYMOND F GRAHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18850 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LONG, CHARLOTTE M, PR OF THE<br>ESTATE OF JOSEPH H LEMING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19344 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LONG, EDGAR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21502 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LONG, EDWARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17999 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LONG, HELEN, FOR THE<br>CASE OF THOMAS I LONG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19380 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LONG, JAMES J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21503 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LONG, JOAN P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21023 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LONG, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25733 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LONG, JOSEPH E , JR, PR OF THE<br>ESTATE OF JOSEPH E LONG SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19379 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,886

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | LONG, KAREN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17251 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10979 | LONG, ROBERT F. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32437 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | LONG, ROBERT LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32726 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | LONG, ROGER L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21504 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LONG, SARAH L, PR OF THE<br>ESTATE OF FRED G LONG JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19378 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LONG, SHANEEN<br>2137 CHARLES DR<br>MESQUITE, TX 75150-3736 | 04132 | 1,780.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/05/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10979 | LONG, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25734 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LONG, WESLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25732 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LONGENBACH, FRANKLIN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21505 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | LONGHI, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25735 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LONGLEY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25896 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LONGMIRE, CHARLES T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21506 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LONGO, DOROTHY, PR OF THE<br>ESTATE OF HARRY J NIEDENTOHL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19207 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LONGONI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25897 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LONKOSKI, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25898 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOOKABILL, GEORGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21507 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOOMIS, BONNIE L, PR OF THE<br>ESTATE OF PATRICIA A SHEA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19957 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | LOOMIS, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25856 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOOMMA, COMFORT<br>6335 GARDEN TRAIL CT<br>HOUSTON, TX 77072-2289 | 02465 | 8,650.00 CLAIMED PRIORITY<br>8,650.00 CLAIMED SECURED<br>2,650.00 CLAIMED UNSECURED<br>8,650.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/23/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10979 | LOPATKA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25857 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOPEZ, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33899 | 15,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | LOPEZ, ANTHONY JOSEPH<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15398 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | LOPEZ, ARMANDO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34106 | 58,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | LOPEZ, CARL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21508 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOPEZ, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25858 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOPEZ, IGNACIO<br>8354 HOWARD DR<br>HOUSTON, TX 77017-4730 | 04806 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/01/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,889

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10979 | LOPEZ, JUAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25859 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOPEZ, LEONARD G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35764 | 17,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | LOPEZ, LEONARD G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36535 | 17,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | LOPEZ, LETICIA<br>3949 NAPLES ST<br>CORPUS CHRISTI, TX 78415-4715 | 09878 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/21/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | LOPEZ, VICTOR<br>247 SPELL ST<br>HOUSTON, TX 77022-2439 | 00497 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | LOPRIORE, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25860 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LORBACH, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25861 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LORBER, BESSIE, PR OF THE<br>ESTATE OF FRANCIS W LOEFFLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19374 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LORD, KEITH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25864 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:  1,890

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | LORD, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25862 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LORD, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25863 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LORE, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25865 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LORENZ, HEINZ M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18000 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LORENZ, MARK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25866 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LORENZ, RUDOLPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25867 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LORIMOR, THERON<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32423 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | LORINO, GERALD JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25868 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE: 1,891

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | LORIO, SIDNEY J<br>1212 ASHMOORE CT<br>SOUTHLAKE, TX 76092-4603 | 00831 | 55,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | LORKIEWICZ, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25869 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LORPER, JAMES J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18092 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOS ANGELES COUNTY EMPLOYEES RETIREMENT<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | 07642 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/24/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10979 | LOSEE, ROBERT D--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16851 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOSS, FLOYD<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | 37199 | 50,000.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | LOTT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25870 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOTT, SHARLENE<br>6767 BENNINGTON ST APT 537<br>HOUSTON, TX 77028-4275 | 00825 | 192.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3235 |
| 14-10979 | LOUDEN, PHILIP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21024 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                          PAGE:  1,892

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | LOUGHLIN, JAMES<br>C/O LIPSITZ & PONTERIO, LLC<br>135 DELAWARE AVENUE - 5TH FLOOR<br>BUFFALO, NY 14202 | 31845 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | LOUGHNANE, FRANCIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17974 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOUKAS, BEVERLY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21509 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOVE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25871 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOVE, ELBERT<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32219 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | LOVE, LYNN H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34108 | 171,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | LOVE, RICHARD M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 33898 | 2,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | LOVE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25872 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | LOVE, SADIE, PR OF THE<br>ESTATE OF CHARLIE LOVE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19382 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOVE, SHELDON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21510 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOVE, WILLIE R<br>9090 SKILLMAN ST 182A-179<br>DALLAS, TX 75243 | 02156 | 20,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10979 | LOVEDAY, MISTY<br>11901 PAVILION BLVD #351<br>AUSTIN, TX 78759-2331 | 02639 | 500.00 CLAIMED ADMINISTRATIVE<br>500.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>500.00 TOTAL CLAIMED | 06/27/14<br>07/24/15 | Claim out of balance<br>DOCKET NUMBER: 5089 |
| 14-10979 | LOVELACE, CHAD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25874 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOVELACE, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25875 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOVELACE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25873 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOVELACE, JOHN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21511 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOVELACE, JOHN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21512 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                    PAGE: 1,894

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | LOVELADY, WALTER<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32217 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | LOVELESS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25876 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOVELL, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 31865 | 1,000,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | LOVELL, LAVERNE, FOR THE<br>CASE OF WILLIAM E LOVELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19383 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOVELLO, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25877 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOVELY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25878 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOVETT, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25879 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOVETT, CONNIE FAYE (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15452 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | LOW, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25316 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOWDER, DAVID COLUMBUS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32727 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | LOWDER, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34110 | 11,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | LOWDER, ROBERT E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18088 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOWE, ANNIE B<br>PO BOX 93<br>IRENE, TX 76650-0093 | 03178 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | LOWE, BOONE BEVERLY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32728 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | LOWE, CARMEN B, PR OF THE<br>ESTATE OF WILLIAM C LOWE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19387 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOWE, CLAYTON (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25676 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOWE, GLENN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21513 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,896

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10979 | LOWE, JIM<br>PO BOX 93<br>IRENE, TX 76650 | 03179 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | LOWE, JUANITA B, PR OF THE<br>ESTATE OF FRANK LOWE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19385 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOWE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25880 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOWE, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25881 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOWE, MARION, PR OF THE<br>ESTATE OF FRANCIS LOWE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19384 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOWE, STEPHEN F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21514 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOWE, TED EDGAR<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32729 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | LOWERS, CLAYTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25677 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOWERY, DAVID<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21515 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,897

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | LOWERY, JIMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25678 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOWERY, JOHN R, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21516 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOWERY, WILLIAM C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21517 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOWMAN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25679 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOWMAN, DONALD D<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | 14089 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | LOWMAN, DONALD M<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | 14088 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | LOWMAN, EDGAR T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21518 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOWNDES, BRIAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25680 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOWREY, TERRY A<br>5210 WOODVILLE LN<br>SPRING, TX 77379-8033 | 03344 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>05/01/15 | DOCKET NUMBER: 4373 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,898

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | LOWRY, DONALD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32218 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | LOWRY, ROBERT L.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15396 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | LOY, J D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21519 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LOZOSKIE, DANA M, PR OF THE<br>ESTATE OF JOHN E LOZOSKIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19388 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LU, CUONG<br>11959 GUADALUPE RIVER DR<br>HOUSTON, TX 77067-1065 | 01493 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | LUBRIZOL CORPORATION - THE<br>ATTN: WILLIAM J. WEBB, 022A<br>ATTN: LEGAL DEPARTMENT<br>29400 LAKELAND BLVD<br>WICKLIFF, OH 44092-2298 | 07992 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 10/27/14 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED CONT UNLIQ DISP |
| 14-10979 | LUBRIZOL CORPORATION, THE<br>ATTN: WILLIAM J. WEBB 022A<br>29400 LAKELAND BLVD.<br>WICKLIFFE, OH 44092-2298 | 07764 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ DISP |
| 14-10979 | LUCAS, ELIZABETH<br>8105 COLWICK LN<br>ARLINGTON, TX 76002-4238 | 02073 | 50,998.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10979 | LUCAS, ERNEST, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21520 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,899

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10979 | LUCAS, JACK ALLISON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25681 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LUCAS, LINDA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21025 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LUCAS, MARCUS J, PR OF THE<br>ESTATE OF WADE LUCAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19586 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LUCAS, MURL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25682 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LUCENTE, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25683 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LUCHTENBURG, JACOB<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25684 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LUCIANI, MARIA, PR OF THE<br>ESTATE OF RAFFAELE LUCIANI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19389 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LUDICK, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25685 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10979 | LUDIN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25686 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LUERS, GEORGE H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21521 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LUGO, PEDRO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25687 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LUI, LAWRENCE<br>1602 S GABRIEL RIVER<br>SUGAR LAND, TX 77478 | 02271 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10979 | LUIS, MANUEL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35765 | 9,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | LUIS, MANUEL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36536 | 9,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | LUISA, DOMINIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25688 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LUIZZI, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25689 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LUKANC, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25691 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | LUKANC, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25690 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LUKAS, EDWARD, JR, PR OF THE<br>ESTATE OF EDWARD LUKAS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19390 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LUKASIK, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25692 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LUKASZEWICZ, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25693 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LUKE, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17095 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10979 | LUMBERMEN'S MUTUAL CASUALTY COMPANY<br>INSURANCE COMPANY<br>ATTN: DAVID DEVINGER<br>ONE CORPORATE DRIVE, SUITE 200<br>LAKE ZURICH, IL 60047 | 07814 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 10/27/14 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNDET |
| 14-10979 | LUMPKIN, CLOYCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25694 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LUNA, CECILIA<br>525 W CHURCH ST APT 103<br>GRAND PRAIRIE, TX 75050-5685 | 03539 | 2,775.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/06/14<br>08/10/15 | DOCKET NUMBER: 5253 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | LUNA, VERNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34112 | 24,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | LUNCSFORD, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25695 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LUND, CONRAD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25696 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LUNDBERG, JON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25697 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LUNDGREN, LARRY, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21026 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LUNDQUIST, RONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21522 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LUNDY, BOBBY V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21523 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LUNN, GREGG<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25698 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LUNQUEST, JAMES A, PR OF THE<br>ESTATE OF JAMES LUNQUEST<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19391 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                 CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | LUNSFORD, RICHARD GUY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32216 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | LUNTER, GLORIA L, PR OF THE<br>ESTATE OF MATTEUS LUNTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19392 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LUOMA, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25699 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LUONGO, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25700 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LUPARELL, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25706 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LUPCHO, PAUL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21524 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LUPINACCI, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25707 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LUPO, KAREN, PR OF THE<br>ESTATE OF JAMES E EICH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18697 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                               CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | LUPRIORE, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25708 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LURZ, CHARLES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21525 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LUSIETTO, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25709 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LUSK, TERRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25710 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LUTGENS, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25711 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LUTHER, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25712 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LUTZ, ALBERTA, PR OF THE<br>ESTATE OF LEROY K LUTZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19394 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LUTZ, EDWARD E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21526 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LUTZ, EDWARD E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21527 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10979 | LUTZ, GLORIA<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,   22ND FLR<br>BALTIMORE, MD 21201 | 14087 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | LUZIETTI, RUDOLPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25713 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LYDECKER, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25714 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LYDEN, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25715 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LYDON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25883 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LYDON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25884 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LYDON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25882 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LYELL, CATHERINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21528 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,906

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10979 | LYKINS, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25885 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LYLES, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25886 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LYLES, MARSHA L, PR OF THE<br>ESTATE OF WILLIE VANN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20155 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LYMAN, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25887 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LYMAN, MARK B, PR OF THE<br>ESTATE OF WALTER LYMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19395 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LYMAN, WAYNE M<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,   22ND FLR<br>BALTIMORE, MD 21201 | 14086 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | LYNCH, CHARLES W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21529 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LYNCH, DAVID ALAN<br>202 DENNEHY COURT<br>HUNTERSVILLE, NC 28078 | 09893 | 0.00 CLAIMED UNSECURED | 11/26/14 | CLAIMED CONT UNLIQ<br>AMENDS CLAIM # 6178 |
| 14-10979 | LYNCH, ELIZABETH E, PR OF THE<br>ESTATE OF LAWRENCE LYNCH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19396 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | LYNCH, GARY W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17976 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LYNCH, GEORGE W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21530 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LYNCH, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25892 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LYNCH, JAMES B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21531 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LYNCH, JAMES C<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | 14085 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | LYNCH, JAMES CHARLES<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32730 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | LYNCH, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25890 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LYNCH, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25891 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LYNCH, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25889 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  1,908

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | LYNCH, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25888 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LYNCH, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25893 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LYNCH, THOMAS S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21532 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LYNN, DANIEL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17182 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10979 | LYNN, FRANK R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18086 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LYNN, HORTRIDGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25894 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LYON, ANNE<br>4238 SOMERVILLE AVE<br>DALLAS, TX 75206-5440 | 09863 | 507.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/18/14<br>08/10/15 | DOCKET NUMBER: 5255 |
| 14-10979 | LYON, DAWSON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25895 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LYONS, CHARLES R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18085 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | LYONS, GEORGE<br>C/O SHEIN LAW CENTER, LTD.<br>ATTN: BENJAMIN P. SHEIN, ESQ.<br>121 S. BROAD ST., 21ST FLOOR<br>PHILADELPHIA, PA 19107 | 16530 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10979 | LYONS, JENNIFER, PR OF THE<br>ESTATE OF THOMAS F LYONS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19397 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | LYONS, THOMAS FRANCIS, JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32215 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | LZZO, CARMINE R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18235 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAAS, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25899 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MABE, ALFRED L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21027 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MACARTHUR, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25900 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MACAULAY, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25901 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                           PAGE:  1,910

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | MACDONALD, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25903 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MACDONALD, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25907 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MACDONALD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25902 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MACDONALD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25904 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MACDONALD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25906 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MACDONALD, RODNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25905 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08633 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10979 | MACE, BETSY, PR OF THE<br>ESTATE OF CHARLES E MACE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19398 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MACE, DEBORAH S, PR OF THE<br>ESTATE OF ELVA Y FORDYCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18743 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MACEIKO, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25908 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MACEYUNAS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25909 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MACFARLANE, ALEX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25910 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MACHAK, GREGORY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25911 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MACHLINSKI, DOROTHY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21028 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MACHNIK, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25912 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MACHOL, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25913 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE: 1,912

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MACIVER, BURTON (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25914 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MACK, CHARLES LEE<br>3031 MICHIGAN AVE<br>DALLAS, TX 75216 | 04088 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | MACK, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25915 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MACK, KENNETH N<br>3116 PIONEER ST<br>FORT WORTH, TX 76119-5628 | 07845 | 930.81 CLAIMED PRIORITY<br>930.81 CLAIMED SECURED<br>**** EXPUNGED ****<br>930.81 TOTAL CLAIMED | 10/27/14<br>07/24/15 | Claim out of balance<br>DOCKET NUMBER: 5089 |
| 14-10979 | MACKAY, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26036 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MACKAY, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26037 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MACKEIGAN, CHARLES W, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16850 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MACKENZIE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26038 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MACKENZIE, NANETTE M, PR OF THE<br>ESTATE OF DONALD D MACKENZIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19399 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | MACKINNON, HOWARD ARTHUR<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32731 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | MACKTAL, JOSEPH J.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | 15578 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED UNDET |
| 14-10979 | MACKTAL, VICTORIA<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | 15579 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED UNDET |
| 14-10979 | MACLEAY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26039 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MACLELLAN, LAURA A, PR OF THE<br>ESTATE OF KATHERINE WALDEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20171 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MACUSTY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26040 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MADDALENI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26041 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MADDEN, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26042 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MADDEN, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26043 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MADDON, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26044 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MADDOX, DANIEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21029 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MADDOX, IRA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26045 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MADER, LLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26046 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MADERA, HENRY P , III, PR OF THE<br>ESTATE OF HENRY P MADERA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19400 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MADIGAN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26047 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MADONIS, ANGELO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26048 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                  CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10979 | MADORE, LUCIEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26049 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MADORSKY, MARK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26050 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MADUSKUIE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26051 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAEBY, MARJORIE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21533 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAEHRER, GEORGE W , III, PR OF THE<br>ESTATE OF GEORGE W MAEHRER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19401 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAGALIS, REBEKAH, PR OF THE<br>ESTATE OF KERRY L MAGALIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19403 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAGANA, MANUEL<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32221 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | MAGARIAN, HIGHE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26052 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,916

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MAGDEN, STANLEY M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17978 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAGER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26053 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAGGARD, RICKY L<br>110 CEDAR ST<br>MANSFIELD, TX 76063-1809 | 02856 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | MAGLIA, BONNIE W, PR OF THE<br>ESTATE OF NORMAN R WIRTS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20205 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAGUIRE, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26055 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAGUIRE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26054 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAGUIRE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26056 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAGUIRE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26057 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAGWOOD, MARSHALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21534 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE: 1,917

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | MAHALETZ, ADAM B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21535 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAHAN, CHARLES E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21536 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAHAN, CHARLES E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21537 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAHAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26058 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAHAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26059 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAHEUX, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26060 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAHLER, DEBBIE<br>602 BRES AVE<br>MONORE, LA 71201 | 01918 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | MAHON, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26061 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAHONEY, ALFRED P<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16849 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-10979 | MAHONEY, JEROME<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21538 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAHR, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26062 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAI, WILLIAM J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21539 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAIDA, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26063 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAIL BOXES ETC.<br>16 UVALDE RD STE D<br>HOUSTON, TX 77015-1439 | 00498 | 200.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10979 | MAILLOUX, OSCAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26064 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAILMAN, MOLLIE<br>334 ST STEPHENS SCHOOL RD<br>AUSTIN, TX 78746-3100 | 01228 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | MAITHLAND, RANFORD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 31945 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | MAJOR, PHYLLIS, PR OF THE<br>ESTATE OF JAMES MAJOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19404 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                                                  PAGE:  1,919
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MAJORS, ELAYNE E, PR OF THE<br>ESTATE OF LEO A MAJORS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19405 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAKAR, ANDREW W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21540 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAKAR, ANDREW W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21541 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAKI, JAMES<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17979 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAKI, RUDOLPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26065 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAKOVSKY, ALFRED B , JR, PR OF THE<br>ESTATE OF JEANETTE M MAKOVSKY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19406 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAKRIS, VALERIE L, PR OF THE<br>ESTATE OF LOUIS COSSENTINO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18576 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MALAGRIFA, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26066 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MALANGA, KELSEY<br>3517 DOROTHY LN S<br>FORT WORTH, TX 76107-1731 | 01424 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>03/09/15 | DOCKET NUMBER: 3837 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | MALANGONE, GUISEPPE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26067 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MALANOWSKI, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26068 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MALAT, ANTHONY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21542 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MALBON, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26069 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MALCOLM, SAMUEL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17980 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MALDONADO, DINA M<br>1909 LAKEVIEW DR<br>GRAND PRAIRIE, TX 75051-5558 | 09992 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/02/15<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | MALEK, ADAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26070 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MALEK, LUIS ENRIQUE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15363 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | MALEY, PHIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26071 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:  1,921

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MALIA, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26072 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MALICOAT, HIRAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21543 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MALINCHAK, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26073 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MALINOWSKI, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21544 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MALLARD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26074 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MALLET, ANNA<br>5627 CANTERWAY DR<br>HOUSTON, TX 77048-1816 | 00500 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | MALLETT, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26075 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MALLETTE, CORNELIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26076 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MALLICK, THEODORE R.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32428 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | MALLOY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26077 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MALLOY, RICHARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21030 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MALNOR, CLIFFORD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18081 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MALON, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26078 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MALONE, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26081 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MALONE, CHARLAS G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21545 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MALONE, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26083 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MALONE, FLOYD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34544 | 480,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,923

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MALONE, GARY MILTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26082 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MALONE, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34547 | 420,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MALONE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26080 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MALONE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26079 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MALONEY, JOSEPH T<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16848 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MALOY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26084 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MALPHRUS, RUDOLPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26085 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MALTBY, JANICE<br>1801 W LINGLEVILLE RD APT 604<br>STEPHENVILLE, TX 76401-6043 | 04504 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/18/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | MANAS, JESSIE M.<br>3625 VARSITY LANE<br>ABILENE, TX 79602 | 02131 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>05/01/15 | DOCKET NUMBER: 4373 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MANCHA, HARRY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21546 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MANCILLAS, RODRIGO, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35766 | 360,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MANCILLAS, RODRIGO, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36394 | 360,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MANCUSO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 31947 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | MANCUSO, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26086 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MANDARO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26087 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MANDERANO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26088 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MANDILE, SALVATORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26089 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MANDLEY, JOHN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21547 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:  1,925

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | MANGEL, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26090 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MANGIAFICO, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26091 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MANGOLD, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26092 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MANGUM, RUBYE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21548 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MANINGO, MARTIN<br>C/O LEVY KONIGSBERG LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | 14412 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED UNLIQ |
| 14-10979 | MANKE, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26093 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MANLEY, FRANKLIN<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16847 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MANLEY, MADELINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21549 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MANLY, JON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26094 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,926

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MANN, HORACE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26216 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MANN, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26095 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MANN, WILLIAM B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17981 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MANNING, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26219 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MANNING, RENO S, PR OF THE<br>ESTATE OF WAYNE E MANNING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19411 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MANNING, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26217 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MANNING, SUZANNE<br>329 WHISPERING TRAILS<br>ARGYLE, TX 76226 | 02480 | 9,854.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10979 | MANNING, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26218 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MANNONE, FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21550 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MANNONE, FRANK C<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | 14084 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | MANNS, DELMAR A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17982 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MANNS, JEFFERY D<br>1830 RAMSEY AVE APT  SOU<br>DALLAS, TX 75216-1812 | 05430 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | MANOLOVICH, PATRICIA W, PR OF THE<br>ESTATE OF WALTER MANOLOVICH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19412 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MANOOGIAN, ARCHIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26220 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MANOOGIAN, HAIG<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26221 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MANSBERGER, ROBERT J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21551 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MANSKE, GENE<br>1124 W 6TH ST<br>MC GREGOR, TX 76657-2062 | 04225 | 3,734.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/09/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10979 | MANSKE, GENE<br>1124 W 6TH ST<br>MC GREGOR, TX 76657-2062 | 04226 | 3,734.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/09/14<br>03/09/15 | DOCKET NUMBER: 3837 |

CLAIMS REGISTER AS OF 02/09/16                                                                                          PAGE: 1,928

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | MANSON , DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26222 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MANSON, MARTHA E, PR OF THE<br>ESTATE OF JOHN E MANSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19413 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MANTIA, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26223 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MANTOVANI, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26224 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MANTZ, ANNA M, PR OF THE<br>ESTATE OF PETER A MANTZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19414 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MANTZ, ROBERT E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21552 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MANUEL, PAULA M, PR OF THE<br>ESTATE OF NANCY WALLACE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20172 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MANULI, GIUSEPPI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21553 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  1,929

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10979 | MANUZZI, VITO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26225 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MANWILL, MONTE REX<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15351 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | MANZO, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26226 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAPES, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26227 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAPES, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26228 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARABLE, DONSA A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21031 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARANDOLA, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26229 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARANGOS, FILIPOS<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | 14083 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | MARANTO, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26230 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | MARAS, VLADO<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15339 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | MARCELLINO, PHILLIP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21554 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARCH, OTTO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26231 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARCHELI, VIVIAN & LOUIS<br>919 MONTVIEW DR<br>KATY, TX 77450 | 11628 | 1,000,000.00 CLAIMED UNSECURED | 09/16/15 | |
| 14-10979 | MARCHESE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26232 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARCHETTI, CLEMENT, PR OF THE<br>ESTATE OF JEROME MARCHETTI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19417 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARCHETTI, MARY, PR OF THE<br>ESTATE OF CLEMENT M MARCHETTI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19416 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARCHETTI,ROBERT J, JR<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16846 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARCINIAK, JOHN M, JR<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16932 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,931

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | MARCONI, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26233 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARCOULIER, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26234 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARCUM, LAWRENCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 16983 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10979 | MARCUS, BILLY J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34548 | 8,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MARD, GREGORY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26235 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAREK, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34549 | 138,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MARENBURG, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26236 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARGERELLI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26237 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:  1,932

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | MARHAK, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26238 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARIAGE, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26239 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARIANI, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26240 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARIN, ARMANDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26241 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARIN, JAMES S<br>131 SKYLINE DR<br>MURPHY, TX 75094-3228 | 01643 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10979 | MARINE, KIMBERLY, PR OF THE<br>ESTATE OF THOMAS E BURL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18490 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARINELLI, MAXIE J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21032 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARINILLI, ETTORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26242 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARINO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26244 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,933

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-10979 | MARINO, PHILIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26243 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARINUZZI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26245 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26246 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARKHAM, ALLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26248 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARKHAM, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26247 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARKHAM, JOHN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21555 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARKS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26250 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARKS, MARVIN<br>6250 TURNER WAY<br>DALLAS, TX 75230-1837 | 01646 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | MARKS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26249 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10979 | MARLOW, BILLY, SR.<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | 16559 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10979 | MARMAI, MARIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26251 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAROUSEK, HILDA C, PR OF THE<br>ESTATE OF RAYMOND E MAROUSEK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19052 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARQUETTE, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26252 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARQUIS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26253 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARR, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26254 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARRANZINO, THOMAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34550 | 2,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MARRERO, ERNESTO J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21556 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | MARRERO, ERNESTO J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21557 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARRERO, ERNESTO J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21558 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARRS, OPAL<br>5701 MOSS CREEK TRL<br>DALLAS, TX 75252-2381 | 02252 | 0.00 CLAIMED UNSECURED | 06/20/14 | CLAIMED UNDET |
| 14-10979 | MARRS, WILL<br>914 KINGSBRIDGE RD<br>HOUSTON, TX 77073-1227 | 02437 | 224.08 CLAIMED SECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10979 | MARRUJO, REJINO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26255 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARS, MARY LINDLEY<br>6153 COUNTY ROAD 35<br>TYLER, TX 75706-8208 | 00832 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | MARSALIS AVENUE BAPTIST CHURCH<br>2723 S MARSALIS AVE<br>DALLAS, TX 75216-3022 | 03443 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/01/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | MARSCHALL, JOHN, JR.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | 15629 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED UNDET |
| 14-10979 | MARSEGLIA, BARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21033 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARSH, LINDA C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21559 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,936

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | MARSH, LINDA C, PR OF THE ESTATE OF CLARENCE A MARSH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 19054 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARSH, LINWOOD F C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND, OH 44114 | 17983 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARSHALL, BETTY, PR OF THE ESTATE OF HOWARD L MARSHALL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 19056 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARSHALL, BRENDA R C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 21560 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARSHALL, CALVIN C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 26258 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARSHALL, DARLD H. C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO, CA 94948-6169 | 15391 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | MARSHALL, DONALD C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 26259 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARSHALL, DONALD C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 26260 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | MARSHALL, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26257 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARSHALL, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26261 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARSHALL, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26256 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARSHALL, JEANNE, FOR THE<br>CASE OF GEORGE MARSHALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19055 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARSHALL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26262 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARSHALL, KATRALAMECHIA D, PR OF THE<br>ESTATE OF RAYMOND A MARSHALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19058 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARSHALL, LORETTA C, PR OF THE<br>ESTATE OF ELLIS REED<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19526 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARSHALL, PATRICK W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17985 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                          PAGE:  1,938

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MARSHALL, THOMAS R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17984 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARSHALL, WAYNE J, PR OF THE<br>ESTATE OF JOHN N GABRIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18799 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARSIGLIA, EUGENE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,   22ND FLR<br>BALTIMORE, MD 21201 | 14082 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | MARSTELLER, BILL, PR OF THE<br>ESTATE OF DONALD F MARSTELLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19059 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTEL, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26265 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTEL, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26263 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTEL, VICTOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26264 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTIN, AMY<br>P.O. BOX 377<br>SILVERTHORNE, CO 80498 | 05243 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | MARTIN, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26268 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                                          PAGE:  1,939

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10979 | MARTIN, COVA C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17352 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTIN, DARIEN L<br>6802 NANDINA DR<br>DALLAS, TX 75241-5813 | 02254 | 1,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10979 | MARTIN, DAVID S, PR OF THE<br>ESTATE OF PHILIP WHITE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20114 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTIN, DOROTHY L, PR OF THE<br>ESTATE OF NELSON E MARTIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19060 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTIN, EDITH, PR OF THE<br>ESTATE OF RICHARD C MARTIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19061 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTIN, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26267 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTIN, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26401 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTIN, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26266 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MARTIN, GLENN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26402 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTIN, HAROLD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21561 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTIN, J.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26404 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTIN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26273 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTIN, JAMES DENNIS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35769 | 728,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MARTIN, JAMES DENNIS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36344 | 728,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MARTIN, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21034 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTIN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26398 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                          PAGE:  1,941

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MARTIN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26403 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTIN, LARRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34551 | 4,200.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MARTIN, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26269 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTIN, LESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26274 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTIN, LINDA<br>3243 LAZY ROCK LN<br>FRISCO, TX 75034-3221 | 02441 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | MARTIN, MARIE, PR OF THE<br>ESTATE OF RICHARD L MARTIN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19062 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTIN, OTIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26400 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTIN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26397 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10979 | MARTIN, RICHARD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32222 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | MARTIN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26399 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTIN, ROBERT F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17353 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTIN, RONALD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17351 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTIN, RONALD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18078 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTIN, SAMMY N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21562 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTIN, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26271 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTIN, STEVEN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21563 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10979 | MARTIN, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26396 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTIN, WALTER J., JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15386 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | MARTIN, WILEY J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34554 | 402,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MARTIN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26270 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTIN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26272 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTIN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26275 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTIN-SNYDER, JOANNE E, PR OF THE<br>ESTATE OF GEORGE W SNYDER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20042 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTINE, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26405 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MARTINEAU, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26406 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTINELLI, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26407 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTINEZ, BILL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26409 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTINEZ, CARLOS<br>6300 CONESTOGA CT<br>ARLINGTON, TX 76016-2562 | 09649 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/29/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | MARTINEZ, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26408 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTINEZ, GERALDINE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34555 | 25,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MARTINEZ, HECTOR<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32230 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | MARTINEZ, JIM<br>3411 NW 27TH ST<br>FT WORTH, TX 76106 | 05627 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | MARTINEZ, JIMMIE J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34556 | 25,000.00 CLAIMED UNSECURED | 12/14/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                               CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MARTINEZ, LEONARD A.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32422 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | MARTINEZ, MARY ANN<br>9706 TAYLOR RENEE DR<br>KILLEEN, TX 76542-6081 | 01004 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | MARTINEZ, PRUDENCIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26410 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTINEZ, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26411 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTINEZ, RICHARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18221 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTINEZ, RICHARD DEAN (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15437 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | MARTINEZ, ROBERT O.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32229 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | MARTINEZ, VIVIAN G<br>9218 E CREEK BEND DR<br>NEEDVILLE, TX 77461-8685 | 00493 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/27/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | MARTINI, DENNIS P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18222 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MARTINO, LEWIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26412 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTYN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26413 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARTZ, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26414 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MARVIN, PETER<br>4608 LUPIN PL<br>ARLINGTON, TX 76016-5414 | 00233 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | MASCOLA, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26415 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MASEK, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26416 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MASHBURN, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26417 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MASKELL, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26418 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MASLOWSKI, THEODORE S--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16931 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,947

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10979 | MASON, BARBARA, PR OF THE<br>ESTATE OF PATRICK H ANDERSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18303 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MASON, BERNARD M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21564 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MASON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26420 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MASON, GINGER L, PR OF THE<br>ESTATE OF FRANK E SCHULTZ JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19925 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MASON, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26419 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MASON, KATHERINE, PR OF THE<br>ESTATE OF RUSSELL B MASON SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19065 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MASON, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26421 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MASON, PAULINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21565 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                          PAGE:  1,948

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                               CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MASON, WAYLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26422 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MASON, WILBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21566 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MASSENGALE, BENNY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34557 | 372,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MASSENGILL, NOAH V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21567 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MASSEY, BILLY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32227 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | MASSEY, CAROLE<br>1303 BUTTONWOOD DR<br>FRIENDSWOOD, TX 77546 | 10051 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/13/15<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | MASSEY, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26423 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MASSIE, WILLIAM S, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21568 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MASSINGILLE, THOMAS GLEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32732 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-10979 | MASTERS, THELMA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21035 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MASTERS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26424 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MASTROBUONO, GEORGE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18223 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MASTROGIOVANNI, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26425 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MASTROPASQUA, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26426 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MASTRUSERIO, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26427 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MASTRUSERIO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26428 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MASUCCI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26429 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | MATARELLI, SILVIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26430 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MATCHETT, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26431 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MATCZUK, EDWARD J, PR OF THE<br>ESTATE OF CHARLES J MATCZUK SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19068 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MATERIA, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26432 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MATESEVAC, ROBERT P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21569 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MATHAI, MATHEW P<br>730 HOLLYHOCK DR<br>STAFFORD, TX 77477-4632 | 00861 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | MATHENY, PAUL M, PR OF THE<br>ESTATE OF ROBERT H JOHNSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19048 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MATHERS, BRONSON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26433 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MATHERS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26434 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MATHES, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26435 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MATHEWS, KATHLEEN R, PR OF THE<br>ESTATE OF FRANK P CHAJKOWSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18527 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MATHEWS, R W<br>3301 NORTHSTAR RD  APT 515<br>RICHARDSON, TX 75082-2728 | 04593 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | MATHEWS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26436 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MATHEWS, RIDDLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26438 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MATHEWS, RONNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26439 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MATHEWS, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26437 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MATHIEU, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26440 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                      PAGE: 1,952

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | MATHIS, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26442 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MATHIS, JULIE<br>1104 OVERHILL DR<br>CLEBURNE, TX 76033-8496 | 04262 | 0.00 CLAIMED PRIORITY | 09/09/14 | CLAIMED UNLIQ<br>CLAIM AMOUNT OF $303.24 PER MONTH |
| 14-10979 | MATHIS, JULIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26441 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MATOS, JORGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21036 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MATOUS, WENDELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34613 | 276,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MATOUSEK, ELMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26443 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MATTEO, CARL A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34641 | 8,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MATTHAI, EDWIN H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21570 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MATTHEWS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26445 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | MATTHEWS, LOUIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26446 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MATTHEWS, RAEWYNN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26447 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MATTHEWS, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26444 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MATTHEWS, RODNEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21571 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MATTHEWS, WILLIAM D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21572 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MATTICKS, EDWARD F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18224 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MATTINGLY, DENISE M, PR OF THE<br>ESTATE OF BERNARD E SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19600 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MATTONE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26448 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MATTSON COWLING, VIRGINIA<br>3906 ALDERWOOD LN<br>TEMPLE, TX 76502-2284 | 04624 | 0.00 CLAIMED SECURED | 09/22/14 | CLAIMED UNLIQ<br>CLAIM AMOUNT IS $516.80 MONTHLY AFTER NOEL'S DEMIS |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MATUKAITIS, ROBERT, PR OF THE ESTATE OF BURTON MATUKAITIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 19070 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MATURO, RONALD C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 26449 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MATUSKY, LOIS A, PR OF THE ESTATE OF JAMES M MATUSKY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 19071 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAUK, CHARLES C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 26450 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAULT, TIMOTHY A. DECEASED C/O COOPER HART LEGGIERO & WHITEHEAD (FORMERLY THE DAVID LAW FIRM) 2202 TIMBERLOCH PLACE, SUITE 200 THE WOODLANDS, TX 77380 | 32435 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | MAURACADE, NIM 10644 BUDDY PARKER RD KEMP, TX 75143-4300 | 00734 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 05/30/14 01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | MAURER, BARRY C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 26452 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAURER, WILLIAM C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 26451 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAURILLO, AMELIA 7405 YOLANDA DR FORT WORTH, TX 76112-4414 | 04599 | 18,150.00 CLAIMED UNSECURED | 09/22/14 | |

CLAIMS REGISTER AS OF 02/09/16                                                      PAGE:  1,955

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----- |---------|
| 14-10979 | MAURITSON, LIONEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26453 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAURITZ, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26454 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAURO, REGINA, PR OF THE<br>ESTATE OF MARIO J MAURO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19072 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAVIS, DORIAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18167 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAXWELL, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 31950 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | MAXWELL, MAGGIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26455 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAY, ALAN<br>DBA<br>1961 EARNHARDT WAY<br>DALLAS, TX 75217 | 02869 | 2,775.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/07/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10979 | MAY, CARL O<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21573 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAY, FORREST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26637 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  1,956

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-10979 | MAY, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26638 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAY, JOSEPH, PR OF THE<br>ESTATE OF JOSEPH MAY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19074 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAY, LINDA, PR OF THE<br>ESTATE OF MORRIS A MAY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19587 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAY, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26636 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAY, STERLYN D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21574 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAYBERRY, FREDDY WARREN<br>11005 ALEXANDRIA DR<br>FRISCO, TX 75035-8386 | 03133 | 25,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/16/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10979 | MAYBERRY, JAMES<br>901 RUNNELS ST<br>BIG SPRING, TX 79720-2930 | 04328 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/12/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | MAYES, JAMES M, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21575 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAYES, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26639 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                                                    PAGE: 1,957

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MAYESKI, GLENNA R, PR OF THE<br>ESTATE OF CHARLES L ALBIKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18290 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAYFIELD, DOTTIE H<br>4802 ASPEN DR<br>KILLEEN, TX 76542-4441 | 02402 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | MAYNARD, ALEX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26642 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAYNARD, DALLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26641 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAYNARD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26643 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAYNARD, JOHN L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18169 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAYNARD, OSCAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26640 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAYNARD, SAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26644 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MAYNOR, MINNIE, PR OF THE<br>ESTATE OF SOLOMON MAYNOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19075 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAYO, HAROLD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21576 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAYO, TOMSINE G, PR OF THE<br>ESTATE OF THOMAS POSEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19493 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAYORAL, LUIS<br>3401 W ORCHID LN<br>PHOENIX, AZ 85051-9030 | 02403 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10979 | MAYS, BONITA A, PR OF THE<br>ESTATE OF ROLAND W LARKIN SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19331 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAYS, RUSSELL B.<br>220 PRESIDENTIAL DR APT 305<br>WILMINGTON, DE 19807-3336 | 07737 | 270,000.00 CLAIMED PRIORITY | 10/27/14 | |
| 14-10979 | MAYS, YVONNE M, FOR THE<br>CASE OF CAMILLUS M MAYS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19108 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAZAK, STEVE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26645 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAZEROLLE, ROGER C<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16921 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | MAZLACK, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26646 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAZMANIAN, CYNTHIA A, PR OF THE<br>ESTATE OF JAMES B WILLS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20191 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAZURE, WILLARD A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18168 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAZURKIEWICZ, FRANK W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21577 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAZZA, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26647 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAZZA, RUSSELL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21037 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAZZARELLA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26648 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MAZZINI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26649 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | MAZZO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26650 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MC DONALD, BOB R<br>9123 SHOREVIEW RD<br>DALLAS, TX 75238-3348 | 01176 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | MCAFEE, JAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26652 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCAFEE, RAY C.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32228 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | MCAFEE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26651 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCAFEE, SHELIA L.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | 15630 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED UNDET |
| 14-10979 | MCALISTER, ROBERT EUGENE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32733 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | MCALISTER, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26653 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCALLEN INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | 02569 | 396.09 CLAIMED SECURED | 06/25/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | MCALLISTER, CECIL<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 32301 | 50,000.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | MCALLISTER, CLARETHA, PR OF THE<br>ESTATE OF JAMES MCALLISTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19106 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCALLISTER, KELLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21578 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCALOON, CATHERINE<br>ATTN: SHARON MCALOON<br>1707 DUMONT LN.<br>SCHAUMBURG, IL 60194 | 03362 | 0.00 SCHEDULED UNSECURED<br>12,475.00 CLAIMED PRIORITY<br>117,525.00 CLAIMED UNSECURED<br>130,000.00 TOTAL CLAIMED | 07/28/14 | SCHEDULED CONT UNLIQ DISP |
| 14-10979 | MCALOON, CATHERINE<br>ATTN: SHARON MCALOON<br>1707 DUMONT LN.<br>SCHAUMBURG, IL 60194 | 04391 | 12,475.00 CLAIMED PRIORITY<br>117,525.00 CLAIMED UNSECURED<br>130,000.00 TOTAL CLAIMED | 09/15/14 | |
| 14-10979 | MCALOON, CATHERINE<br>801 LEGACY DR.  APT 1414<br>PLANO, TX 75023 | 04780 | 12,475.00 CLAIMED PRIORITY<br>117,525.00 CLAIMED UNSECURED<br>130,000.00 TOTAL CLAIMED | 09/30/14 | |
| 14-10979 | MCANDREW, JAMES M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21579 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCANDREWS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26654 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCATEE, PERRY A<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | 14081 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MCATEER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26655 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCAULEY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26656 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCBREARTY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26657 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCBRIDE BEY, JOHN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21581 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCBRIDE, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26658 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCBRIDE, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26659 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCBRIDE, JOHN O<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,   22ND FLR<br>BALTIMORE, MD 21201 | 14080 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | MCBRIDE, ROBERT M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21580 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCBRIDE, THOMAS R<br>322 W AVENUE C<br>BELTON, TX 76513-3410 | 02708 | 8,400.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/30/14<br>02/06/15 | DOCKET NUMBER: 3468 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | MCBRIDE, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26660 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCBROOM, C. WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26661 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCBYRNE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26662 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCAA, GEORGE CLINTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32734 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | MCCABE, GERALDINE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21038 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCABE, JOHN T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18172 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCABE, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26663 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCAFFREY, ALLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26664 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  1,964

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | MCCAIG, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26665 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCAIN, MICHAEL<br>PO BOX 1065<br>ARGYLE, TX 76226-1065 | 01099 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | MCCALL, CHARLENE<br>P.O. BOX 225706<br>DALLAS, TX 75222-5706 | 01391 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | MCCALL, DEBORAH, PR OF THE<br>ESTATE OF ANTHONY MCCALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19107 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCALL, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26666 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCALL, MARIE, FOR THE<br>CASE OF EDWIN G MCCALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19109 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCALL, MICHAEL<br>620 LOGAN'S LANE<br>SOUTHLAKE, TX 76092 | 05096 | 370,002.32 SCHEDULED UNSECURED<br>370,002.32 CLAIMED UNSECURED | 10/10/14 | SCHEDULED CONT |
| 14-10979 | MCCALLUM, HECTOR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16929 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCALLY, R H<br>3205 CANDLEBROOK DR<br>WYLIE, TX 75098-7395 | 01848 | 2,775.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/12/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10979 | MCCANN, DENNIS M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21582 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                   PAGE: 1,965

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | MCCANN, HELEN L, PR OF THE<br>ESTATE OF LEROY F MCCANN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19111 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCANN, MICHAEL A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21039 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCANN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26924 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCANN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26925 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCANTS, MARY S<br>4921 BERRIDGE LN<br>DALLAS, TX 75227-2710 | 00248 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | MCCARDELL, GEORGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21583 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCARLEY, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26926 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCARTER, RALPH<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | 14047 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | MCCARTHY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26927 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10979 | MCCARTHY, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26930 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCARTHY, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26933 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCARTHY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26929 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCARTHY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26932 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCARTHY, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26928 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCARTHY, RICHARD E<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16928 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCARTHY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26931 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCARTY, BERNARD L , JR, PR OF THE<br>ESTATE OF JOYCE M MCCARTY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19113 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                                          PAGE: 1,967

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MCCARTY, RICHARD<br>20419 PASO FINO DR<br>HUMBLE, TX 77338-6347 | 01899 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | MCCASEY, MURPHY F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18174 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCASKILL, KATIE<br>6217 IMOGENE ST<br>HOUSTON, TX 77074-7511 | 00227 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | MCCAULEY, ABRAHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21584 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCAULEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26934 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCLAIN, JACKIE<br>6908 HUNTER COVE DR<br>ARLINGTON, TX 76001-6642 | 00417 | 2,000.00 CLAIMED SECURED | 05/27/14 | |
| 14-10979 | MCCLAIN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26935 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCLAIN, TERRY D.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32418 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | MCCLANAHAN, JAMES A.<br>223 TAYLORS DR<br>TEMPLE, TX 76502-3528 | 00779 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | MCCLELLAND, JAMES N<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18173 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|----------|
| 14-10979 | MCCLENDON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27026 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCLINTOCK, HAYDEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27027 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCLOSKEY, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27028 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCLUNG, JAMES V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21040 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCLURE, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27029 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCLURE, HUGH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27030 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCLURE, JOHN C. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15425 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | MCCLURE, SHIRLEY A. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15403 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | MCCOLGAN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27031 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | MCCOMBS, ISAAC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27032 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCONACHIE, RODNEY GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27033 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCONNELL, CHRISTOPHER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27035 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCONNELL, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27034 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCONNELL, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27038 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCONNELL, REGINA E, PR OF THE<br>ESTATE OF THOMAS R MCCONNELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19114 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCONNELL, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27036 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCONNELL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27037 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MCCOOL, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 31953 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | MCCORKLE, CAROLYN, PR OF THE<br>ESTATE OF JACK MCCORKLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19115 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCORMACK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27039 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCORMICK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27041 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCORMICK, LOWELL R. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32364 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | MCCORMICK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27040 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCOTTER, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27042 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCOY, DONALD, PR OF THE<br>ESTATE OF WILLIAM H MCCOY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19118 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MCCOY, FORREST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27044 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCOY, GLENN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21585 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCOY, HENRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34639 | 15,632.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MCCOY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27043 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCOY, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27045 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCOY, RAYMOND J, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16927 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCOY, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21586 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35774 | 328,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36397 | 328,000.00 CLAIMED UNSECURED | 12/14/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MCCRACKEN, LARRY E<br>6868 HICKORY HOLLOW LN<br>NORTH RICHLAND HILLS, TX 76182-7032 | 03607 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 08/11/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | MCCRACKIN, CHESTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18175 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCRAY, CAROLYN C<br>8135 WOODHUE RD<br>DALLAS, TX 75228-5907 | 09678 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/30/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | MCCREARY, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34716 | 24,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MCCRIMMON, GREGORY T, PR OF THE<br>ESTATE OF GREGORY MCCRIMMON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19119 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCRORY, PHYLLIS B, PR OF THE<br>ESTATE OF EDWARD J BILTZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18394 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCRORY, PHYLLIS B, PR OF THE<br>ESTATE OF EDWARD J BILTZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18395 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCUE, STANLEY MAX (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15439 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | MCCULLERS, DOROTHEA T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21587 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MCCULLOH, CHARLES L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21041 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCULLOH, RICHARD N, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21588 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCULLOH, RICHARD N, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21589 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCULLOH, RICHARD N, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21590 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCULLOH, RICHARD N, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21591 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCULLOUGH, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27046 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCULLOUGH, WESLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27047 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCULLOUGH, WOODROW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27048 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCURDY, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27049 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MCCURDY, JOAN<br>915 REDBIRD DR<br>IRVING, TX 75061-7313 | 05648 | 2,775.00 CLAIMED PRIORITY<br>3,225.00 CLAIMED UNSECURED<br>6,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/20/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | MCCURDY, T  WRAY, PR OF THE<br>ESTATE OF HENRY A SANDS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19893 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCURRY, DARWIN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34723 | 6,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MCCURRY, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27051 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCURRY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27050 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCCURRY, ROBERT<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32225 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | MCCUTCHEON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27052 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCDANIEL, COLVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27054 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MCDANIEL, JAMES D, PR OF THE ESTATE OF DWIGHT J GERST SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 18823 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCDANIEL, JOHNNIE C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 27053 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCDERMOTT, RANDY P.O. BOX 645 ALLEN, TX 75013-0012 | 01490 | 2,775.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 2,775.00 CLAIMED UNSECURED 2,775.00 TOTAL CLAIMED **** EXPUNGED **** | 06/09/14 02/06/15 | Claim out of balance DOCKET NUMBER: 3468 |
| 14-10979 | MCDEVITT, ANTOINETTE, PR OF THE ESTATE OF JOSEPH F SHEGANOSKI SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 19958 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCDEVITT, DEANNA, PR OF THE ESTATE OF RICHARD MCDEVITT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 19122 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCDONALD, ERNEST C/O SVAMBERA LAW FIRM, PLLC 8441 GULF FREEWAY, SUITE 330 HOUSTON, TX 77017 | 31791 | 36,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MCDONALD, GAROLD C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 27055 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCDONALD, GENE C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 27306 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE: 1,976

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                               CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MCDONALD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27308 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCDONALD, JOHNNY STEVEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32735 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | MCDONALD, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21042 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCDONALD, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27310 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCDONALD, PAUL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34724 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MCDONALD, RICHARD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32226 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | MCDONALD, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27307 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCDONALD, ROBERT S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21592 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MCDONALD, SAMUEL DRAYTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32736 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | MCDONALD, VEDA<br>PO BOX 422116<br>HOUSTON, TX 77242 | 00496 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | MCDONALD, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27309 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCDONNELL, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27311 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCDONNELL, BRIAN P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18220 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCDONNELL, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27312 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCDONOUGH, PAUL D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18226 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCDONOUGH, RICHARD F, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21593 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCDOWELL, BRENDA, FOR THE<br>CASE OF SAMUEL MCDOWELL JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19588 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

PAGE: 1,978

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | MCDOWELL, JAMES R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34725 | 96,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MCDUFFIE, LOUIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27313 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCEACHERN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27314 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCELMURRAY, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27315 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCELROY, JOSEPH F, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16926 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCENTIRE, CARROLL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27316 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCFADDEN, FRANK J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21594 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCFADDEN, GERALD DONALD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32737 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MCFADDEN, MICHAEL, PR OF THE<br>ESTATE OF ROBERT W MCFADDEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19123 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCFADIN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27317 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCFADYEN, HAROLD D<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16925 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCFARLAND, CHARLIE ROSS, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34726 | 9,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08206 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10979 | MCFATE, ELDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27319 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCFATE, HOWARD JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27318 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGAFFIGAN, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27320 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGAHA, GARY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21595 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,980

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10979 | MCGAINEY, JOHN J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21656 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGANN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27321 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGARRY, RICHARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17867 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGARVEY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27322 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGEE, BUD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27325 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGEE, DONALD S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21657 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGEE, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27324 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGEE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27326 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MCGEE, MACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27323 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGEE, ROBIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35843 | 54,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MCGEE, ROBIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36420 | 54,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MCGEE, WAYNE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34728 | 300.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MCGEEHAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27327 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGHEE, RAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27328 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGILLICUDDY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27330 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGILLICUDDY, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27329 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MCGINNESS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27331 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGINNIS, MARGARET, PR OF THE<br>ESTATE OF ARTHUR MCGINNIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19124 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGINNIS, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27332 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGINNIS, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27333 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGINNITY, EUGENE J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17868 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGINTY, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27335 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGINTY, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27334 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGINTY, THOMAS V<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34744 | 9,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MCGLAME, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27337 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGLAME, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27336 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGOLDRICK, JAMES S-EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16924 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGONNELL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27338 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGOWAN, CLYDE B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21658 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGOWAN, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27339 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGOWAN, JEAN, PR OF THE<br>ESTATE OF JAMES B MCGOWAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19125 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGRADY, PETER, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16923 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGRAINER, WILLIAM F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21659 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE: 1,984

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | MCGRATH, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27468 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGRATH, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27469 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGRAW, BUFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27471 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGRAW, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27470 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGREGOR, GEORGE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21660 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGUIGAN, WILLIAM G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21661 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGUINNESS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27472 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGUIRE, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27476 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                     PAGE:  1,985

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | MCGUIRE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27473 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGUIRE, HUGH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27475 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGUIRE, J.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27477 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGUIRE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27474 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGUIRE, LARRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34745 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MCGUIRE, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21662 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCGUIRK, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27478 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCHALE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27479 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 1,986

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | MCHENRY, CHARLIE, JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15288 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | MCHENRY, MARY<br>10519 LAKEBROOK DR<br>HOUSTON, TX 77038-1822 | 04542 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | MCHUGH, JAMES L.--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16922 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCHUGH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27480 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCINERNEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27481 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCINTOSH, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27482 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCINTOSH, STEVE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21663 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCINTYRE, CLYDE A<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | 14046 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | MCINTYRE, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27483 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                      PAGE: 1,987

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | MCINTYRE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27484 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCINTYRE, JACK K<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17869 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCINTYRE, ROBERT P.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32224 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | MCKAY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27485 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCKAY, KATHLEEN B<br>68 CLARK AVE<br>MASSAPEQUA, NY 11758-4921 | 37259 | 0.00 CLAIMED PRIORITY | 12/15/15 | ** LATE FILED **CLAIMED UNDET |
| 14-10979 | MCKEEVER, HELEN<br>10139 APPLE CREEK DR<br>DALLAS, TX 75243-4803 | 00564 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | MCKELDIN, ROBERT J<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | 14045 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | MCKELLAR, COVERSON , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34747 | 144,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MCKENNA, FARRELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27486 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MCKENNA, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27488 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCKENNA, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27487 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCKENNA, RICHARD W<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16920 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCKENNEY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27489 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCKENNEY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27490 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCKENZIE, DOLORES L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21043 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCKENZIE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27491 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCKEOWN, TERRY MAX<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32738 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                  CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | MCKIBBEN, ERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27492 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCKILLICAN, BYRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27493 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCKINLEY, OBEDIAH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27494 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCKINLEY, TRENT ALLEN<br>209 ECHO GLEN DR<br>BOSSIER CITY, LA 71111 | 09647 | 25,704.17 CLAIMED PRIORITY | 10/29/14 | ** LATE FILED ** |
| 14-10979 | MCKINNEY, EARL DEAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32739 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | MCKINNEY, JIMMY L.<br>200 CATHY ST<br>LONE STAR, TX 75668-1904 | 08075 | 210,261.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10979 | MCKINNEY, WILBURN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27495 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCKINNON, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27496 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCKINNON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27497 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | MCKINNON, MICHAEL F--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16919 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCKNIGHT, JOHN D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21044 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCKNIGHT, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27498 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCKOY, LOTTIE, PR OF THE<br>ESTATE OF JAMES J MCKOY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19128 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCKRUSH, EDWIN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21664 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCLAIN, RAYMOND D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21665 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCLAMB, PAUL MITCHELL, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32740 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | MCLANE, DANIEL (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27499 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCLANE, WILLIAM BARNES (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15294 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10979 | MCLAREN, LONNIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21666 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCLAUCHLIN, DON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27606 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCLAUGHLIN, BARBARA, PR OF THE<br>ESTATE OF GEORGE MCLAUGHLIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19130 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCLAUGHLIN, CLAUDETTE A, PR OF THE<br>ESTATE OF GARLAND D MCLAUGHLIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19129 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCLAUGHLIN, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27607 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCLEAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27608 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCLEAN, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27609 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCLEAN, SARA WILLUMSEN, PR OF THE<br>ESTATE OF MICHAEL WILLUMSEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19611 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MCLEMORE, DUSTI<br>1502 ENCLAVE PKWY APT 514G<br>HOUSTON, TX 77077-3638 | 06068 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/22/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | MCLENDON, JAMES L, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21667 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCLEOD ROGER<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32223 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | MCLEOD, MALCOLM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27610 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCLOUD, RUSSEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27611 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCLYMAN, GERALD N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21045 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCMAHAN, LORRAINE<br>10104 RIDGEHAVEN DR<br>DALLAS, TX 75238-2753 | 00698 | 300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | MCMAHON, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27613 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCMAHON, DIANE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21668 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | MCMAHON, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27615 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCMAHON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27612 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCMAHON, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 16996 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10979 | MCMAHON, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27614 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCMANUS, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27616 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCMANUS, PAUL J<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | 14044 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | MCMASTER-CARR SUPPLY COMPANY<br>6100 FULTON INDUSTRIAL BLVD.<br>ATLANTA, GA 30336 | 00086 | 15,696.76 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/12/14<br>02/06/15 | DOCKET NUMBER: 3469 |
| 14-10979 | MCMICHAEL, JAMES<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | 31792 | 36,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MCMILLAN, FRED RICHARD, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32741 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | MCMILLAN, GLYNN WAYMON DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32447 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | MCMONEGAL, OLIVE D, PR OF THE<br>ESTATE OF MICHAEL MCMONEGAL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19133 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCMONIGAL, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27617 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCMORROW, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27618 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCMULLEN, DENNIS M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17870 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCMULLEN, JAMES C-EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16716 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCMULLEN, JAMES T<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | 14043 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | MCMULLEN, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27620 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | MCMULLEN, PAM, PR OF THE<br>ESTATE OF CHARLES YULE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19622 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCMULLEN, PATRICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21046 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCMULLEN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27619 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCMULLEN, THOMAS B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21669 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCMURDO, REGGIE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17171 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10979 | MCNAB, URSULA<br>603 CITATION LOOP<br>HARKER HEIGHTS, TX 76548-8011 | 01818 | 398.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10979 | MCNAIR, OLLIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21670 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCNALLY, MICHAEL<br>21455 NEBURKETT HILL ROAD<br>YAMHILL, OR 97148 | 05094 | 464,398.43 SCHEDULED UNSECURED<br>464,398.43 CLAIMED UNSECURED | 10/10/14 | SCHEDULED CONT |
| 14-10979 | MCNAMARA, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34748 | 11,500.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                  CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MCNAMARA, ROBERT E, PR OF THE<br>ESTATE OF LEO J MCNAMARA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19134 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCNEECE, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21047 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCNEES, HOMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27621 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCNEICE, JAMES W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16754 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCNEIL, BARBARA, PR OF THE<br>ESTATE OF JAMES MILLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19160 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCNEIL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27622 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCNEILL, HARMON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21671 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCNEILL, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27623 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCNEMAR, PATRICIA L, PR OF THE<br>ESTATE OF THOMAS D MCNEMAR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19136 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | MCNERNEY, TOM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34749 | 2,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MCNEW, HENRY H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21672 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCNICHOLAS, ALBERTA E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21673 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCNICHOLAS, JAMES P, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21674 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCNIEL, CHARLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27624 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCNULTY, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27625 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCOSKER, MARTIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34750 | 2,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MCPARTLAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27626 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCPECK, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27627 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  1,998

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | MCPHAIL, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27628 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCPHAIL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27629 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCPHERSON, SHIRLEY<br>320 HICKERSON ST<br>CEDAR HILL, TX 75104-2686 | 01155 | 200.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/05/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10979 | MCPHERSON, SHOLONDA R<br>1626 OLD HICKORY TRL APT 19105<br>DESOTO, TX 75115-2298 | 08040 | 2,320.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | MCPHERSON, SHOLONDA R<br>6939 CHAPELRIDGE DR<br>DALLAS, TX 75249-2601 | 08041 | 2,320.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10979 | MCQUEEN, JOHN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21675 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCQUILLAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27630 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCQUOID, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27631 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCRANEY, JUDY C<br>6755 RIDGMAR BLVD APT 204<br>FORT WORTH, TX 76116-1672 | 01112 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | MCREADY, HERMAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17871 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | MCSHEA, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27632 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCTAGUE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27633 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCVEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27634 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCVEY, KENNETH<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | 15631 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED UNDET |
| 14-10979 | MCVEY, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27635 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCVICKER, ESTHER R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21676 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MCWILLIAMS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27636 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MEAD, WARREN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 31956 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | MEADE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27637 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | MEADE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27638 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MEADO, JESS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27639 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MEADOWS, WILLIE JOE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32742 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | MEADOWS, WILLIE LEROY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32743 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | MEAGHER, BETTY J, PR OF THE<br>ESTATE OF JOHN J MEAGHER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19138 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MEARDY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27640 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MEARES, KIMBAL L, PR OF THE<br>ESTATE OF DARLENE A MEARES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19139 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MECKLEY, KAREN S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21677 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | MEDEIROS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27641 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MEDELLIN, LEONARD<br>6923 ALTAIRE AVE<br>DALLAS, TX 75241-3412 | 05662 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 10/20/14 | CLAIMED UNDET |
| 14-10979 | MEDERNACH, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21678 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MEDINA, GABRIEL A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35966 | 36,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MEDINA, GABRIEL A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36403 | 36,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MEDWID, ANDREW, PR OF THE<br>ESTATE OF MICHAEL L PAYNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19452 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MEEKINS, LAWRENCE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21679 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MEEKS, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27642 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MEEKS, RICHARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21680 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  2,002

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10979 | MEEKS, TRAVIS , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34753 | 396,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MEESE, TED (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27643 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MEGEE, DANIEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21048 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MEHLE, OWEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27644 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MEHLTRETTER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27645 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MEHREN, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27646 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MEIJER INC<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | 07644 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/24/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10979 | MEINBERG, BARRY ALAN<br>124 OAK LANE<br>ORMOND BEACH, FL 32178 | 13465 | 0.00 CLAIMED UNSECURED | 11/13/15 | CLAIMED UNDET |
| 14-10979 | MEINECKE, ERLE, PR OF THE<br>ESTATE OF JAMES SYNODINOS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20033 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:  2,003

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                  CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MEINTANIS, DEMETRIOS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27647 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MEISENHALDER, CLIFFORD R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21681 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MEISSNER, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27648 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MELANDER, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27649 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MELCHER, ALMA L, PR OF THE<br>ESTATE OF CLARENCE MELCHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19589 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MELCHERT, DWAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27650 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MELDOFF, MIKE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27651 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MELE, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27653 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 2,004

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10979 | MELE, NICHOLAS A, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16755 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MELE, PATRICK J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16756 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MELE, V. WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27652 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MELENA, THOMAS<br>3531 CASAVERDE AVE  APT 249<br>DALLAS, TX 75234-8005 | 03633 | 500.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 08/11/14 | |
| 14-10979 | MELENDEZ, FRANCISCO<br>2403 ROSS AVE<br>FORT WORTH, TX 76164-8177 | 04767 | 2,775.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>2,775.00 TOTAL CLAIMED | 09/29/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10979 | MELENDEZ, SEVERIANO<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32234 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | MELESKY, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27654 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MELFI, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27745 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MELHORN, MICHAEL L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17495 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | MELL, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27655 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MELLEN, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27656 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MELLENDICK, DIANE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21682 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MELLETT, MARK S<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | 14079 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | MELLO, ANTONE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27657 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MELO, JOHN P--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16757 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MELO, SHIRLEY G--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16758 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MELTON, JAMES DOWELL, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32744 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | MELTON, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27658 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | MELTON, MARY P, PR OF THE<br>ESTATE OF ROBERT C MELTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19141 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MELVIN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27659 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MELVIN, NORMA L, PR OF THE<br>ESTATE OF CLYDE MELVIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19142 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MELZER, RICHARD, PR OF THE<br>ESTATE OF CATHERINE MELZER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19143 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MENA, MARIANA<br>8919 LIPTONSHIRE DR<br>DALLAS, TX 75238-3643 | 02299 | 500.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>500.00 TOTAL CLAIMED | 06/20/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | MENARD, NEAL B<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16759 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MENCHION, ALEX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 27660 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MENCK, MAURICE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28029 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                      PAGE:  2,007

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED                                            CASE FILE DATE: 04/29/14
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MENDEL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28030 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MENDENHALL, DELL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35968 | 18,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MENDENHALL, DELL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36537 | 18,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MENDENHALL, JEFFREY BARTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32745 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | MENDEZ, LYRIA<br>17011 LOLLY LN<br>HOUSTON, TX 77084-1344 | 02303 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | MENDEZ, RAUL R<br>17011 LOLLY LN<br>HOUSTON, TX 77084-1344 | 02287 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | MENDEZ, ROBERT CHARLES, SR.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | 15604 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED UNDET |
| 14-10979 | MENDEZ, ROSALINDA<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | 15615 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED UNDET |
| 14-10979 | MENDEZ, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34842 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:  2,008

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | MENDOZA, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28031 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MENEGUS, RICHARD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21683 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MENGHE, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28032 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MENNELLA, ANTONIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28033 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MEON, EDWARD P--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16760 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MEON, HELEN A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16761 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MEON, JOHN R<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16753 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MERATH, MILTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28034 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MERCADO, BONIFACE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28035 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-10979 | MERCER, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28037 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MERCER, EDWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21049 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MERCER, ROBERT<br>200 N COMMONSWAY DR APT A<br>PORTLAND, TX 78374-2531 | 03745 | 12,000.00 CLAIMED SECURED<br>12,000.00 CLAIMED UNSECURED<br>12,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/21/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10979 | MERCER, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28036 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MERCER, THERESA E  SMITH, PR OF THE<br>ESTATE OF LEONARD P MERCER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19144 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MERCIER, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28038 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MEREDITH, GLENN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21684 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MEREDITH, HUGH F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21685 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MEREDITH, RAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28039 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | MEREDITH, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28040 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MERRILL LYNCH CAPITAL SERVICES, INC.<br>C/O BANK OF AMERICA, N.A.<br>ATTN: C. MARK HENDRICK<br>NC1-027-21-01 / 214 N. TRYON STREET<br>CHARLOTTE, NC 28255 | 04476 | 0.00 SCHEDULED UNSECURED<br>4,197,000.00 CLAIMED UNSECURED | 09/17/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-10979 | MERRIMAN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28041 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MERRIMAN, FRANK<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | 37198 | 50,000.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | MERRIMAN, JACK L.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15259 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | MERRITT, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28043 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MERRITT, JIMMIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28044 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MERRITT, JOHN<br>5414 ANDOVER DR<br>TYLER, TX 75707 | 05210 | 179,244.22 SCHEDULED UNSECURED<br>148,716.69 CLAIMED UNSECURED | 10/13/14 | SCHEDULED CONT |
| 14-10979 | MERRITT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28042 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MERRITT, KAREN, PR OF THE<br>ESTATE OF RICHARD MERRITT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19145 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MERRITT, MONICA<br>DBA MARK MERRITT<br>8409 SPENCE CT<br>NORTH RICHLAND HILLS, TX 76182-0900 | 04466 | 112,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/16/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10979 | MERRITT, SAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21686 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MERRYMAN, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35241 | 206,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MERZ, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28045 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MESALE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28046 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MESSECAR, ALBERT E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17494 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MESSER, EDWARD E.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32436 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10979 | MESSER, WALLACE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28047 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MESSINA, CHARLOTTE J  SIGLER, PR OF THE<br>ESTATE OF BILLY G SIGLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19975 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MESSINGER, DONALD--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16752 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MESSINGER, ETHEL, PR OF THE<br>ESTATE OF RICHARD E MESSINGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19146 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MESSORIS, JOHN, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21687 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | METALLO, LAWRENCE N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21050 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | METALLO, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21688 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | METALLO, NICHOLAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21689 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | METCALF, GRADY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28048 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                               CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | METCO ENVIRONMENTAL INC<br>4101 SHUFFEL ST. N.W.<br>NORTH CANTON, OH 44720 | 04114 | 0.00 SCHEDULED<br>132,730.49 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/04/14<br>03/09/15 | DOCKET NUMBER: 3836 |
| 14-10979 | METROPOLITAN LIFE INSURANCE CO<br>LAW DEPT, ATTN: GREGG P. HIRSCH<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6796 | 07600 | 0.00 CLAIMED SECURED<br>1,105.87 CLAIMED UNSECURED<br>1,105.87 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>12/11/14 | DOCKET NUMBER: 2976 |
| 14-10979 | METTEE, JOYCE J, PR OF THE<br>ESTATE OF JOHN E SCHAUMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19905 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | METZ, ROBERT W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21690 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | METZGER, STEVEN J, PR OF THE<br>ESTATE OF WILLIAM METZGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19149 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | METZLER, GEORGE D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17493 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | METZLER, ROLLIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28049 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MEUNIER, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28050 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MEURELL, CARL S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17492 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | MEURER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28051 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MEXIA INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | 00881 | 29.66 CLAIMED SECURED | 06/02/14 | CLAIMED UNLIQ |
| 14-10979 | MEYER, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35969 | 0.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MEYER, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36538 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MEYER, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28052 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MEYER, JAMES R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17491 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MEYER, JOHN<br>8925 BONTURA RD<br>GRANBURY, TX 76049-4310 | 05743 | 2,000.51 SCHEDULED UNSECURED<br>2,000.51 CLAIMED UNSECURED | 10/21/14 | SCHEDULED CONT |
| 14-10979 | MEYER, JOHN<br>8925 BONTURA RD<br>GRANBURY, TX 76049-4310 | 05761 | 36,087.03 SCHEDULED UNSECURED<br>36,087.03 CLAIMED UNSECURED | 10/21/14 | SCHEDULED CONT |
| 14-10979 | MEYER, JOYCE S, PR OF THE<br>ESTATE OF WILLIAM R MEYER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19151 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE: 2,015

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-10979 | MEYER, KRISTOPHER BRADLEY<br>101 WOODLAND RDG<br>BELTON, TX 76513-8142 | 01444 | 2,775.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/09/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10979 | MEYER, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28053 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MEYERS, CHERYL L, PR OF THE<br>ESTATE OF RICHARD R CONNOLLY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18565 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MEYERS, EDWARD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21691 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MEYERS, ERIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28054 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MEYERS, LARRY W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17490 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MEYERS, MARK, PR OF THE<br>ESTATE OF DENNEY A MCCOY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19116 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MICCOLY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28055 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MICHAEL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28056 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | MICHAEL, ROBERT W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17833 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MICHAEL, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28057 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MICHAELS, RAY S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17832 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MICHALSKI, EDWARD A.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15331 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | MICHALSKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28058 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MICHAUD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28059 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MICHEL, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28060 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MICHELUCCI, JAMES<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17831 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-10979 | MICHLIG, DAVID R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17830 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MICKEAL, WAYNE<br>6508 BURLING ST<br>WACO, TX 76712-7577 | 09612 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/28/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | MICKENS, SAMUEL I , JR, PR OF THE<br>ESTATE OF SAMUEL I MICKENS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19155 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MICKEY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28061 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MICKLE, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28062 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MIDASH, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21692 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MIDDLEBROOKS, KIMBERLY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21051 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MIDDLEDITCH, WANDA R, PR OF THE<br>ESTATE OF COLLIE E WILSON SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20192 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MIDDLETON, PAMELLA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21052 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----- |---------|
| 14-10979 | MIDGETT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28063 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MIDLAND CENTRAL APPRAISAL DISTRICT ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | 00876 | 57,408.61 CLAIMED SECURED | 06/02/14 | CLAIMED UNLIQ |
| 14-10979 | MIDLAND COUNTY TAX OFFICE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK, TX 79408 | 00093 | 4,837.68 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/19/14<br>11/03/15 | DOCKET NUMBER: 6847 |
| 14-10979 | MIDWIG-TRACEY, KAREN A, PR OF THE<br>ESTATE OF AUDIS ADAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18278 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MIELE, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28064 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MIGHELL, PATRICIA<br>S.A. TO THE ESTATE OF JACKIE D. MIGHELL<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | 37181 | 50,000.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | MIHELICH, LEROY E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17829 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MIHLBAUER, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28065 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MIKOLAJEK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28066 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MIKSCH, RONNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35202 | 360,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MIKULA, ROBERT A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17828 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MIKULSKI-COOK, MILDRED CAROLE, PR OF THE<br>ESTATE OF GEORGE COOK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18570 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILANAIK, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28067 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILANDO, VINCENT M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21053 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILANO, CLEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28068 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILARDO, CARMELO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28069 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10979 | MILBOURNE, KEVIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21693 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35970 | 128,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36405 | 128,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MILENDER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28070 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILENKOVIC, MILIVOJE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 31957 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | MILES, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28072 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILES, RANDAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28071 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILES, RENA<br>PO BOX 1193<br>CLEVELAND, TX 77328-1193 | 03817 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | MILETTE, PAUL<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16751 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 2,021

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MILEY, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28073 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, ALAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28332 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, ALBERT R. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15330 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28342 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, ANNALAURA HOWARD<br>3901 CITRINE PASS<br>APT 124<br>HALTOM CITY, TX 76137-7087 | 01503 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | MILLER, BASS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21694 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, BRYCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28346 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, CHARLES DAVID<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32746 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | MILLER, CYRUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28348 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MILLER, DANIEL J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18213 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28325 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28333 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, DAVID A<br>835 E LAMAR BLVD<br>ARLINGTON, TX 76011-3504 | 03473 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 08/04/14<br>03/12/15 | DOCKET NUMBER: 3876 |
| 14-10979 | MILLER, DEBORAH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21695 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, DELOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28336 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28074 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21696 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28330 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | MILLER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28349 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, DONNA J, PR OF THE<br>ESTATE OF WILLIAM J MILLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19164 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, EDDIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28322 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, ELSIE M, PR OF THE<br>ESTATE OF CHARLES D MILLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19158 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28344 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, GEORGIA C, PR OF THE<br>ESTATE OF CHARLES ULLRICH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20147 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28329 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, GLENN E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18214 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  2,024

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10979 | MILLER, GRACE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21697 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, GREGG E<br>4909 PINE KNOLL ST<br>TYLER, TX 75703-2623 | 09681 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/30/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | MILLER, HARMON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28338 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, HARRY A, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21698 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, HAZEL<br>5213 MCQUADE ST<br>HALTOM CITY, TX 76117-1944 | 02501 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | MILLER, HAZEL J<br>5213 MCQUADE ST<br>HALTOM CITY, TX 76117-1944 | 03213 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/21/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | MILLER, HENRY L, PR OF THE<br>ESTATE OF PAUL E MILLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19162 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, HIALARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35198 | 33,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MILLER, HUGH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28324 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | MILLER, HUGH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28331 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28334 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28345 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, JAMES W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21699 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, JEWELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28337 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28328 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, JOHN R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18215 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28335 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 2,026

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MILLER, JOSEPH LEE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21700 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, KENNETH G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17827 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, KIMBERLY A, PR OF THE<br>ESTATE OF CHARLES F FISTEK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18728 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, LAWRENCE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | 14078 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, LINDWOOD, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32747 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | MILLER, LISA A, PR OF THE<br>ESTATE OF POMPEY A APICELLA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18310 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, MARY, PR OF THE<br>ESTATE OF SAVAS HRISANTHACOPOULOUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19006 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, MELVIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21701 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28327 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10979 | MILLER, MICHAEL E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35210 | 300,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MILLER, ORVILLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21702 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28340 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28339 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, ROBERT FREDERICK, PR OF THE<br>ESTATE OF ADOLPH V MILLER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19157 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28341 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28347 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, ROYDEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35199 | 264,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE:  2,028

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | MILLER, RUDOLPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28326 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, SHARON M, PR OF THE<br>ESTATE OF WAYNE F MILLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19163 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, SHARON, PR OF THE<br>ESTATE OF JOHN P MILLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19161 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, SHERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28075 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, SHERRY<br>500 ROUNDROCK LN<br>FORT WORTH, TX 76140-6549 | 03390 | 2,775.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/28/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | MILLER, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28343 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, TERESA COBLE FOR THE ESTATE OF<br>MARTY JOEL MILLER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | 32748 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | MILLER, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21703 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, THOMAS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21704 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10979 | MILLER, VERNON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21705 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, WANDA<br>7409 ALEGRIA DR<br>HOUSTON, TX 77083-3693 | 02060 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | MILLER, WILLIAM E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21706 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLER, WILLIAM EUGENE<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | 16558 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10979 | MILLER, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28323 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28350 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLIGAN, JOHNNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28351 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLS, CHARLES W, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21707 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLS, DIANE L, PR OF THE<br>ESTATE OF WALTER FINNEGAN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18720 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | MILLS, DOROTHY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21054 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLS, ERNEST M, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21708 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28352 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLS, JULIA F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21709 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLS, MARLYN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21055 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLS, ROBERT D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21710 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLSTEIN, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28353 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MILLWEE, ROBERT HUGHES<br>1900 COTTON MILL DR<br>MCKINNEY, TX 75070-7250 | 03779 | 235.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/22/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | MILTON, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28354 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                PAGE: 2,031

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | MILUS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28355 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MIMBS, HERDRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28356 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MIMES, KENNETH<br>7318 FROSTVIEW LN<br>MISSOURI CITY, TX 77489-2442 | 05121 | 6,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/10/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10979 | MIMS, MARILYN<br>320 E WINTERGREEN RD APT 21A<br>DESOTO, TX 75115-2473 | 03126 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10979 | MIMS, QUENTIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34729 | 2,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MINARIK, JERRY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21711 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MINAS, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21712 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MINER, GEORGE A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16750 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MINERD, JUNE, PR OF THE<br>ESTATE OF DAVID E MINERD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19076 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                   PAGE: 2,032

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MINERICK, SANDRA E, PR OF THE ESTATE OF ALBERT F MANZKE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 19415 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MINOR, FRANCIS C C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 21713 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MINOTTI, ALDO C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 28357 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MINSK, JOSEPH A--EST C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON, MA 02110 | 16749 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MINTON, MARY M C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 21714 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MINTON, ROY C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 28358 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MINTZ, GREGG 903 LAURELFIELD DR FRIENDSWOOD, TX 77546-4079 | 02358 | 1,278.00 CLAIMED UNSECURED **** EXPUNGED **** | 06/23/14 02/24/15 | DOCKET NUMBER: 3640 |
| 14-10979 | MINYARD, MICHAEL PO BOX 1235 CROWLEY, TX 76036-0235 | 02506 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 06/23/14 01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | MIOZZI, RAMON C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 28359 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MIRABILE, JACOB D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21116 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MIRABILE, NANCY, PR OF THE<br>ESTATE OF JOHN P LIVOLSI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19366 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MIRTO, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28360 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MISILO, THADDEUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28361 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MISKELLY, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21117 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MISKOWIEC, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28362 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MISSOURI, CHARLES H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21715 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MISTILIEN, MILLER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28363 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35977 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16                                                                                                  PAGE: 2,034

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10979 | MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36412 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MITCHELL, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34629 | 744,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MITCHELL, CALVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34647 | 132,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MITCHELL, COLETTE<br>2501 RAMPART LOOP<br>KILLEEN, TX 76542-2927 | 01128 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | MITCHELL, DAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25916 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MITCHELL, DORRIS J<br>PO BOX 171826<br>ARLINGTON, TX 76003-1826 | 03625 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | MITCHELL, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28367 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MITCHELL, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35982 | 888,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MITCHELL, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36417 | 888,000.00 CLAIMED UNSECURED | 12/14/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | MITCHELL, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28368 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MITCHELL, JOHN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21596 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MITCHELL, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28364 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MITCHELL, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28365 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MITCHELL, LISA MARIE<br>7103 SANDERS HILL LN<br>HUMBLE, TX 77396-4376 | 02675 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | MITCHELL, LLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28370 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MITCHELL, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 28366 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MITCHELL, RAYMOND LEE<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | 15605 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED UNDET |
| 14-10979 | MITCHELL, REYNARD<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | 15606 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MITCHELL, RICHARD L, PR OF THE ESTATE OF NORMAN C MITCHELL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 19078 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MITCHELL, ROBERT C/O LAW OFFICES OF PETER G ANGELOS, P.C. 100 N. CHARLES ST.,  22ND FLR BALTIMORE, MD 21201 | 14077 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | MITCHELL, ROBERT M C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND, OH 44114 | 18138 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MITCHELL, ROBERT S C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 21597 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MITCHELL, ROGER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 21598 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MITCHELL, STEPHEN 6354 MONTEGO CT FORT WORTH, TX 76116-1629 | 02636 | 5,000.00 CLAIMED UNSECURED | 06/27/14 | |
| 14-10979 | MITCHELL, WILEY C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 28369 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MITCHELL, WILLIS C C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | 34650 | 420,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MITCHELTREE, GARTH C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 25917 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | MITROOK, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25918 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MITSAKOS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25919 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MITSOS, FRANK J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21599 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MIXON, BROWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25922 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MIXON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25921 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MIXON, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25920 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MIXON, TIM D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34631 | 6,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MIXSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25923 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | MIZE, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25924 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MLADEK, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25925 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOATS, GLEN O<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21118 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOATS, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25926 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOBERG, CLIFTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25927 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOBERLY, WALDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25928 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOCCALDI, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25929 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOCIO, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34634 | 2,000.00 CLAIMED UNSECURED | 12/14/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10979 | MOCK, SYLVIA J, PR OF THE<br>ESTATE OF MARVIN MOCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19082 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MODLIN, BESSIE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21600 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOE, LELAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25930 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOE, ROBERT D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18139 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOELLER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25931 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOERSCH, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25932 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOFFETT, JAMES M.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32232 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | MOFFITT, THOMAS NORMAN<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | 32327 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MOHAN, KEITH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34513 | 8,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MOHL, EWALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25933 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOHR, CORINNE L, PR OF THE<br>ESTATE OF HERBERT E MOHR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19083 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOHR, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25934 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOLAI, REZA<br>2917 ROUNDROCK TRL<br>PLANO, TX 75075-2029 | 03712 | 375.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/18/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | MOLDER, STEVEN B, PR OF THE<br>ESTATE OF JOSEPH SHEMA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19961 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05944 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-10979 | MOLESKE, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25935 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOLICK, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21601 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-10979 | MOLIDOR, JASON C, PR OF THE ESTATE OF DONALD A AMBROZAK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 18301 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOLINA, CARMEN 1717 INDEPENDENCE PKWY APT 239 PLANO, TX 75075-6473 | 00235 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 05/27/14 04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | MOLINA, DARRINE M 4403 SYCAMORE ST DALLAS, TX 75204-6722 | 07739 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 10/27/14 05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | MOLINA, ELVIRA 12411 ASHCROFT DR HOUSTON, TX 77035-5405 | 03950 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 08/29/14 01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | MOLINA, WAYNE C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 25936 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOLINARI, ANTHONY C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 25938 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOLINARI, DONATO C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 25937 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOLINO, JAMES C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 25939 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOLITORISZ, RICHARD T C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 21602 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MOLL, ARMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25940 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOLLAY, OCTAVE<br>1603 N GARRETT AVE APT 106<br>DALLAS, TX 75206-7742 | 04730 | 2,500.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 09/29/14 | |
| 14-10979 | MOLLIVER, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25941 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOLLOY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25942 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOLNAR, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25943 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOLT, LOWELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25944 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOLYNEUX, WAYNE D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18216 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOLZ, JOSEPH L, PR OF THE<br>ESTATE OF GEORGE W GERLACH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18820 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                 CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10979 | MONAGHAN, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25945 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MONAHAN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25946 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MONAHAN, PHILIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25947 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MONCHINSKI, JUDITH A<br>7892 WILLOW SPRING DR APT 1536<br>LAKE WORTH, FL 33467-3237 | 12278 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED UNDET |
| 14-10979 | MONDOK, WILLIAM J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21603 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MONETTE, LORRAINE, PR OF THE<br>ESTATE OF ARTHUR MONETTE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19084 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MONETTE, LORRAINE, PR OF THE<br>ESTATE OF JACQUELINE M MONETTE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19085 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MONEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25948 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MONEYHUN, CHAMP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25949 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | MONGIOVI, JOHN, PR OF THE ESTATE OF JOHN BERRETT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 18388 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MONIZ, JOSEPH C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 25950 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MONIZ, RONALD C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 25951 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MONROE, DEBORAH 320 E WINTERGREEN RD APT 18B DESOTO, TX 75115-2469 | 00549 | 500.00 CLAIMED UNSECURED **** EXPUNGED **** | 05/27/14 07/24/15 | DOCKET NUMBER: 5089 |
| 14-10979 | MONROE, DEBRA 3935 MURTLE ST. DALLAS, TX 75215-3819 | 05293 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 10/15/14 05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | MONROE, RUTH E, PR OF THE ESTATE OF DONALD L MONROE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 19086 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MONSHINE, LEONARD C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 25952 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MONTAGINO, ANTHONY C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 25953 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MONTAGNA, DARRYL C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 220 KEY TOWER, 127 PUBLIC SQ CLEVELAND, OH 44114 | 18140 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | MONTAGUE, CLIFTON O<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21604 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MONTEFORTE, LAILA<br>612 E PINE RIDGE AVE<br>MCALLEN, TX 78503-1336 | 01555 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/10/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | MONTEIRO, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25954 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35985 | 912,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36297 | 912,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35991 | 1,140,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36307 | 1,140,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MONTELONGO, VICTOR G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34515 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MONTERROSA, JUAN ANTONIO<br>21606 BOWCREEK LN<br>KATY, TX 77449 | 03043 | 16,345.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/11/14<br>05/01/15 | DOCKET NUMBER: 4373 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10979 | MONTGOMERY, DAWN<br>1125 65TH ST<br>WINDSOR HTS, IA 50324-1807 | 03241 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/21/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | MONTGOMERY, LINDA, PR OF THE<br>ESTATE OF GUY R MILLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19159 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MONTGOMERY, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25955 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MONTGOMERY, STEPHEN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21120 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MONTGOMERY, STEPHEN, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21119 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MONTMINY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25956 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MONTOYA, JOHN J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34519 | 402,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MOODY, IRA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25957 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOODY, KITTLY E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18141 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE:  2,047

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | MOODY, LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34527 | 264,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MOODY, NATHAN D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21605 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOODY, RICHARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21606 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOODY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25958 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOODY, RYANNE<br>263 EDISON LN<br>CROWLEY, TX 76036 | 05024 | 373.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/09/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | MOODY, WILLIAM E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21607 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOOLICK, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25959 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOON, BERTHA S. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32411 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | MOON, DWAYNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21121 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 2,048

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MOON, ROBERT E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21608 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25960 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOONEY, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25961 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOONEY, BETTY J, PR OF THE<br>ESTATE OF JOSEPH E MOONEY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19090 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOONEY, CHARLES F<br>600 E TAYLOR ST STE 308<br>SHERMAN, TX 75090-2826 | 00988 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | MOONEY, COURTNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25963 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOONEY, EDWARD F, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21609 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOONEY, H C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18137 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOONEY, HERMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21122 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  2,049

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MOONEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25964 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOONEY, PETER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21610 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOONEY, RANDY DEANE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32749 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | MOONEY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25962 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOORE, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25968 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOORE, ARTHUR E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35997 | 28,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MOORE, ARTHUR E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36539 | 28,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MOORE, BOB S<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | 14076 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | MOORE, CHERYL<br>101 SHELBY CIR<br>RED OAK, TX 75154-7301 | 02586 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/26/14<br>05/01/15 | DOCKET NUMBER: 4373 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE:  2,050

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | MOORE, DAVID A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18135 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOORE, DEBORAH D<br>PO BOX 1554<br>KILLEEN, TX 76543-4006 | 03927 | 2,500.00 CLAIMED PRIORITY<br>10,280.00 CLAIMED UNSECURED<br>12,780.00 TOTAL CLAIMED | 08/28/14<br>03/09/15 | DOCKET NUMBER: 3845 |
| 14-10979 | MOORE, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25973 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOORE, GARY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34863 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MOORE, GEORGE E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18136 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOORE, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25972 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOORE, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25974 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOORE, HENRY B<br>9604 PARKVIEW CT<br>DENTON, TX 76207 | 04518 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/19/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | MOORE, HERSHEL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18145 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MOORE, HOSEA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25971 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOORE, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25970 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOORE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26159 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOORE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26160 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOORE, JESSE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32235 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | MOORE, JOE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34865 | 4,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MOORE, JUDITH T, PR OF THE<br>ESTATE OF EUGENE V TAYLOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20075 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOORE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25965 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | MOORE, LAUREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25967 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOORE, LEBARRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26158 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOORE, LESLIE E, PR OF THE<br>ESTATE OF DAVID H FLACK SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18733 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOORE, MARVIE<br>100 CUNNINGHAM DR<br>LUFKIN, TX 75901 | 04621 | 150,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | MOORE, MICHELLE L, PR OF THE<br>ESTATE OF JOHN J PUTINSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19510 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOORE, NATASHA<br>232 BELLEVUE ST<br>HARTFORD, CT 06120-2403 | 03474 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/04/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10979 | MOORE, QUENTIN C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21611 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOORE, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26156 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOORE, REX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26161 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MOORE, ROBERT DAVID<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32750 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | MOORE, ROGER J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21612 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOORE, RONALD J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35998 | 3,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MOORE, RONALD J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36308 | 3,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MOORE, SHARON ROSE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21613 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOORE, SHEILA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21614 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOORE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25966 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOORE, TORAN, PR OF THE<br>ESTATE OF PHIL MOORE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19092 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOORE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25969 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----- |---------|
| 14-10979 | MOORE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 25975 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOORE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26157 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOORHEAD, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26162 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOORMAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26163 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOORMAN, MICKEY A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18212 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOOSE, STANLEY C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21615 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOOSEGIAN, WILLIAM J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21616 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORA, JAVIER V<br>11134 DUBLIN LEDGE<br>SAN ANTONIO, TX 78254 | 04302 | 350.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/11/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | MORALES, RICHARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17261 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |

CLAIMS REGISTER AS OF 02/09/16                                                                  PAGE:  2,055

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MORALEZ, NICOLETTE<br>2833 AIRPORT FWY APT 908<br>BEDFORD, TX 76021-7985 | 00923 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | MORAN, CHRISTOPHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21617 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORAN, DOLORES, PR OF THE<br>ESTATE OF FREDERICK E MORAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19093 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORAN, NANCY M<br>9261 SPRING LAKES DR<br>INDIANAPOLIS, IN 46260 | 02400 | 3,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10979 | MORAN, PATRICIA R, PR OF THE<br>ESTATE OF GEORGE MORAN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19094 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORAN, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26164 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORAN, RAYMOND J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16748 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORANG, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26166 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORANG, LLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26165 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MORANO, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26167 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORATAYA, SANTOS<br>3828 HUNTERS TRL<br>MESQUITE, TX 75150-4549 | 01800 | 1,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10979 | MORAWSKI, KATHLEEN B, PR OF THE<br>ESTATE OF WILLIAM LEJEWSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19343 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORDECAI, WYATT<br>1721 STACY RD<br>FAIRVIEW, TX 75069 | 09656 | 20,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/29/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10979 | MOREAU, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26168 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORELLE, GILBERT J.<br>C/O LIPSITZ & PONTERIO, LLC<br>135 DELAWARE AVENUE - 5TH FLOOR<br>BUFFALO, NY 14202 | 31733 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | MORELOCK, LARRY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21618 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORENO, IRMA<br>1472 SAINT PATRICK DR<br>PLANO, TX 75074-4008 | 09597 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/28/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | MORERA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26169 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORGA, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21619 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | MORGAN COUNTY TREASURER<br>PO BOX 593<br>FORT MORGAN, CO 80701 | 03998 | 4,281.60 CLAIMED PRIORITY<br>4,281.60 CLAIMED SECURED<br>4,281.60 TOTAL CLAIMED | 09/02/14<br>11/18/15 | CLAIMED UNLIQ<br>DOCKET NUMBER: 7044 |
| 14-10979 | MORGAN LEWIS & BOCKIUS LLP<br>1701 MARKET ST<br>PHILADELPHIA, PA 19103-2921 | 05731 | 11,213.74 CLAIMED UNSECURED | 10/20/14 | |
| 14-10979 | MORGAN STANLEY CAPITAL SERVICES LLC<br>C/O MORGAN STANLEY & CO. LLC<br>ATTN: EDWARD ZABROCKI<br>1585 BROADWAY<br>NEW YORK, NY 10036-8293 | 05688 | 0.00 SCHEDULED UNSECURED<br>795,414.44 CLAIMED UNSECURED | 10/20/14 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT UNLIQ |
| 14-10979 | MORGAN, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26174 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORGAN, ARLO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26177 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORGAN, DARRYL C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21123 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORGAN, GLORIA, PR OF THE<br>ESTATE OF JOHN S MORGAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19095 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORGAN, JACKIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26176 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORGAN, JACKIE D<br>3201 CHAHA RD<br>ROWLETT, TX 75088-2903 | 04547 | 1,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/22/14<br>04/09/15 | DOCKET NUMBER: 4093 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MORGAN, JAMES O.<br>C/O GOLDSMITH & ASSOCIATES, LLC<br>ATTN: SYLVIA A GOLDSMITH, PARK WEST BLDG<br>20545 CENTER RIDGE ROAD, SUITE 120<br>ROCKY RIVER, OH 44116 | 07931 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 10/27/14 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNLIQ |
| 14-10979 | MORGAN, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21124 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORGAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26171 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORGAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26173 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORGAN, JOHN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21620 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORGAN, LAWRENCE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18207 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORGAN, LESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26175 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORGAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26172 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORGAN, RUBY J<br>121 3RD ST NW APT 5<br>PARIS, TX 75460-1300 | 02275 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>07/24/15 | DOCKET NUMBER: 5089 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  2,059

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10979 | MORGAN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26170 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORGERETH, EDWARD W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21621 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORHARDT, DICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26178 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORI, ALFRED F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21622 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORIN, JEAN-PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26182 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORIN, PIERRE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26180 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORIN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26179 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORIN, ROGER A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16747 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORIN, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26181 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 2,060

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | MORIN, SANJUANITA<br>3746 LEMON DR<br>GRAND PRAIRIE, TX 75052 | 01247 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | MORIN, WILLIE J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16746 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORING, SALLY GREGORY<br>3507 CAMP ST<br>NEW ORLEANS, LA 70115 | 05687 | 0.00 SCHEDULED<br>284.17 CLAIMED UNSECURED | 10/20/14<br>06/02/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 4652 |
| 14-10979 | MORNINGSTAR, CLARENCE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21125 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORPHEW, RONALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34870 | 87,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MORREALE, JAKE J.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32231 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | MORRELL, TOMMIE M. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32434 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | MORRELLO, DOROTHY L, PR OF THE<br>ESTATE OF GUSTINE MORRELLO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19097 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORRIS, CATHERINE D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21126 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

PAGE: 2,061

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | MORRIS, CHARLES N, PR OF THE ESTATE OF GEORGE HUTSCHENREUTER JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 19018 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORRIS, CLAUDE C., JR. C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 AUSTIN, TX 78759 | 32233 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | MORRIS, EDWARD C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 26183 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORRIS, JAMES C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 26187 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORRIS, JAMES RICHARD C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY, NC 28144 | 32751 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | MORRIS, JAMIE L 159 PRIVATE ROAD 1311 MORGAN, TX 76671-3055 | 02110 | 3,000.00 CLAIMED SECURED **** EXPUNGED **** | 06/06/14 03/09/15 | DOCKET NUMBER: 3837 |
| 14-10979 | MORRIS, JERRY C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 26185 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORRIS, KENNETH 11126 RIATA CANYON DR CYPRESS, TX 77433 | 02671 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 06/30/14 01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | MORRIS, LORI 7657 TUSCANY DR ABILENE, TX 79606-6684 | 08050 | 93,240.00 CLAIMED PRIORITY **** EXPUNGED **** | 10/27/14 02/06/15 | DOCKET NUMBER: 3468 |

CLAIMS REGISTER AS OF 02/09/16                                                PAGE: 2,062

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MORRIS, MICHAEL J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16745 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORRIS, MICHAEL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21623 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORRIS, PETE S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18202 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORRIS, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26186 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORRIS, ROBERT A.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | 32236 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | MORRIS, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26184 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36000 | 744,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36315 | 744,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MORRIS, TOM, JR.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | 15607 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MORRIS, WAYNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21624 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORRIS, WAYNE L , SR, PR OF THE<br>ESTATE OF WARREN MORRIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19099 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORRIS, WILLIAM K, PR OF THE<br>ESTATE OF ROY STONER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20020 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORRISON, BLYTHE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26190 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORRISON, CAMERON<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17106 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10979 | MORRISON, CHARLES C--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16744 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORRISON, DAVID C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21625 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORRISON, HENRY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21626 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORRISON, JAMES H , JR, PR OF THE<br>ESTATE OF JAMES H MORRISON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19101 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 2,064

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MORRISON, JAMES J.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | 32419 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | MORRISON, JAMES, PR OF THE<br>ESTATE OF GEORGE T MORRISON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19100 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORRISON, JUDY A<br>2020 E LAMAR ST<br>SHERMAN, TX 75090-6459 | 02784 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | MORRISON, KENNETH<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | 31793 | 3,420.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MORRISON, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26188 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORRISON, LUTHER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26189 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORRISON, MILTON H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21627 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORRISON, STEPHEN D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18201 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORRISSETTE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26191 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | MORRISSETTE, MARCEL R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18200 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORROW, CHRISTOPHER<br>904 SAINT MARK DR<br>MURPHY, TX 75094-5120 | 04156 | 34,378.18 CLAIMED PRIORITY | 09/08/14 | |
| 14-10979 | MORROW, JAMES V, PR OF THE<br>ESTATE OF WILLIAM S PRICE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19504 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORROW, JAMES, PR OF THE<br>ESTATE OF KATHLEEN F PRICE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19502 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORROW-LIVZEY, JEANNIE<br>536 LA SALLE DR<br>RICHARDSON, TX 75081-3411 | 02715 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | MORSBERGER, CAROLE, PR OF THE<br>ESTATE OF RONALD MORSBERGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19103 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORSE, JOHN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18199 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MORSE, WALTER W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36006 | 456,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MORSE, WALTER W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36316 | 456,000.00 CLAIMED UNSECURED | 12/14/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MORTON, ROBERT K, PR OF THE<br>ESTATE OF ROBERT K MORTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19104 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOSCARDELLI, BLAISE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17857 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOSCARIELLO, ANTHONY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21628 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOSCATI, EDWARD R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21629 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOSCHAN, RICHARD<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16743 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOSELEY, ROGER<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34816 | 6,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MOSES, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26192 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOSKAL, WALTER W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16742 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOSLEY, BILLY E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34822 | 24,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  2,067

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MOSLEY, CARL EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32752 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | MOSLEY, MARY F, PR OF THE<br>ESTATE OF BILLY R MOSLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19105 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOSMEYER, GARY<br>21015 E. KELSEY CREEK<br>CYPRESS, TX 77433 | 03715 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | MOSS, DEBRA, PR OF THE<br>ESTATE OF FRANK CARTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18517 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOSS, FREDRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26194 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOSS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26193 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOSS, GERALD E, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16741 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOSS, HAROLD R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17858 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOSS, KIMBERLY, PR OF THE<br>ESTATE OF HANS C KLIEMISCH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19289 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

PAGE:  2,068

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | MOSS, MILES RICKEY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32753 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | MOSS, ROY K<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34886 | 360,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MOSS, TROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34888 | 21,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MOSTELLER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26195 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOSTYN, KENNETH , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35370 | 408,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MOSTYN, KENNETH A, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34895 | 312,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MOSURE, RICHARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17859 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOTES, JAMES, SR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17057 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |

CLAIMS REGISTER AS OF 02/09/16                                                                              PAGE:  2,069

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10979 | MOTLEY, WADE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26196 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOTT, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26197 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOTYLEWSKI, LES E.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15420 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | MOUAT, ROBERT B , III, PR OF THE<br>ESTATE OF ROBERT B MOUAT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19166 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOUDRY, NANCY, PR OF THE<br>ESTATE OF EDWARD M SZECH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 20034 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOUERY, FREDERICK F , JR, PR OF THE<br>ESTATE OF FREDERICK F MOUERY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19167 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOULIS, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26198 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOULTON, ALLEN<br>1426 SHELDON ST<br>SAINT PAUL, MN 55108-2411 | 01454 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | MOULTON, DELLA D.<br>S.A. TO THE ESTATE OF MYLES E. MOULTON<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | 37174 | 50,000.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MOULTRIE, CORNELIUS T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21630 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOUNT ARIE BAPTIST CHURCH<br>PO BOX 742<br>KAUFMAN, TX 75142-0742 | 02101 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/05/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | MOURACADE, NAIM<br>10644 BUDDY PARKER RD<br>KEMP, TX 75143-4300 | 00735 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | MOWELL, CHARLOTTE, FOR THE<br>CASE OF DELMER MOWELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.,<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19168 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOWER, ALLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26199 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOWERY, ANNA R, FOR THE<br>CASE OF DONALD H MOWERY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19169 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOWERY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26200 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOX, JANET D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21631 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOXEY, JOSEPH J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21632 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MOXLEY, DEBORA KAY, PR OF THE ESTATE OF WILLIAM W MOXLEY JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 19171 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOXLEY, THOMAS T , JR, PR OF THE ESTATE OF JOHN SZROM C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 20070 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOYD, ALTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 21633 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOYER, CARL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 21634 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOYER, PATRICK, JR, PR OF THE ESTATE OF ELIZABETH MOYER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 19172 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOYLAN, MARTIN I C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 21635 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MOYLAN, MARTIN I, PR OF THE ESTATE OF FRANK J BORSELLA JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 18425 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MROWKA, CATHERINE M C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 21636 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MROZEK, CLARA, PR OF THE ESTATE OF ALEX R MROZEK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 19175 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:   2,072

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MROZOWSKI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26201 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MUDD, JAMES L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35425 | 12,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MUDGETT, JAMES R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21637 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MUDGETT, JAMES R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21638 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MUDSMITH LTD<br>1306 WEST CR 114<br>MIDLAND, TX 79706 | 00948 | 13,816.55 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10979 | MUELLER, BRYAN J, PR OF THE<br>ESTATE OF WALTER L MUELLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19177 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MUELLER, RICHARD A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17860 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MULDOWNEY, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26202 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MULHOLLAND, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26203 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MULHOLLAND, JAMES F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21639 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MULKEY, CHRISTINA<br>3207 E PLANTATION DR<br>LA PORTE, TX 77571-7563 | 03727 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/18/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | MULKEY, WESLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26204 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MULKEY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26205 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MULL, DENNIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17861 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MULLADY, PATRICK L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21640 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MULLAHEY, MICHAEL W<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | 14075 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | MULLAHEY, MICHAEL W , SR, PR OF THE<br>ESTATE OF EDWARD H MULLAHEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19178 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MULLAUER, CHARLES R, PR OF THE<br>ESTATE OF CHARLES F MULLAUER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19179 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MULLEN, JOHN M<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,   22ND FLR<br>BALTIMORE, MD 21201 | 14074 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | MULLEN, LONNIE G, PR OF THE<br>ESTATE OF LEROY F MULLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19180 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MULLEN, MICKEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26207 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MULLEN, PATRICK J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17862 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MULLEN, ROBERT W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16740 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MULLEN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26206 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MULLENAX, VIRGIL H<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,   22ND FLR<br>BALTIMORE, MD 21201 | 14073 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |
| 14-10979 | MULLER, JOHN R, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21641 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MULLER, NOEL T, PR OF THE<br>ESTATE OF THEODORE PEPLINSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19457 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MULLER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26208 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MULLET, JACOB (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26209 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MULLIGAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26211 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MULLIGAN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26210 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MULLIGAN, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26212 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MULLIN, GEORGE W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21642 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MULLINAX, TERRY HANSEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32754 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | MULLINS , FINNIE (FENNIE), JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35846 | 448,000.00 CLAIMED UNSECURED | 12/14/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | MULLINS , FINNIE (PENNIE), JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36318 | 448,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MULLINS, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21127 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MULLINS, JOAN, PR OF THE<br>ESTATE OF HOWARD MULLINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19182 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MULLINS, JOE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35455 | 500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MULLINS, PETER F.<br>2105 ALYSSA JADE<br>HENDERSON, NV 89052 | 15241 | 1,000,000.00 CLAIMED UNSECURED | 12/08/15 | |
| 14-10979 | MULLINS, ROBERT G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21643 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MULLINS, RONDLE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21128 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MULROONEY, EDWARD O<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17863 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MULTI MASS INVESTMENTS<br>PO BOX 122063<br>ARLINGTON, TX 76012-8063 | 02469 | 92,348.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>02/06/15 | DOCKET NUMBER: 3468 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  2,077

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | MULVEY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26213 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MUMFORD, RONALD F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17840 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MUMMERT, GEORGE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17841 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MUNCH, MARSHALL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26214 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MUNDERVILLE, WILLIAM, JR.<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | 16602 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MUNDY, CATHERINE J, PR OF THE<br>ESTATE OF JOHN D MUNDY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19183 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MUNDY, DORIS V, PR OF THE<br>ESTATE OF WALTER D MUNDY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19184 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MUNGER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26276 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 2,078

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----- |---------|
| 14-10979 | MUNGER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26215 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MUNLEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26277 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MUNNELLY, JOHN EDWARD, PR OF THE<br>ESTATE OF JOHN MUNNELLY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19185 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MUNOZ, ANITA<br>3712 CORTEZ DR<br>DALLAS, TX 75220-3620 | 07516 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/24/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | MUNSELL, TRAVIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26278 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MUNSKI, ERVIN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21644 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MUNSON, WILBUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26279 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MUNTON, PEGGY<br>S.A. TO THE ESTATE OF TAYLOR J. MUNTON<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | 37194 | 50,000.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | MUNTON, ZELDEAN<br>S.A. TO THE ESTATE OF ELDON MUNTON<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | 37175 | 50,000.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | MURACA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26280 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MURANKO, ALICE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21129 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MURATORE, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 31960 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | MURAWSKI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26281 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MURCH, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26282 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MURCH, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26283 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MURDOCH, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26284 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MURDOCK, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26287 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10979 | MURDOCK, DON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26286 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MURDOCK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26285 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MURO, JOEL<br>1616 WOOD RIDGE CT<br>CORINTH, TX 76210-3067 | 00266 | 2,775.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>2,500.00 TOTAL CLAIMED | 05/27/14<br>07/15/15 | Claim out of balance<br>DOCKET NUMBER: 5006 |
| 14-10979 | MURPHY, ALBERT HERSTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32755 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | MURPHY, ALVIN V<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17843 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MURPHY, BETTY J, PR OF THE<br>ESTATE OF FRANCIS E MURPHY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19186 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MURPHY, BRENDA L, PR OF THE<br>ESTATE OF ALLAN M KNIGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19582 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MURPHY, DEBORA, PR OF THE<br>ESTATE OF WILLIAM BEGETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18374 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MURPHY, ELEANOR M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21645 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:  2,081

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | MURPHY, GARA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26609 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MURPHY, JAMES<br>3913 DEVONAIRE<br>ALEDO, TX 76008 | 04073 | 0.00 CLAIMED PRIORITY | 09/02/14 | CLAIMED UNLIQ<br>CLAIM AMOUNT IS $319.29 PER MONTH |
| 14-10979 | MURPHY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26291 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MURPHY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26612 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MURPHY, JAMES R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21130 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MURPHY, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26610 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MURPHY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26288 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MURPHY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26607 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MURPHY, MICHAEL PATRICK, II<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35446 | 10,000.00 CLAIMED UNSECURED | 12/14/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MURPHY, NELSON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26604 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MURPHY, PATRICK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17842 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MURPHY, PATRICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21646 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MURPHY, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26611 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MURPHY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26290 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MURPHY, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26289 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MURPHY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26605 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MURPHY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26606 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MURPHY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26608 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MURRAY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26614 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MURRAY, DAVID M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17844 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MURRAY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26615 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MURRAY, JAMES I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21647 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MURRAY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26616 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MURRAY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26613 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MURRAY, TIMOTHY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21131 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MURRAY, WAYNE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21648 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                               CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MURTHA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26617 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MUSALO, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26618 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MUSCARELLA, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26619 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MUSCATO, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 09747 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10979 | MUSCH, PATTY<br>8441 DONNA DR<br>NORTH RICHLAND HILLS, TX 76182-4115 | 01451 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10979 | MUSIC, STEPHEN O<br>6 BIRCHMONT LN<br>DALLAS, TX 75230-1992 | 05745 | 25,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/21/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10979 | MUSICK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26620 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MUSICK, VIOLA M, PR OF THE<br>ESTATE OF JASON C MUSICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19188 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MUSIL, WALLACE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26621 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                  CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | MUSTACCHIO, PETER J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35445 | 500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MUTTER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26622 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MUZIK, JAMES F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21649 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MYARIS, IOANNIS S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21650 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MYERS, BARNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26625 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MYERS, CARL T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21132 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MYERS, CHRISTINA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21651 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MYERS, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26626 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MYERS, CLARENCE J, PR OF THE<br>ESTATE OF JOHN J MYERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19191 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | MYERS, DENNIS F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21652 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MYERS, EDWARD A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17850 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MYERS, GERALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21653 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MYERS, HATTIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21654 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MYERS, HOWARD J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21655 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MYERS, JAMES AVERY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26624 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MYERS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26627 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MYERS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26629 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MYERS, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26623 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:  2,087

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10979 | MYERS, MAX<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35454 | 7,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | MYERS, MELVIN C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21716 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MYERS, OSCAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26628 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MYERS, ROBERT D, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21718 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MYERS, ROBERT H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21717 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MYERS, VIOLA, PR OF THE<br>ESTATE OF BRADLEY G MYERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19189 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MYKYTIUK, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26630 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MYKYTIUK, SR., PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26631 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | MYRTER, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26632 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10979 | NACOGDOCHES HARDWARE AND RENTAL<br>1812 SE 1ST ST<br>MINERAL WELLS, TX 76067-5600 | 09645 | 2,746.32 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/29/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10979 | NADEAU, ROBERT D--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16739 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NADEAU, THOMAS<br>C/O LIPSITZ & PONTERIO, LLC<br>135 DELAWARE AVENUE - 5TH FLOOR<br>BUFFALO, NY 14202 | 31846 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10979 | NADOLNY, NANCY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21133 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NADOLNY, STEVE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21719 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NAGEL, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26633 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NAGELHOUT, JOHN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17851 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NAGELMEYER, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26634 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NAGLE, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21720 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10979 | NAGY, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26756 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NAGY, SANDRA, PR OF THE<br>ESTATE OF LASZLO NAGY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19194 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NAIMO, BENEDICT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26757 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NAJARIAN, SARKIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26758 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NANCE, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26759 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NANSTEEL, TERRY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21721 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NARIVANCHIK, CATRINA, PR OF THE<br>ESTATE OF VINCENT A AUFFARTH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 18322 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NASH, ARTHUR P<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST.,  22ND FLR<br>BALTIMORE, MD 21201 | 14072 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10979 | NASH, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26760 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NASH, ROBERT S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21722 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NASH, ROY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21723 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NASS, TERRENCE A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17854 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NASWORTHY, JESSIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26761 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NATION, JOHNNY A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35444 | 48,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | NATIONAL PUMP & COMPRESSOR<br>3405 W CARDINAL DR<br>BEAUMONT, TX 77705 | 01713 | 150,266.30 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10979 | NATZKE, DORIS, PR OF THE<br>ESTATE OF MARVIN NATZKE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19196 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NAUGHTY & SPICE<br>13830 PARADISE VALLEY DR<br>HOUSTON, TX 77069-1810 | 02804 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 2,091

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10979 | NAULT, DONALD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17852 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NAULT, FRANCIS J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | 16738 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NAUSBAUM, THOMAS L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21724 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NAVEX GLOBAL INC<br>PO BOX 60941<br>CHARLOTTE, NC 28260-0941 | 04447 | 12,271.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/16/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10979 | NAVEX GLOBAL INC.<br>6000 MEADOWS ROAD, SUITE 200<br>LAKE OSWEGO, OR 97035 | 00635 | 12,271.00 CLAIMED UNSECURED | 05/29/14 | SATISFIED CLAIM |
| 14-10979 | NAVEX GLOBAL, INC.<br>6000 MEADOWS ROAD<br>SUITE 200<br>LAKE OSWEGO, OR 97035 | 02494 | 11,926.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10979 | NAVOLA, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26762 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NAY, DEMONT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26763 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NAYLOR, JOHN P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21725 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NAYLOR, RICHARD C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21726 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | NAYLOR, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26764 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NEAL, ARNOLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26765 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NEAL, GARY W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21134 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NEAL, KENNETH R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21727 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NEAL, RICHARD WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | 32816 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10979 | NEAL, RONNIE<br>2766 E 21ST ST<br>ODESSA, TX 79761-1707 | 01015 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | NEARY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26766 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NEARY, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26767 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NEAT, RUDOLPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26768 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | NEBLETT, TERRY N, PR OF THE ESTATE OF GUSS NEBLETT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 19197 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NEBRASKA STATE TREASURER UNCLAIMED PROPERTY DIVISION 809 P STREET LINCOLN, NE 68508-1390 | 04082 | 0.00 CLAIMED UNSECURED | 09/02/14 | CLAIMED UNDET |
| 14-10979 | NEBRASKA STATE TREASURER UNCLAIMED PROPERTY DIVISION 809 P STREET LINCOLN, NE 68508-1390 | 04083 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/02/14 03/09/15 | DOCKET NUMBER: 3837 |
| 14-10979 | NEE, JOHN J--EST C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON, MA 02110 | 16737 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NEE, STEPHANIE M--EST C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON, MA 02110 | 16736 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NEELD, WILLIAM J, III C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 21728 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NEFF, CLARENCE C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 26769 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NEFF, FRANCIS H C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | 21729 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NEFF, WENDELL C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | 26770 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 2,094

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | NEHAMA, SAM<br>309 FOUNTAIN GATE DR<br>ALLEN, TX 75002-2349 | 01992 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/16/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | NEIDERT, JAMES G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21730 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NEIDLINGER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26771 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NEIGHBORS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26772 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NEIGHOFF, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21731 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NEILD, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26773 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NEILIO, LES J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17503 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NEIPERT, PHILIP F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21732 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NELL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26774 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                  CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10979 | NELSEN, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26775 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NELSON, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26784 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NELSON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26779 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NELSON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26781 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NELSON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26786 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NELSON, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26783 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NELSON, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26778 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NELSON, DONALD CHRIS<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15343 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE: 2,096

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | NELSON, FRANCIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21135 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NELSON, GARY LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26777 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NELSON, HUBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26782 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NELSON, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26785 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NELSON, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21733 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NELSON, JAMES STANLEY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15301 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | NELSON, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26776 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NELSON, JILA<br>6307 TASAJILLO TRL<br>AUSTIN, TX 78739-1416 | 01819 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | NELSON, KEITH D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21136 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | NELSON, KENNETH E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17504 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35849 | 276,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36357 | 276,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | NELSON, RICHARD R, JR<br>58 WEST BROAD OAKS<br>HOUSTON, TX 77056 | 04894 | 20,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10979 | NELSON, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26780 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NELSON, SHARON, PR OF THE<br>ESTATE OF EDWIN NELSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19198 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NELSON, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35443 | 5,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10979 | NELSON, YVONNE<br>16914 CREEKSOUTH RD<br>HOUSTON, TX 77068-1504 | 09987 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/20/15<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10979 | NELSON-SINGLETON, FLORRIET, PR OF THE<br>ESTATE OF WILLIAM W SINGLETON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19985 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | NEMETH, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26787 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NEMETZ, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21734 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NENOS, EVANGELOS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26788 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NERY, ROBERTA<br>PO BOX 26<br>HOXIE, KS 67740-0026 | 03132 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/16/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10979 | NESBIT, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26789 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NESE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26790 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NESSEN, DONALD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 17296 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NETO, ELEANOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26792 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NETO, REGINALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26791 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  2,099

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10979 | NETTLE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26793 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NETTLES, COLUMBUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21735 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NETTLES, COLUMBUS, SR, PR OF THE<br>ESTATE OF MARIE NETTLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19199 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NETTLES, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26795 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NETTLES, JOHNNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26794 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NEUBERGER, THOMAS J, PR OF THE<br>ESTATE OF JOHN KLEIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19287 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NEUIN, SAMUEL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21736 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NEULAND, FLORENCE Y, PR OF THE<br>ESTATE OF JOSEPH NEULAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 19200 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NEUMAN, FREDERIC<br>53 WOODCUT LN<br>NEW ROCHELLE, NY 10804-3417 | 05101 | 0.00 CLAIMED SECURED | 10/10/14 | CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | NEUMUTH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26796 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NEVILLE, HUBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26797 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NEVITT, LAWRENCE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21737 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NEW JERSEY OFFICE OF THE STATE TREASURER<br>UNCLAIMED PROPERTY<br>PO BOX 214<br>TRENTON, NJ 08695-0214 | 09797 | 0.00 CLAIMED UNSECURED | 11/04/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10979 | NEW PIG CORPORATION<br>ONE PORK AVE<br>TIPTON, PA 16684-0304 | 00578 | 10,091.44 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10979 | NEWBERRY, WILLIAM H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | 21738 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NEWBORN, FLOYD<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | 15358 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10979 | NEWBY, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26798 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10979 | NEWCOMB, DONALD PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | 26955 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |