CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | BARNES, LEROY J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29700 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARNES, LINDA<br>9621 2ND ST.<br>JOSHUA, TX 76058 | 60279 | 0.00 CLAIMED UNSECURED | 08/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARNES, MAC L, JR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31393 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARNES, PATRICIA LEDFORD<br>2729 WOOD ROAD<br>MOORESBORO, NC 28114 | 36795 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARNES, RODNEY<br>419 N.E WILLOWS AVE.<br>PORT ST. LUCIE, FL 34952 | 60356 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARNES, SHIRLEY HOLLAND<br>205 HERITAGE PARK DR<br>WILMINGTON, NC 28401 | 31462 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARNETT, ANN D.<br>429 BROOK HOLLOW DR.<br>DESOTO, TX 75115 | 37537 | 0.00 CLAIMED UNSECURED | 01/12/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | BARNETT, ANN D.<br>429 BROOK HOLLOW DR.<br>DESOTO, TX 75115 | 37538 | 0.00 CLAIMED UNSECURED | 01/12/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | BARNETT, CAROL DYER<br>1605 SKYLES RD<br>ROCKDALE, TX 76567 | 12009 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARNETT, GILBERT<br>1112 YUKON AVE<br>725 HAYDEN ST.<br>AKRON, OH 44320 | 60452 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARNETT, JAMES<br>361 CLINTON AVE APT 4G<br>BROOKLYN, NY 11238 | 15869 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 2,906

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | BARNETT, LARRY<br>PO BOX 44<br>201 CR 1011NW<br>MT. VERNON, TX 75457 | 60145 | 0.00 CLAIMED UNSECURED | 08/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARNETT, LAURIE<br>1499 BARR SLOPE RD.<br>CLYMER, PA 15728 | 61474 | 0.00 CLAIMED UNSECURED | 11/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARNETT, LAURIE<br>1499 BARR SLOPE RD.<br>CLYMER, PA 15728 | 61475 | 0.00 CLAIMED UNSECURED | 11/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARNETT, ROGER<br>1706 W 59TH STREET<br>LOS ANGELES, CA 90047 | 11256 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARNETT, WESLEY<br>1499 BARR SLOPE RD.<br>CLYMER, PA 15728 | 61473 | 0.00 CLAIMED UNSECURED | 11/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARNETT, WYLIE<br>403 WOODBRIDGE LANE<br>KANSAS CITY, MO 64145 | 63187 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARNEY, CHARLES<br>557 SYCAMORE LANE<br>PRYOR, OK 74361 | 60443 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARNEY, DOROTHY M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33296 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | BARNEY, VICTOR<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36825 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARNHART, DENNIS O.<br>258 WEST MAHONING STREET<br>COMSTOCK, NY 12821 | 35022 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARNHART, DENNIS O.<br>258 W. MAHONING ST.<br>DANVILLE, PA 17821 | 35123 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | BARNICK, DANIEL R.<br>26811 HALONEN RD.<br>FINLAYSON, MN 55735 | 16440 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BARNOSKY, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33297 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | BARNUM, SAMUELLA<br>C/O SHRADER & ASSOCIATES LLP<br>ATTN: ALLYSON M. ROMANI<br>22 A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | 12958 | 250,000.00 CLAIMED UNSECURED | 11/03/15 | |
| 14-10992 | BARON, ERNEST<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29701 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARON, LOUIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29702 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARONE, ORESTE P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29703 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARONICH, CARL<br>7 SKYLINE CIRCLE<br>BROCKPORT, NY 14420 | 60910 | 0.00 CLAIMED UNSECURED | 10/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARR, CAROL S<br>106 W 12TH ST<br>CAMERON, TX 76520-2618 | 11059 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARR, PAUL W<br>103 E 21ST ST<br>COLORADO CITY, TX 79512 | 11074 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARR, RONALD L<br>13130 SE 93RD CIRCLE<br>SUMMERFIELD, FL 34491 | 13301 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARRA VICENCIO, PEDRO MANUEL<br>PEYRONET 454-A<br>QUILPUE<br>CHILE | 62398 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  2,908

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BARRA VICENCIO, PEDRO MANUEL<br>PEYRONET 454-A<br>QUILPUE<br>CHILE | 62399 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARRETT SR., DONALD<br>3400 OXCART RUN ST.<br>ELPASO, TX 79936 | 62225 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARRETT, ALLEYNE L.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 31880 | 1,000,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10992 | BARRETT, GILBERT J., JR.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29704 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARRETT, JAMES WILLIAM<br>373 MOUNTAIN VIEW RD. SE<br>ROME, GA 30161 | 12759 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARRETT, LIBBY KOSHIOL<br>23 LUCY LANE<br>WYLIE, TX 75098 | 37529 | 0.00 CLAIMED UNSECURED | 01/08/16 | CLAIMED CONT UNLIQ |
| 14-10992 | BARRETT, LIBBY KOSHIOL<br>23 LUCY LANE<br>WYLIE, TX 75098 | 37536 | 0.00 CLAIMED UNSECURED | 01/08/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | BARRETT, LINDA J<br>373 MOUNTAIN VIEW RD. SE<br>ROME, GA 30161 | 12760 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARRETT, LISA SHANNON<br>383 CONDRA RD.<br>RINGGOLD, GA 31736 | 12761 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARRETT, RICHARD<br>P.O. BOX 318<br>MT. VERNON, TX 75457 | 12598 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARRETT, WILLIAM G<br>HC 76 BOX 1763<br>PITTSBURG, MO 65724 | 14299 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10992 | BARRICK, WILLIAM S<br>270 MOUNTAIN RD<br>NEWVILLE, PA 17241 | 31111 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARRIENTOS, ROBINSON<br>LAGO CASTOR 1212<br>VALPARAISO<br>VILLA DEL MAR  2520000<br>CHILE | 63067 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARRON, ALICE<br>513 MURRAY<br>MARSHALL, TX 75672 | 31101 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARRON, CAMERON & NICHOLAUS<br>***NO ADDRESS PROVIDED*** | 34393 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARRON, CARL HARVEY<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13584 | 80,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | BARRON, CHARLIE III<br>2006 VALENCIA AVE<br>FORT PIERCE, FL | 35012 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARRON, GEOFFERY R<br>1249 S FERDON BLVD<br>CRESTVIEW, FL 32536-4923 | 10322 | 0.00 CLAIMED UNSECURED | 08/12/15 | |
| 14-10992 | BARRON, GEOFFERY R<br>1249 S FERDON BLVD<br>CRESTVIEW, FL 32536-4923 | 10323 | 0.00 CLAIMED UNSECURED | 08/12/15 | |
| 14-10992 | BARRON, GEOFFERY RODNEY<br>1249 SOUTH FERDON BLVD<br>CRESTVIEW, FL 32536 | 10316 | 0.00 CLAIMED UNSECURED | 08/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARRON, MICHAEL J. SR<br>1302 N. 24TH ST<br>FORT PIERCE, FL 34950 | 35013 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARRON, MICHAEL SR | 34957 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARRON, MICHAEL SR | 34958 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARRON, MICHAEL SR. | 35020 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARRON, MICHAEL SR. | 35021 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 2,910

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BARRON, SUSANN<br>4511 ELYSIAN FIELDS HWY<br>MARSHALL, TX 75672 | 12023 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARRON, TRESHONDREA & CRYSTAL<br>***NO ADDRESS PROVIDED*** | 34392 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARROS, GONZALO<br>AV. C. COLON 6465 DEPTO. 905<br>LAS CONDES<br>SANTIAGO  7570580<br>CHILE | 61888 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARRY, KEVIN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29705 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARTH-SHAUM, SANDRA M<br>2185 IOWA RD<br>OTTAWA, KS 66067 | 11698 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARTHELMESS, DONALD F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29706 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARTHELMESS, EDWARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29707 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARTHOLD, WILLIAM C.<br>337 LOW OAK WOODS RD<br>KIAWAH ISLAND, SC 29455 | 34353 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARTHOLOMEW, DAVID T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29708 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARTICK, DAN<br>5223 TOWER AVENUE<br>SUPERIOR, WI 54880 | 60537 | 0.00 CLAIMED UNSECURED | 08/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARTLETT, HUGH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29709 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10992 | BARTLETT, WILLIAM ALLEN<br>10798 C/R 2143N<br>TATUM, TX 75691 | 11701 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARTLEY, JIMMY F<br>P O BOX 2113<br>TATUM, TX 75691 | 10728 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARTLEY, JIMMY F<br>PO BOX 2113<br>TATUM, TX 75691 | 10729 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED UNDET |
| 14-10992 | BARTNIK, KAZIMIERZ<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29710 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARTOLETTA, DANA<br>106 AUTUMN ST<br>ALIQUIPPA, PA 15001 | 62013 | 0.00 CLAIMED UNSECURED | 12/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARTOLETTA, KRISTINE<br>106 AUTUMN ST<br>ALIQUIPPA, PA 15001 | 61973 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARTOLETTA, NICOLE<br>106 AUTUMN ST<br>ALIQUIPPA, PA 15001 | 62012 | 0.00 CLAIMED UNSECURED | 12/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARTOLETTA, SAMUEL<br>106 AUTUMN ST<br>ALIQUIPPA, PA 15001 | 61972 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARTOLOTTI, JOHN M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33298 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | BARTON, CLIFTON<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 63157 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARTON, JOHN<br>1210 3RD ST<br>GRANBURY, TX 76048 | 61016 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 2,912

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | BARTON, JOHN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29711 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARTON, JUNE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 63158 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARTON, NIP<br>37 BRIARCLIFF DRIVE<br>HORSEHEADS, NY 14845 | 60745 | 0.00 CLAIMED UNSECURED | 09/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARTOS, DAVID<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15182 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARTOS, JENNIFER<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15180 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARTOS, MITCHELL<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15466 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | BARTOS, RANDALL<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15181 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARTOS, RENEE A.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15184 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARTOS, SHIRLEY<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15179 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARTOS, THOMAS A<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15465 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE:  2,913

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BARTOS, THOMAS M.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15183 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARWICK, DONALD R<br>710 S. CECELIA ST<br>SIOUX CITY, IA 51106 | 12639 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BARWICK, JANICE<br>2706 MT. LEBANON ROAD<br>CAMPOBELLO, SC 29322 | 36794 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BASHER, BRITTANY<br>3900 BRIARGROVE LANE<br>APT #20308<br>DALLAS, TX 75287 | 63536 | 0.00 CLAIMED UNSECURED | 01/04/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | BASHER, RANDALL<br>724 N. HAMLETT ST.<br>ATHENS, TX 75751 | 63535 | 0.00 CLAIMED UNSECURED | 01/04/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | BASHER, REGINALD<br>4210 LONE OAK DRIVE<br>MANSFIELD, TX 76063 | 63538 | 0.00 CLAIMED UNSECURED | 01/04/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | BASKIN, KELLY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62260 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BASS, CAROL<br>196 12 AVE<br>N TONAWANDA, NY 14120 | 10540 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BASS, SHIRLEY R<br>1209 HOWARD DR. #46<br>MESQUITE, TX 75105 | 12884 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BASSHAM, CAROLYN J<br>1503 JEFFERSON ST<br>BOWIE, TX 76230 | 10897 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BASTA, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33299 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  2,914

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BASTIAS, GONZALO GEORGE ROBERTO MARCHANT<br>CAMINO LAS DOCAS PARCELA<br>1571 LAGUNA VERDE<br>VALPARAISO - CASILLA 30V.<br>CHILE | 15708 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BASUALTO, ERIC ENRIQUE CARRASCO<br>PASAJE ENRIQUE LIHN 1171<br>VILLA ALEMANA  2461611<br>CHILE | 15702 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BATEMAN, DAVID S.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16042 | 35,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | BATES, BEN<br>4031 SO SUNRISE AVE<br>SPRINGFIELD, MO 65807 | 12481 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BATES, JEFF<br>PO BOX 1399<br>MINNEOLA, FL 34755 | 63372 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BATES, JOHN<br>14047 DD HWY<br>NORBORNE, MO 64668 | 14274 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BATISTA, DANIEL<br>13213 LADY ASHLEY RD.<br>MIDLOTHIAN, VA 23114 | 12681 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BATSEDIS, SPIROS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33300 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | BATTEN, JERRY D<br>260 QUARTER HORSE RD.<br>WHITNEY, TX 76652 | 13534 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BATTERTON, MICHAEL<br>2315 S CLEVELAND ST<br>KENNEWICK, WA 99338 | 61107 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BATTISTA, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29712 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BATTLE, JOHN<br>7631FORDHAM CREEK LN<br>ORLANDO, FL 32818 | 60230 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BATTLES, LARRY WILLIAM, SR.<br>2642 OAK VALLEY LN<br>CORSICANA, TX 75110 | 31343 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BATTLES, RODNEY E<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31394 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BATTS, IVEY DUDLEY, JR.<br>100 WILLIAMS LOVE CHURCH RD<br>HAMPSTEAD, NC 28443 | 31463 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BAUER, ARNOLD C.<br>1607 SAPLING DR<br>ALLISON PARK, PA 15101 | 15067 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BAUER, ARNOLD C.<br>1607 SAPLING DR<br>ALLISON PARK, PA 15101 | 16505 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BAUER, BETTY J<br>412 MERCURY CT.<br>GRANBURY, TX 76049 | 12946 | 0.00 CLAIMED UNSECURED | 11/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BAUER, JASON R.<br>310 SCHOOL ST<br>PITTSBURGH, PA 15209 | 15069 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BAUER, JASON R.<br>310 SCHOOL ST<br>PITTSBURGH, PA | 16506 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BAUER, JOSHUA A.<br>1607 SAPLING DR<br>ALLISON PARK, PA 15101 | 15070 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BAUER, JOSHUA A.<br>1607 SAPLING DR<br>ALLISON PARK, PA 15101 | 16507 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 2,916

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | BAUER, KENNETH<br>816 8TH STREET<br>PO BOX 367<br>CORRECTIONVILLE, IA 51016 | 61278 | 0.00 CLAIMED UNSECURED | 11/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BAUER, KIM<br>816 8TH STREET<br>PO BOX 367<br>CORRECTIONVILLE, IA 51016 | 61313 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BAUER, LORI<br>1607 SAPLING DR<br>ALLISON PARK, PA 15101 | 15068 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BAUER, LORI<br>1607 SAPLING DR<br>ALLISON PARK, PA 15101 | 16508 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BAUER, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29713 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BAUER, ROBERT MICHAEL<br>1007 W. ABBERLEY LANE<br>APEX, NC 27502 | 14704 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BAUER, WILLIAM<br>197 CHAPPAQUA RD<br>BRIARCLIFF MANOR, NY 10510 | 60776 | 0.00 CLAIMED UNSECURED | 09/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BAUGHMAN, JIMMY<br>1612 SHADY LAKE CIRCLE<br>HENDERSON, TX 75652 | 11943 | 0.00 CLAIMED UNSECURED | 10/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BAUGHN, WESLEY W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29714 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BAUM, JENNAE M.<br>3617 S STAYTEN AVE<br>INDEPENDENCE, MO 64055 | 34375 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BAUMAN, DAVID A<br>44526 SILVER VALLEY RD<br>KINGSTON, ID 83850 | 61379 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | BAUMAN, DAVID A<br>44526 SILVER VALLEY RD<br>KINGSTON, ID 83839 | 61382 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BAUMANN, MATTHEW<br>15067 YAKIMA ST. NW<br>RAMSEY, MN 55303 | 30881 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BAUMANN. JODI<br>15067 YAKIMA ST. NW<br>RAMSEY, MN 55303 | 30879 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BAYDA, JOSEPH F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33301 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | BAYER, PHILLIP<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33570 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | BAZILE, ROY L<br>6030 BROADWAY<br>SAN DIEGO, CA 92114-1947 | 11385 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BAZYK, BRYAN<br>2863 CARPENTERS PARK ROAD<br>DAVIDSVILLE, PA 15928 | 63009 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BEACH, WALTER R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33302 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | BEACHAM, DEREK K.<br>16589 TAYLOR RD.<br>MOUNT VERNON, WA 98273 | 14837 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BEALEFELD, FREDERICK HENRY, JR.<br>2920 VIRGINIA AVE<br>HALETHORPE, MD 21227 | 14234 | 0.00 CLAIMED UNSECURED | 11/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BEALICK, BARRY F.<br>920 CO-OP CITY BLVD., APT. 15B<br>BRONX, NY 10475-1633 | 14832 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 2,918

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BEAM, RONALD K<br>110 FRANKLIN ST<br>LULING, LA 70070 | 12058 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BEARD, CURTIS WADE<br>PO BOX 215<br>TOLAR, TX 76476 | 11140 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BEARD, RENE<br>5845 BONSALLO DR<br>LOS ANGELES, CA 90044 | 34282 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BEARDEN, LORA<br>2239 BARTRAM AV<br>ATCO, NJ 08004 | 16494 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BEARDEN, LORA LEE (SCHEMELIA)<br>2239 BARTRAM AVENUE<br>ATCO, NJ 08004 | 31172 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BEARS, MICHAEL<br>1845 GEORGETOWN RD.<br>SANDY LAKE, PA 16145 | 60643 | 0.00 CLAIMED UNSECURED | 09/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BEASLEY, CARLA<br>981 DENNING ROAD<br>BENSON, NC 27504 | 62469 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BEASLEY, CHERYL<br>***NO ADDRESS PROVIDED*** | 10089 | 0.00 CLAIMED UNSECURED | 08/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BEASLEY, GARY O<br>3602 GOLFVIEW RD.<br>(MAIL-PO BOX 432)<br>HOPE MILLS, NC 28348 | 12684 | 0.00 CLAIMED UNSECURED | 10/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BEASLEY, WYLIE V<br>PO BOX 267<br>GRAHAM, TX 76450 | 11624 | 0.00 CLAIMED UNSECURED | 09/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BEASTROM, LES<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | 16651 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10992 | BEAUBIEN, GILBERT<br>1650 E. HARTFORD ST.<br>INVERNESS, FL 34453 | 14549 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | BEAVEN, DARRELL D<br>6006 MALLOY AVE.<br>FERNDALE, WA 98248 | 12251 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BEAVERS (HOPKINS), NANCY<br>P.O. BOX 385<br>WALNUT SPRINGS, TX 76690 | 14260 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BEBBER, PATRICIA MARIANNE WARD<br>15350 SW 155 TER<br>MIAMI, FL 33187 | 10923 | 0.00 CLAIMED UNSECURED | 08/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BECER, MICHAEL F<br>111 SPRINGER ROAD<br>LIGONIER, PA 15658 | 11399 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BECK, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29715 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BECKER, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29716 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BECKER, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29717 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BECKER, ROBERT J<br>1320 4TH AVENUE<br>NEBRASKA CITY, NE 68410 | 13024 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BECKER, TYLER<br>3101 GRAND POINT COURT<br>GRANBURY, TX 76049 | 60181 | 0.00 CLAIMED UNSECURED | 08/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BECKERT, ROBERT D<br>220 KILGALLEN RD<br>BUTLER, PA 16002 | 13750 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BECKLEY, MAUREEN D<br>731 HAZLE ST<br>HANOVER TOWNSHIP, PA 18706 | 10689 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BECKLING, SARAH (NEE LOPEZ)<br>1010 LAMONT AVE<br>STATEN ISLAND, NY 10309 | 12105 | 0.00 CLAIMED UNSECURED | 10/06/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10992 | BECKWORTH WRIGHT, TOMEKA<br>309 S LAUREL SPRINGS DR<br>DESOTO, TX 75115 | 60252 | 0.00 CLAIMED UNSECURED | 08/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BECUDE, RAYMOND L.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36826 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BEDELL, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33303 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | BEDELL, TERRY<br>9680 BUCKTOOTH RUN RD.<br>LITTLE VALLEY, NY 14755 | 63346 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BEDFORD, GLAYDENE H<br>7526 GUINEVERE DR<br>SUGAR LAND, TX 77479 | 10447 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BEDFORD, ROBERT MAXEY<br>7526 GUINEVERE DR<br>SUGAR LAND, TX 77479 | 10448 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BEDNAREK, TAMARA<br>3196 HWY 73<br>KETTLE RIVER, MN 55757 | 30903 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BEEBE, JOSEPH R<br>95 WAGON WHEEL RD<br>SPARTA, NJ 07871-1755 | 11746 | 5,880.00 CLAIMED SECURED | 09/21/15 | CLAIMED UNLIQ |
| 14-10992 | BEECHER, JOHN R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29718 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BEERS, ALFRED<br>4 HUGHES ST<br>BINGHAMTON, NY 13903 | 61213 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BEERS, GEORGE W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29719 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | BEERS, JOHN<br>51 RISHEL RD<br>BLOOMSBURG, PA 17815 | 61225 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BEES, JAMES E.<br>8766 CIMARRON CIRCLE<br>PARKVILLE, MD 21234 | 14846 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BEESLEY, ROBERT<br>644990 COUNTY HWY A<br>IRON RIVER, WI 54847 | 61449 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BEGONJA, RAJKO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29720 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BEHR, LUTZ<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29721 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BEHUN, MICHEAL<br>300 3RD STREET<br>BUTLER, PA 16001 | 63485 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BELCASTRO, BARBRA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36729 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BELCASTRO, BARBRA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36968 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BELCHE (MORILLAS), BARBARA L<br>1611 TRUSCOTT CT<br>ROSEVILLE, CA 98661 | 11498 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BELCHER, CHESTER<br>5111 PALM DRIVE<br>FORT PIERCE, FL 34982 | 16373 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BELDEN, JOHN R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33304 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BELGRAVE, NICHOLAS G.<br>6 FLORIDA DR<br>NEWBURGH, NY 12550 | 60479 | 0.00 CLAIMED UNSECURED | 08/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BELIAN, MARY<br>C/O SHRADER & ASSOCIATES, LLP<br>22A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | 12961 | 250,000.00 CLAIMED UNSECURED | 11/03/15 | |
| 14-10992 | BELIC, ZDENKO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29722 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BELINKSY, SHIRLEY (SANDY)<br>1 PAXFORD LANE<br>BOYNTON BEACH, FL 33426 | 12896 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED UNDET |
| 14-10992 | BELINSKY, SHIRLEY (SANDY)<br>1 PAXFORD LANE<br>BOYNTON BEACH, FL 33426 | 10925 | 0.00 CLAIMED UNSECURED | 08/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BELL, AMELIA LORRAINE<br>476 HOLLY DR<br>ROCKDALE, TX 76567 | 13276 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BELL, EVELYN AILEEN<br>609 HILLCREST ST<br>BLACKSBURG, SC 29702 | 31229 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BELL, GREGORY FLOYD<br>9500 ASBURY ROAD<br>P.O. BOX 246<br>TOLAR, TX 76476 | 14649 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BELL, JAMES III<br>1252 TENNER RD<br>NATCHEZ, MS 39120 | 34342 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BELL, JANICE<br>152 N MURPHREE ST<br>PO BOX 93<br>PITTSBORO, MS 38951 | 61270 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BELL, JOHN W<br>486 PINEVIEW DRIVE<br>ELIZABETH, PA 15037 | 13461 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10992 | BELL, KAITLYN ANNETTE<br>476 HOLLY DR.<br>ROCKDALE, TX 76567 | 13275 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BELL, KATEISHA T<br>1252 TENNER RD<br>NATCHEZ, MS 39120 | 36755 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BELL, KATEISHA T<br>1252 TENNER RD<br>NATCHEZ, MS 39120 | 36756 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BELL, KATEISHA T.<br>1252 TENNER RD<br>NATCHEZ, MS 39120 | 34990 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BELL, LINDA<br>9500 ASBURY RD<br>TOLAR, TX 76476 | 14650 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BELL, NATHAN B<br>297 BELLA GROVE CIRCLE<br>VIDALIA, LA 71373 | 11048 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BELL, OSCAR CARL<br>324 HIGH POINT ROAD<br>BURLESON, TX 76028 | 14329 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BELL, PAUL W<br>5440 AN CO RD 473<br>TENNESSE COLONY, TX 75861 | 10555 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BELL, RONNIE<br>9500 ASBURY RD<br>TOLAR, TX 76476 | 14648 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BELL, SUE<br>117 JULES AVE<br>JEFFERSON, LA 70121 | 62148 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BELL, THOMAS JUSTIN<br>476 HOLLY DR<br>ROCKDALE, TX 76567 | 10932 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BELL, THOMAS M<br>1508 WOODLAND RD.<br>INDIANA, PA 15701 | 13179 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | BELL, WILLIAM F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33305 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | BELLAH, GUY MAXWELL, JR.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13588 | 80,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | BELLAMY, JOHN F.<br>P.O. BOX 221484<br>DENVER, CO 80222 | 16339 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BELLETSKY, CHARLES<br>7 SWEET WILLIAM CT.<br>HOMOSASSA, FL 34446 | 60771 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BELLINE, RONALD<br>2938 DAWN HAVEN LANE<br>PEARLAND, TX 77584 | 14306 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BELLINE, RONALD<br>2938 DAWN HAVEN LANE<br>PEARLAND, TX 77584 | 15691 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BELLINE, RONALD<br>2938 DAWN HAVEN LANE<br>PEARLAND, TX 77584 | 15692 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BELLINE, RONALD<br>2938 DAWN HAVEN LANE<br>PEARLAND, TX 77584 | 35086 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BELLINGER, FREDERICK<br>43 BARRETT RD<br>ENFIELD, CT 06082 | 12867 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BELLUZZI, ALDO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29723 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BELT, REBECCA, INDIVIDUALLY AND AS<br>SPECIAL ADMIN TO ESTATE OF HERSCHEL BELT<br>C/O LAW OFFICES OF MICHAEL R BILBREY, PC<br>8724 PIN OAK ROAD<br>EDWARDSVILLE, IL 62025 | 13053 | 50,000.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE:  2,925

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | BELTON, THERESA<br>34 GAIL ST<br>P.O. BOX 113<br>FAYETTE, MS 39069 | 16387 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BENARD, DALE<br>6715 S US 45 RD<br>BROOKPORT, IL 62910 | 11657 | 0.00 CLAIMED UNSECURED | 09/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BENCINA, FRANK<br>1354 BRUCE CT.<br>MERRICK, NY 11566 | 60846 | 0.00 CLAIMED UNSECURED | 10/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BENDER, HUGH J.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29724 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BENES, ANTHONY M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33306 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | BENITEZ, EDY<br>12503 E. 34 TERRACE S.<br>INDEPENDENCE, MO 64055 | 37435 | 0.00 CLAIMED UNSECURED | 12/31/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | BENITEZ, JONATHAN ANDREW<br>533 HARMONY GLEN CIRCLE<br>ROCK HILL, SC 29730 | 62995 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BENITEZ, MONICA SHANTE<br>533 HARMONY GLEN CIRCLE<br>ROCK HILL, SC 29730 | 62985 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BENITEZ, RACHEL NICOLE<br>533 HARMONY GLEN CIRCLE<br>ROCK HILL, SC 29730 | 62981 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BENITEZ-CANALES, JUAN JOSE<br>533 HARMONY GLEN CIRCLE<br>ROCK HILL, SC 29730 | 62971 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BENJAMIN, HELEN<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15197 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                         PAGE:  2,926

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BENJAMIN, JAMES<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15525 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | BENKA, STEPHEN M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33148 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | BENKERT, THOMAS C.<br>33-33 160TH STREET<br>FLUSHING, NY 11358 | 34383 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BENNETT, AMBER<br>19674 COUNTRY ROAD 172<br>FLINT, TX 75762 | 60086 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BENNETT, ANGEL<br>741 LANDER STREET<br>BRIDGECITY, LA 70094 | 60084 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BENNETT, ANTHONY L , SR<br>7927 S. OAK PARK<br>BURBANK, IL 60459 | 12840 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BENNETT, CHRISTOPHER<br>110 B MATADOR ST.<br>SHEPARD A.F.B., TX 76311 | 60088 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BENNETT, DARLENE A<br>1045 SOUTH COCALICO ROAD<br>DENVER, PA 17517 | 10522 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BENNETT, JOHN L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61688 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BENNETT, MILTON<br>10557 FM 782 N<br>HENDERSON, TX 75652 | 10314 | 0.00 CLAIMED UNSECURED | 08/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BENNETT, RAYMOND EUGENE<br>2105 SOUTH LEMON STREET<br>SIOUX CITY, IA 51106 | 12263 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 2,927

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | BENNETT, ROMEL E.<br>3700 VENTURA DR<br>CHALMETTE, LA 70043 | 14290 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BENNETT, VIRGINIA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61690 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BENNETT, WESLEY E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33149 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | BENNETT, WILLIAM<br>741 LANDER STREET<br>BRIDGE CITY, LA 70094 | 60083 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BENNETT, WILLIAM, JR<br>741 LANDER STREET<br>BRIDGE CITY, LA 70094 | 60087 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BENNY BOTTITA JR., BENNY<br>1258 ROUTE 83<br>SOUTH DAYTON, NY 14138 | 63313 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BENSINGER, KEVIN A.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15198 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BENSINGER, RONALD<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15526 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | BENSINGER, SANDRA<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15201 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BENSON, DOUGLAS<br>920 SOUTH STATE ST.<br>NEW ULM, MN 56073 | 61542 | 0.00 CLAIMED UNSECURED | 11/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BENSON, MARK A<br>2004 DORNBUSH RD<br>BROOKPORT, IL 62910 | 14901 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                              PAGE:  2,928

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                 CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | BENTIVEGNA, SCOTT<br>107 NASSAU DR<br>LAWRENCEVILLE, NJ 08648 | 11972 | 0.00 CLAIMED UNSECURED | 10/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BENTON, WILLIAM DAVID<br>711 COLUMBIA AVE<br>CAROLINA BEACH, NC 28428 | 14531 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BERCAW, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33150 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | BERENTSEN, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29725 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BERG, MICHAEL<br>1126 OSPREY LANE<br>DENTON, MD 21629 | 60328 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BERG, MICHAEL<br>1126 OSPREY LANE<br>DENTON, MD 21629 | 60329 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BERG, MICHAEL<br>1126 OSPREY LANE<br>DENTON, MD 21629 | 60330 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BERG, MICHAEL<br>1126 OSPREY LANE<br>DENTON, MD 21629 | 60331 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BERG, ROBERT E.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29726 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BERGER, KEVIN<br>557 SCHUYLKILL MOUNTAIN ROAD<br>SCHUYLKILL HAVEN, PA 17972 | 62333 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BERGER, PHILLIP<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29727 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | BERGER, ROBERT F.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29728 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BERGESEN, ROBERT B<br>30 NORTH YEW ST<br>GLEN COVE, NY 11542 | 11060 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BERGHORN, JAMES<br>153 WOODBINE AVE<br>MERRICK, NY 11566 | 15039 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BERGHORN, JAMES<br>153 WOODBINE AVE<br>MERRICK, NY 11566 | 61525 | 0.00 CLAIMED UNSECURED | 11/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BERGHORN, JAMES<br>153 WOODBINE AVE<br>MERRICK, NY 11566-3244 | 61526 | 0.00 CLAIMED UNSECURED | 11/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BERGHORN, JAMES W<br>153 WOODBINE AVE<br>MERRICK, NY 11566 | 15055 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BERGMAN, WILLIAM BRYANT (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: WILLIAM B. BERGMAN<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13587 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | BERGMAN, WILLIAM, JR<br>110 JAMMYE DR<br>CLEVELAND, TX 77328 | 11769 | 0.00 CLAIMED UNSECURED | 09/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BERGUM, GARY<br>5857 CANYON VISTA DR.<br>FLORENCE, MT 59833 | 15954 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BERKEY, LEWIS M.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29729 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BERNARD, JOSEPH CELESTINE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29730 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                    PAGE:  2,930

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BERNARD, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29731 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BERNARD, RUDOLPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33151 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | BERNARDI, DANIEL JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29732 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BERNARDO, CLEMENT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29733 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BERNER, GERALD P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29734 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BERREY III, JAMES<br>1373 COLLIER ROAD<br>GRADY, AL 36036 | 61645 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BERREY, LOENE<br>4717 MOORE RD<br>GRADY, AL 36036 | 61647 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BERREY, STACEY<br>10886 MEIWETHER TRAIL<br>GRADY, AL 36036 | 61643 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BERROS, JAMES<br>8997 ELLINGTON WAY<br>CHATTANOOGA, TN 37421 | 10842 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BERROS, JAMES Z<br>136 MALTESE RD<br>EFFORT, PA 18330 | 12807 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BERROS, SUSAN<br>8997 ELLINGTON WAY<br>CHATTANOOGA, TN 37421 | 10843 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  2,931

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | BERRY, CHARLES E.<br>121 MAIN ST. PO BOX 472<br>MOUNT MORRIS, PA 15349 | 34379 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BERRY, CHARLES, E.<br>121 MAIN ST.<br>PO. BOX 472<br>MOUNT MORRIS, PA 15349 | 14431 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BERRY, FLOYD<br>1504 N. HARDING AVE<br>CAMERON, TX 76520 | 62857 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BERRY, JERRY D<br>202 CR 2113<br>RUSK, TX 75785 | 13018 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BERRY, KAREN<br>1504 N. HARDING AVE.<br>CAMERON, TX 76520 | 62858 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BERRY, ROBERT A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 63175 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BERRYHILL, RAY A<br>182 CR 1329<br>RUSK, TX 75785 | 13413 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BERTA, VINCENT<br>10731 MIRASOL DR.<br>UNIT 305<br>MIRAMAR LAKES, FL 33913 | 62937 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BERTE, VINCENT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29735 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BERTOLINI, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29736 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BERTUGLIA, FRANK JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29737 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:  2,932

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BESHORE, MARLIN J.<br>155 CAMP RD<br>BLOOMSBURG, PA 17815 | 14255 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BESS, JOHN C.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36827 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BEST, RICHARD A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29738 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BETANZOS, ANIBAL CESAR<br>9424 KIMBROUGH DR<br>KNOXVILLE, TN 37922 | 10802 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BETHEA, WILLIAM<br>9007 LARKWOOD AVENUE<br>FORT WASHINGTON, MD 20744 | 60989 | 0.00 CLAIMED UNSECURED | 10/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BETNCOURT, BYRON<br>211 LONGSPUR DRIVE<br>BUDA, TX 78610 | 62491 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BETTS, WILLIE CLYDE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13629 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | BETTY HACKWITH<br>307 SAINT ANTHONY ST<br>LULING, LA 70070-5233 | 10189 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED UNDET |
| 14-10992 | BETZ, LARRY J.<br>P.O. BOX 57<br>WASHINGTONVILLE, PA 17884 | 34390 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BEUERLEIN JR., LOUIS<br>478 UPTMORE ROAD<br>WEST, TX 76691 | 62459 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BEUERLEIN JR., LOUIS<br>478 UPTMORE ROAD<br>WEST, TX 76691 | 62462 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BEUTEL, EDWIN W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29739 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 2,933

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BEVERLEY, RONNIE<br>1333 CRESTWOOD RD<br>BETHLEHEM, PA 18018 | 62517 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BEWICK, RUSSELL T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29740 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BEXLEY, PAUL E<br>172 PONY LANE S<br>LUCEDALE, MS 39452 | 34949 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BEXLEY, PAUL E<br>5113 HIGHWAY 63 S A<br>LUCEDALE, MS 39452-4707 | 35119 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | BHANDARI, VIJAY<br>5 NESBIT RESERVE CT.<br>ALPHARETTA, GA 30022 | 13506 | 0.00 CLAIMED UNSECURED | 11/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BHANDARI, VIJAY<br>877 CASTLE WALK CV SW 2<br>LILBURN, GA 30047-5463 | 13508 | 0.00 CLAIMED UNSECURED | 11/18/15 | CLAIMED UNDET |
| 14-10992 | BHATIA, RAVI<br>3538 WILLOW WREN PL.<br>FREMONT, CA 94555 | 62015 | 0.00 CLAIMED UNSECURED | 12/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BHOJANI, MOHMED<br>2334 ELDA ST<br>DUARTE, CA 91010 | 61012 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BHOJANI, MOHSIN<br>2334 ELDA ST<br>BRADBURY, CA 91008 | 61009 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BIANCA, ANTHONY P<br>*** NO ADDRESS PROVIDED *** | 13772 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BIANCO, ANGELO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33152 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | BIANCO, JAMES A<br>106 STERLING HILLS DRIVE<br>INDIANA, PA 15701 | 12374 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | BIANCO, MICHAEL<br>655 CARROLL STREET<br>BROOKLYN, NY 11215 | 60724 | 0.00 CLAIMED UNSECURED | 09/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BIANCO, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29741 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BIBEAU, JAMES M.<br>C/O SHEIN LAW CENTER, LTD.<br>ATTN: BENJAMIN P. SHEIN, ESQ.<br>121 S. BROAD ST., 21ST FLOOR<br>PHILADELPHIA, PA 19107 | 32339 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | BIBOW, RUDOLPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29742 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BICHELL, DONALD<br>1713 CRESTMONT AVE<br>CORSICANA, TX 75110 | 61361 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BIDDLE, SCOTT<br>513 16TH AVE<br>BETHLEHEM, PA 18018 | 14371 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BIDDLECOME, JAMES R.<br>PO BOX 460193<br>ESCONDIDO, CA 92029 | 13880 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BIDEN SR, TIMOTHY<br>2144 PALOMINO RD<br>DOVER, PA 17315 | 62654 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BIDEN, GARY<br>202 MINE BANK LANE<br>BALTIMORE, MD 21227 | 62665 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BIDEN, WILLIAM<br>4 LATHAM STREET<br>MYSTIC, CT 06355 | 62659 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BIDINGMAIER, MARTIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33153 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                          PAGE: 2,935

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BIEDRZYCKI, JOHN L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33154 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | BIEHAYN, WILLIAM A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29743 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BIEHLE, LARRY WAYNE<br>PO BOX 341<br>LEXINGTON, TX 78947-6131 | 13456 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED UNDET |
| 14-10992 | BIEHLE, PEGGY<br>P.O. BOX 341<br>LEXINGTON, TX 78947 | 13425 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BIEL, ROBERT A.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36828 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BIELER, ROBERT G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29744 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BIELLI, ARTHUR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29745 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BIELSS, DANNY R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29746 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BIELZ, WILFRED D<br>PO BOX 1014<br>IDAHO SPRINGS, CO 80452 | 10712 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BIENZ, CARL N<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29747 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BIERIG, MORRIS ARTHUR<br>3984 SW CONDOR AV<br>PORTLAND, OR 97239 | 15534 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BIGGS, BRENDA<br>1936 DANVILLE ROAD<br>KILGORE, TX 75662 | 14964 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BIGGS, NELVIN REGINA<br>1012 ROCKINGHAM LAKE RD<br>REIDSVILLE, NC 27320 | 31230 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BIGGS, RODNEY RAY<br>1936 DANVILLE ROAD<br>KILGORE, TX 75662 | 14963 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BILLINGS, BOBBY EUGENE, SR.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13628 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | BILLINGS, PAULA ANN<br>136 CR 1092<br>STREETMAN, TX 75859 | 10527 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BILLINGS, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29748 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BILLINGS, WILLIAM PAUL<br>136 CR 1092<br>STREETMAN, TX 75859 | 10526 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BILLINGS, WILLIAM S,<br>2558 LONG RUN RD.<br>LEHIGHTON, PA 18235 | 60162 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BILLINGSLEY, ROBERT F<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62256 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BIMI, EDWARD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29749 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BING-ZAREMBA, CARLOS<br>5142 CORAL REEF DRIVE<br>JOHNS ISLAND, SC 29455 | 62055 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                    PAGE:  2,937

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BINGHAM, DONNA MAE<br>2300 GLADE ROAD<br>FARMINGTON, NM 87401-5465 | 62643 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BINGHAM, JOHNNY<br>894 COUNTY ROAD 2220<br>IVANHOE, TX 75447 | 60405 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BINGHAM, SAMMY JOE<br>2300 GLADE ROAD<br>FARMINGTON, NM 87401-5465 | 62639 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BINSTOCK, LEE ANN FBO THEODORE OST<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | 16685 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10992 | BIRCH, JULIE<br>4810 RIO ST.<br>FARMINGTON, NM 87402 | 62423 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BIRCHFIELD, EDDIE WA<br>350 BLEVINS BRANCE RD<br>BAKERSVILLE, NC 28705 | 31053 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BIRCHFIELD, RUBY KATE<br>358 BLEVINS BRANCH RD<br>BAKERSVILLE, NC 28705 | 16294 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BIRCHFIELD, RUBY KATE<br>358 BLEVINS BRANCH RD<br>BAKERSVILLE, NC 28705 | 16295 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BIRDETT, SIDNEY W<br>305 GRANADA CALLE<br>GRANBURY, TX 76049 | 10571 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BIRKES, BRETT<br>482 DAL PASO<br>ROBINSON, TX 76706 | 62120 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BIRKHIMER, JENNIFER R<br>109 NORA DRIVE APT. F<br>FRAZEYSBURG, OH 43822 | 13206 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BIRMINGHAM, EDWARD<br>1346 AKEHURST DRIVE<br>PITTSBURGH, PA 15220 | 62123 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                    PAGE:  2,938

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BIRMINGHAM, KENNETH<br>15 BROOKSIDE DRIVE<br>MCDONALD, PA 15057 | 61959 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BIRMINGHAM, MARY<br>199 AUDREY DRIVE<br>PITTSBURGH, PA 15236 | 62553 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BIRMINGHAM, PAUL<br>199 AUDREY DRIVE<br>PITTSBURGH, PA 15236 | 62552 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BIRMINGHAM, THOMAS R<br>5201 LAW ST<br>FINLEYVILLE, PA 15332 | 15747 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BIRNBAUM, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29750 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BIRNEY, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29751 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BIRO, THOMAS<br>4633 MONTE MAR DR.<br>EL DORADO HILLS, CA 95762 | 62782 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BIRT, THOMAS<br>1815 BIG 3 MILE RD<br>ABERDEEM, OH 45101 | 61037 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BISCHOFF, TRUYN<br>1392 ROCK CREEK RD.<br>WILLIAMSBURG, KS 66095 | 61035 | 0.00 CLAIMED UNSECURED | 10/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BISESTI, JOSEPH<br>5 HIGH POINT RD<br>LINCROFT, NJ 07738 | 11094 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BISH, ESTHER A.<br>3451 LIMESTONE CT.<br>HIGH POINT, NC 27265 | 14770 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BISH, JACK E.<br>3451 LIMESTONE CT.<br>HIGH POINT, NC 27265 | 14769 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  2,939

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BISHOP, BRANDON H<br>2111 JASON<br>TAYLOR, TX 76574 | 12459 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BISHOP, DONALD<br>3230 MCKINNEY ST.<br>LAMARQUE, TX 77568 | 60212 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BISHOP, EDWARD F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29752 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BISHOP, FREDDY M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61683 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BISHOP, JACK A.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36829 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BISHOP, MATTHEW<br>208 BLUEBONNET DR.<br>CRESSON, TX 76035 | 61358 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BISHOP, PEGGY<br>5720 GLEN ROSE HWY<br>GRANBURY, TX 76048 | 61355 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BISHOP, REBECCA CAROL<br>PO BOX 693<br>BOWIE, TX 76230 | 11237 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BISHOP, ROBERT<br>5720 GLEN ROSE HWY<br>GRANBURY, TX 76048 | 61340 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BISHOP, RONNY R<br>2111 JASON<br>TAYLOR, TX 76574 | 12458 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BISHOP, SHANNON R<br>P.O. BOX 973<br>THORNDALE, TX 76577 | 12460 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BISHOP, SHEILA KAY<br>2111 JASON<br>TAYLOR, TX 76574 | 12461 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                    PAGE: 2,940

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | BISMARCK, FREDERICK A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33155 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | BISOGNO, DANIEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29753 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BISZICK, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29754 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BITETTO, FRANK W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33156 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | BITTNER, CLARENCE<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | 16652 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10992 | BITTNER, RAYMOND JAMES<br>210 LESTER CT<br>GLEN ROCK, PA 17327 | 31070 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BIVINS, HATTIE<br>PO BOX 805<br>ALABASTER, AL 35007 | 31048 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BIVONA, JOHN B<br>4 SHORT COURT<br>EAST NORTHPORT, NY 11731-4316 | 13357 | 0.00 CLAIMED UNSECURED | 11/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLACK, BEN<br>3125 COLCORD AVE<br>WACO, TX 76707 | 10429 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLACK, JAMES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29755 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  2,941

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | BLACK, JAMES L<br>702 SHILOH RIDGE<br>TYLER, TX 75703 | 10529 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLACK, JOHN C<br>112 BAINES CIR<br>MILLPORT, AL 35576 | 11223 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLACK, LISABETH W.<br>793 BLUE HILL DRIVE<br>SELINSGROVE, PA 17870 | 13869 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLACK, MELODY<br>801 RICHMOND ST<br>BIRMINGHAM, AL 35224 | 13050 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED UNDET |
| 14-10992 | BLACK, RHONDA R<br>716 MONTREAL DRIVE<br>LONGVIEW, TX 75601 | 10567 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLACK, ROBERT L.<br>793 BLUE HILL DRIVE<br>SELINSGROVE, PA 17870 | 13868 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLACK, WILLIAM<br>159 SOUTHWOOD DRIVE<br>OLD BRIDGE, NJ 08857 | 60818 | 0.00 CLAIMED UNSECURED | 10/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLACK-CRAWFORD, ROSEMARY<br>7714 E. EMELITA AVE<br>MESA, AZ 85208 | 61281 | 0.00 CLAIMED UNSECURED | 11/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLACK-MORSE, CORA ELIZABETH<br>3029 W. WINDROSE DRIVE<br>PHOENIX, AZ 85029-1328 | 30976 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLACKBURN, JIMMY A.<br>4716 OLD AVE<br>CASTLE HAYNE, NC 28429 | 16512 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLACKBURN, JIMMY A.<br>4716 OLD AVE<br>CASTLE HAYNE, NC 28429 | 16513 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLACKBURN, JOHN<br>6760 CAROLINA BEACH RD<br>WILMINGTON, NC 28412 | 31464 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BLACKBURN, JOHN EDWARD, JR.<br>218 MT. CARMEL DRIVE<br>WINDBER, PA 15963 | 16435 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLACKBURN, MIKE<br>5725 BRITTAIN DR.<br>LOT 17<br>WILMINGTON, NC 28409 | 16509 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLACKBURN, MIKE<br>5725 BRITTAIN DR.<br>LOT 17<br>WILMINGTON, NC 28409 | 16511 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLACKBURN, ROGER JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29756 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLACKBURN, TEENA BULLOCK<br>F/K/A ERNESTINE BULLOCK BLACKBURN<br>237 VICTORY GARDENS DRIVE<br>WILMINGTON, NC 28409 | 14201 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLACKBURN, TEENA BULLOCK<br>237 VICTORY GARDENS DRIVE<br>WILMINGTON, NC 28409 | 16510 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLACKBURN, TEENA BULLOCK<br>237 VICTORY GARDENS DRIVE<br>WILMINGTON, NC 28409 | 16514 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLACKLEY, MARK L.<br>1302 EASTHAM DR.<br>APEX, NC 27502 | 36811 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLACKMON, DONNA J.<br>4107 MARANDA LANE<br>HEATH SPRINGS, SC 29058 | 31231 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLACKMORE, DOUGLAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33157 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  2,943

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----- |---------|
| 14-10992 | BLACKSHEAR, CLYDE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33158 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | BLACKSTOCK, ROBBY LAVERNE<br>3525 GARWOOD DR<br>NORTH RICHLAND HILLS, TX 76117 | 12578 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLACKSTOEK, ROLAND B<br>2746 C.R. 109<br>CLYDE, TX 79510-4945 | 12734 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLACKWATER, CRAIG<br>311 E. TYCKSEN DR.<br>FARMINGTON, NM 87401 | 62925 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLACKWATER, DAYTON<br>PO BOX 2644<br>22 CR 6211<br>KIRTLAND, NM 87417 | 62919 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLACKWATER, HARVEY<br>22 C.R. 6211<br>KIRTLAND, NM 87417 | 63338 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLACKWATER, TAMMIE<br>311 E. TYCKSEN DR.<br>FARMINGTON, NM 87401 | 62419 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLACKWELL, CHOIS<br>2080 GREIG DR.<br>ROBINSON, TX 76706 | 60231 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLACKWELL, CLAUDE<br>401 ROUGEMONT ROAD<br>ROUGEMONT, NC 27572 | 63545 | 0.00 CLAIMED UNSECURED | 01/19/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | BLACKWELL, RUSELL J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29757 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLACKWELL, SAMUEL AUSTIN<br>195 BOONE FARM LN<br>MILL SPRING, NC 28756-7800 | 31465 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                    PAGE:  2,944

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BLACKWELL, THEADA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 63144 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLACKWELL, WARREN LEWIS<br>1400 MASON SMITH AVE.<br>METAIRIE, LA 70003 | 15834 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLACKWELL, WILLIE CLYDE<br>6910 FM 1396 E.<br>TELEPHONE, TX 75488 | 37338 | 0.00 CLAIMED UNSECURED | 12/16/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | BLACKWOOD, WILLIAM M.<br>2791 HICKORY LANE<br>ATLANTA, GA 30360 | 14877 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLAHUT, SANDRA<br>6425 GOLDEN OAK DRIVE<br>LINTHICUM, MD 21090 | 62656 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLAIR, FRANCES DARLENE<br>233 HOBSON STREET<br>WESTMINSTER, SC 29693 | 31232 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLAIR, MARK<br>3100 SMITH RD<br>CASSADAGA, NY 14718 | 63456 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLAIR, RON<br>607 EAST FIRST STREET<br>MOUNT PLEASANT, TX 75455 | 10875 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLAIR, RON<br>607 EAST FIRST STREET<br>MOUNT PLEASANT, TX 75455 | 60436 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLAIR, WILLIAM J.<br>5721 CRYSTAL OCEAN ST.<br>LAS VEGAS, NV 89130 | 37413 | 0.00 CLAIMED UNSECURED | 12/24/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | BLAIS, PATRICIA PIERRETTE<br>1903 TAMARA TRAIL<br>VERO BEACH, FL 32966 | 11142 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLAKE, DONALD F<br>29 RIDGE RD<br>NORTH SWANZEY, NH 34314527 | 11482 | 0.00 CLAIMED UNSECURED | 09/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BLAKE, JOHN<br>496 COUNTY ROAD 426 N<br>HENDERSON, TX 75652 | 10534 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLAKELY, DANIEL<br>1248 COUNTY RD 4244<br>PITTSBURG, TX 75686 | 62733 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLAKELY, WENDY<br>1248 COUNTY RD 4244<br>PITTSBURG, TX 75686 | 62735 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLAKENEY, MACK A<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31395 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLAKEY, JAMES L<br>513 W HIGHLAND DR<br>WHITEWRIGHT, TX 75491 | 10834 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLANCHARD, BILL DOUGLAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29758 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLAND, BRENNAN<br>639 CHRISTIE ST<br>OTTAWA, IL 61350 | 63066 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLAND, SARAH<br>639 CHRISTIE ST<br>OTTAWA, IL 61350 | 63064 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLAND, ZANE<br>1626 BOWLINE RD<br>HOUSTON, TX 77062 | 61566 | 0.00 CLAIMED UNSECURED | 11/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLANEY, R A<br>PO BOX 10012<br>COLLEGE STATION, TX 77842 | 15787 | 10,000,000.00 CLAIMED UNSECURED | 12/09/15 | |
| 14-10992 | BLANKENSHIP, BETTY LUE<br>1652 E ARLINGTON RD<br>SPFD, MO 65804 | 12188 | 0.00 CLAIMED UNSECURED | 10/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLANKENSHIP, BETTY LUE<br>1652 E ARLINGTON RD<br>SPRINGFIELD, MO 65804 | 12468 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE: 2,946

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BLANKS, DIANE K<br>2918A PENNSYLVANIA AVE.<br>ST. LOUIS, MO 63118 | 12813 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLANTON, CAROL E<br>13346 HWY 322 NORTH<br>KILGORE, TX 75662-7223 | 10532 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLAXTON, JULIAN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36830 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLAZEVIC, JOSIP<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29759 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLAZO, WILLIAM<br>16 AUGUST LANE<br>HICKSVILLE, NY 11801 | 15045 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLEACHER, JACK<br>482 BAUMGARDNER RD.<br>WILLOW STREET, PA 17584 | 60239 | 0.00 CLAIMED UNSECURED | 08/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLEDSOE, CHARLENE LAW<br>7974 SPARTA ST<br>HOUSTON, TX 77028 | 11714 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLEIVIK, LARS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33159 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | BLEVINS, JAMES K SR<br>325 6TH AVE W<br>HUNTINGTON, WV 25701 | 31121 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLEVINS, JAMES K, SR<br>325 6TH AVE W<br>HUNTINGTON, WV 25701 | 31120 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLEVINS, LOUIS CRAIG<br>PO BOX 2497<br>487 CR 421 N<br>HENDERSON, TX 75653 | 10581 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BLEVINS, RICKY G<br>126 WESLEY RD<br>QUARRYVILLE, PA 17566 | 11086 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLIDY, RICHARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29760 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLINKA, HAROLD<br>7294 KINGSTON COVE LN<br>WILLIS, TX 77318 | 61488 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLINKA, HAROLD S.<br>7294 KINGSTON COVE LN<br>WILLIS, TX 77318 | 14307 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLISS, JAMES<br>1137 DAWSON TRAIL<br>ALTON, VA 24520 | 62253 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLISS, PHYLLIS  GUNN<br>1137 DAWSON TRAIL<br>ALTON, VA 24520 | 62258 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLOMQVIST, CAROLYN H. MIRANDA<br>1700 GREEN OAKS PKWY<br>HOLLY SPRINGS, NC 27540 | 31466 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLOMQVIST, WILLIAM<br>1700 GREEN OAKS PKWY<br>HOLLY SPRINGS, NC 27540 | 31467 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLONEY, RICHARD<br>PO BOX<br>COLLEGE STATION, TX 77842 | 15731 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLONIAREZYK, WILLIAM<br>11775 ANDREWS RD<br>ST CHARLES, MI 48655 | 13015 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLOODNICK, MARTIN JOACHIM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29761 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLOOMER, LEIGH<br>600 EAST MOLEN ROAD<br>PO BOX 249<br>FERRON, UT 84523 | 62905 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                 CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BLOSE, GREGORY DEAN<br>209 HORSESHOE DRIVE<br>FREEPORT, PA 16229 | 15693 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLOSS, BARBRA LOA<br>2200 37TH STREET LOT 23<br>EVANS, CO 80620 | 10512 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLUE, CORNELIUS, JR.<br>PO BOX 814<br>HARTSVILLE, SC 29551-0814 | 31468 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BLUE, TERRY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33160 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | BLUNDA, VITO F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33161 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | BLYTHE, JONATHAN<br>550 CEMETERY ST.<br>MANCHESTER, OH 45144 | 60254 | 0.00 CLAIMED UNSECURED | 08/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOATWRIGHT, ERIC<br>281 SOUTH CREEK RD<br>ALLENWOOD, PA 17810 | 61812 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOBELIS, ROMAS<br>36 VALENTINE AVE.<br>KINGSTON, NY 12401 | 13358 | 0.00 CLAIMED UNSECURED | 11/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOBO, JAMES B<br>320 RAMBLING OAKS ROAD<br>GRAHAM, TX 76450 | 12000 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOBROWICZ, JACLYN<br>101 CAMPBELL BLVD LANE 3204<br>MANAHAWKIN, NJ 08050 | 12069 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOBROWIOR, DAVID<br>1681 NEW YORK AVENUE<br>WHITING, NJ 08759 | 12068 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | BOCCIO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29762 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOCCUZZI, HILDEGARDE<br>7313 CLEARMEADOW DR<br>SPRING HILL, FL 34606 | 12141 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOCK, LARRY LEE<br>39974 MARIES CO. RD 206<br>META, MO 65058 | 12940 | 0.00 CLAIMED UNSECURED | 11/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BODE, TERRY<br>109 CARMEL DR.<br>MANDEVILLE, LA 70448 | 61319 | 0.00 CLAIMED UNSECURED | 11/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BODOSKY, MICHAEL<br>1021 JEFFERSON AVE<br>PORTAGE, PA 15946 | 61263 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOEDEKER, BENNIE AUSTELL<br>906 CHESTNUT ST.<br>HICO, TX 76457 | 12847 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOEDEKER, BILLIE ANN<br>906 CHESTNUT ST.<br>HICO, TX 76457 | 12820 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOEHM, ALVIN<br>1363 47TH ST<br>BROOKLYN, NY 11219 | 60591 | 0.00 CLAIMED UNSECURED | 09/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOEHM, OTTO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29763 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOESEL, LOUIS W<br>P.O. BOX 665<br>CANBY, OR 97013 | 13305 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOGAN, W. BRYAN<br>1529 LEE STREET<br>MESQUITE, TX 75149 | 31728 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | BOGAN, W.BRYAN<br>1529 LEE STREET<br>MESQUITE, TX 75149 | 31153 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | BOGART, CHRISTOPHER<br>165 STAHL RD<br>GETZVILLE, NY 14068 | 62860 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOGDANOWICZ, STANLEY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33170 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | BOGERS, CRAIG<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16073 | 15,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | BOGOSIAN, SONIA<br>110 SANDALWOOD LANE<br>PANAMA CITY BEACH, FL 32413 | 36953 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOGOSIAN, SONIA<br>110 SANDALWOOD LN<br>PANAMA CITY BEACH, FL 32413-2687 | 37150 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | BOHLMANN, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29764 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOISSEAU, LAWRENCE<br>43 BEECH HILL ROAD<br>BETHLEHEM, NH 03574 | 60233 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOLD, FREDRIC<br>89 MO. 4, T. YAN YAU<br>SAM CHUK, SUPHANBURI  72130<br>THAILAND | 60926 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOLDEN, ALINE F<br>4201 TROY LN 4201<br>ARLINGTON, TX 76016-4450 | 11040 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED UNDET |
| 14-10992 | BOLES, JACK<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36831 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOLES, LARRY G<br>1341 PORTER COURT<br>GRANBURY, TX 76048 | 11651 | 0.00 CLAIMED UNSECURED | 09/17/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | BOLIVAR, ALICIA C<br>11102 THIENES AVE.<br>SOUTH EL MONTE, CA 91733 | 15150 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOLIVAR, CARLOS S.<br>11102 THIENES AVE<br>SOUTH EL MONTE, CA 91733 | 15149 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOLLBACH, WILLIAM G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33171 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | BOLLINGER, MICHAEL<br>409 PLEASANT VALLEY RD.<br>BLAIRSVILLE, PA 15717 | 61481 | 0.00 CLAIMED UNSECURED | 11/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOLMER, DAVID L<br>6432 S EUDORA WAY<br>CENTENNIAL, CO 80121 | 12133 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOLTEN, MATTHEW W<br>3719 DEL RIDGE RD<br>INDEPENDENCE, MO 64052-1153 | 15049 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOLTON, ELIZABETH<br>1501 STARLIGHT CT<br>GRANBURY, TX 76048-2601 | 62358 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOLTON, JAMES<br>630 JUNE ROSE COURT<br>GRANBURY, TX 76048 | 62375 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOLTON, JOHNNY G.<br>5429 PRINCETON DR.<br>KATY, TX 77493 | 15872 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOLTON, JOHNNY JR.<br>2905 CLARKSVILLEST., APT. 210<br>PARIS, TX 75460 | 62354 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOLTON, NATASHA<br>619 S.RICKETTS ST.<br>SHERMAN, TX 75092 | 62357 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOLTON, TAMI<br>5429 PRINCETON  DR<br>KATY, TX 77493 | 62345 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BOLWERK, CHRISTOPHER<br>411 RIVER ST. APT. 310<br>GREENVILLE, SC 29601 | 60984 | 0.00 CLAIMED UNSECURED | 10/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOLWERK, LEANN<br>934 CR 237<br>BECKVILLE, TX 75631 | 11027 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOLWERK, MICHAEL P<br>934 CR 237<br>BECKVILLE, TX 75631 | 11028 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOLWERK, SALLY<br>824 LAMERS RD<br>KIMBERLY, WI 54136 | 11558 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BONAGURA, JOHN<br>341 PARKSIDE AVE<br>MILLER PLACE, NY 11764 | 60287 | 0.00 CLAIMED UNSECURED | 08/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BONANNO, VINCENT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29765 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BONANO, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29766 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOND, GEORGE<br>17841 N 42ND STREET<br>PHOENIX, AZ 85032 | 60850 | 0.00 CLAIMED UNSECURED | 10/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOND, HELEN<br>234 BILLY KNIGHT RD<br>LUCEDALE, MS 39452 | 60733 | 0.00 CLAIMED UNSECURED | 09/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOND, MIKE<br>234 BILLY KNIGHT RD<br>LUCEDALE, MS 39452 | 60734 | 0.00 CLAIMED UNSECURED | 09/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08362 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                       PAGE:  2,953

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | BONGIOVANNI, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29767 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BONILLA, ALEX<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29768 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BONIN, PAUL W<br>207 3RD AVE SO<br>BELT, MT 59412 | 10893 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BONITO, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33172 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | BONNER, BILLIE, JR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31396 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BONNER, DEON<br>14432 PIUMA AVE<br>NORWALK, CA 90650 | 62202 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BONNER, JOHN Y<br>780 N FAIRWAY<br>FAIRFIELD, TX 75840 | 62018 | 0.00 CLAIMED UNSECURED | 12/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BONNER, RODNEY GARNETT, SR<br>21614 LIBERTY ST UNIT 227<br>LEXINGTON PARK, MD 20653 | 11346 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BONNERMAN, JAMES E.<br>121 WILLIAM GURGANUS RD.<br>MAPLE HILL, NC 28454 | 14806 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BONO, RICHARD<br>7 SHEARWATER<br>IRVINE, CA 92604 | 62057 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BONOMO, JOHN JOSEPH<br>11781 MILLS ROAD<br>HOLLAND, TX 76534-5140 | 37479 | 0.00 CLAIMED UNSECURED | 01/08/16 | ** LATE FILED **CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | BONSAL, JERRY W.<br>1170 HWY 243<br>CANTON, TX 75103 | 14471 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BONSAL, JERRY W.<br>1170 STATE HWY 243 WEST<br>CANTON, TX 75103 | 14472 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED UNDET |
| 14-10992 | BONSIGNORE, CARL<br>10117 N. HIGHLAND PLACE<br>KANSAS CITY, MO 64155 | 63156 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BONSIGNORE, SALVATORE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33173 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | BONVILLAIN, RAY J<br>805 PHLOX AVE<br>METAIRIE, LA 70001 | 11668 | 0.00 CLAIMED UNSECURED | 09/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BONVILLAIN, RAY J<br>805 PHLOX AVE<br>METAIRIE, LA 70001-4519 | 11682 | 0.00 CLAIMED UNSECURED | 09/18/15 | CLAIMED UNDET |
| 14-10992 | BOOKER, GEORGE T., III<br>PO BOX 976<br>LAKE CHARLES, LA 70602 | 37277 | 0.00 CLAIMED UNSECURED | 12/16/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | BOONE, DAVID I<br>2676 HARRISON ST<br>GARY, IN 46407 | 13031 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOONE, DONALD L<br>6218 7TH AVE<br>LOS ANGELES, CA 90043 | 12996 | 0.00 CLAIMED UNSECURED | 11/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOONE, HUBERT<br>4712 BURTON AVE.<br>FT WORTH, TX 76105 | 10718 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOONE, JOHN WILLIAM<br>3206 BOGOTA<br>ATHENS, TX 75752 | 13898 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOONE, JOHN WILLIAM<br>3206 BOGOTA<br>ATHENS, TX 75752 | 13899 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:  2,955

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | BOONE, JOHN WILLIAM<br>3206 BOGOTA<br>ATHENS, TX 75752 | 13900 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOONE, RYLAND L.<br>P.O. BOX 125<br>CONWAY, NC 27820 | 14380 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOONE, WANDA KEZIAH<br>6152 SHILOH UNITY ROAD<br>LANCASTER, SC 29720 | 37489 | 0.00 CLAIMED UNSECURED | 01/11/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | BOONSTRA, PETER L E, JR<br>12826 MAGNOLIA AVE<br>CHINO, CA 91710 | 10342 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOOTH, ALFRED L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29769 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BORBOA, FRED C<br>3300 W CALLE CISNE<br>TUCSON, AZ 85746-6144 | 14630 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED UNDET |
| 14-10992 | BORBOA, FRED C.<br>3300 WEST CALLE CISNE<br>TUCSON, AZ 85746 | 14576 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BORDINO, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29770 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BORDNER, BARRY<br>155 ELM STREET<br>SUNBURY, PA 17801 | 61237 | 0.00 CLAIMED UNSECURED | 11/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BORDNER, LINDA<br>155 ELM STREET<br>SUNBURY, PA 17801 | 61238 | 0.00 CLAIMED UNSECURED | 11/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BORDNER-LARSON, TRICIA<br>6255 CIDER PRESS ROAD<br>HARRISBURG, PA 17111 | 61239 | 0.00 CLAIMED UNSECURED | 11/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BORELLI, EDWARD<br>7208 EVE COURT<br>LAS VEGAS, NV 89145 | 61789 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |

PAGE:  2,956

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | BORG, RAMONA<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31397 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BORGIA, NICHOLAS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29771 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BORING, MORRIS<br>206 COBBLESTONE LANE<br>PO BOX 296<br>NEWFLORENCE, PA 15944 | 60560 | 0.00 CLAIMED UNSECURED | 09/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BORING, MORRIS<br>206 COBBLESTONE LANE<br>PO BOX 296<br>NEWFLORENCE, PA 15944 | 60561 | 0.00 CLAIMED UNSECURED | 09/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BORING, MORRIS<br>206 COBBLESTONE LANE<br>PO BOX 296<br>NEWFLORENCE, PA 15944 | 60583 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BORING, MORRIS<br>206 COBBLESTONE LANE<br>PO BOX 296<br>NEWFLORENCE, PA 15944 | 60584 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BORK, ARTHUR<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33174 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | BOROWY, TONYA<br>6715 JEFFERSON PL. A-32<br>MYRTLE BEACH, SC 29572 | 13504 | 0.00 CLAIMED UNSECURED | 11/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BORRES, ARTHUR<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | 31783 | 3,420.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10992 | BORRIELLO, TAMA<br>2626 280TH PLACE NE<br>REDMOND, WA 98053 | 62810 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  2,957

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | BORST, ROBERT G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29772 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BORTH, RONALD<br>45184 EDGEWOOD DRIVE<br>NEW ULM, MN 56073 | 61350 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BORTH, SANDRA<br>45184 EDGEWOOD DRIVE<br>NEW ULM, MN 56073 | 61351 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BORY, GEORGE G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29773 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BORYS, CZARNOGORSKI<br>5 PARC LANE<br>HICKSVILLE, NY 11801 | 10361 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BORZELL, DONNA<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15196 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BORZELL, JOHN<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15524 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | BOSCOLO, MARINO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29774 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOSTIC, STEVEN<br>10189 WHISPERING COVE COURT SE<br>LELAND, NC 28451 | 63519 | 0.00 CLAIMED UNSECURED | 12/16/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | BOTKIN, DONALD HOWARD<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13606 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | BOTSAY, FELIX A.<br>1748 GREENWOOD DR.<br>LA PLACE, LA 70068 | 16254 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                          PAGE:  2,958

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BOTSFORD, DAWN A<br>373 REPUBLIC ST.<br>PITTSBURGH, PA 15211 | 12587 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOTSFORD, GLENN ARNOLD<br>1444 N.W. SPRUCE RIDGE DR.<br>STUART, FL 34994 | 12584 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOTSFORD, GLENN M<br>9491 WICKHAM WAY<br>ORLANDO, FL 32836 | 12585 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOTSFORD, GLORIA<br>1444 NW SPRUCE RIDGE DR.<br>STUART, FL 34994 | 12586 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOTTCHER, FREDERICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29775 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOUDREAU, JEAN CLAUDE (DECEASED)<br>2178 PROVIDENCE RD<br>CASSATT, SC 29032 | 12380 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOUDREAUX, DAVID<br>104 LAC LAFRENIERE CT<br>LULING, LA 70070 | 60578 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOUDREAUX, MARTY J.<br>171 BELLE TERRE DR.<br>THIBODAUX, LA 70301 | 15130 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOUTELLE, LEROY<br>155 BARKER ST<br>JAMESTOWN, NY 14701-8165 | 63400 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOWEN, CLAYTON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29776 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOWEN, MARY<br>1068 OLD HWY 25 SOUTH<br>STARKVILLE, MS 39759 | 12881 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOWERS, DALE E<br>842 MCLEAN ROAD<br>MOUNTAIN GROVE, MO 65711 | 11634 | 0.00 CLAIMED UNSECURED | 09/17/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                                    PAGE: 2,959
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                  CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BOWERS, LEONARD<br>5 SOUTHLAWN CIR<br>LA MARQUE, TX 77568 | 11174 | 0.00 CLAIMED UNSECURED | 09/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOWES, JOHN K<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29777 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOWLAND, GERALD D.<br>5503 FM 56 NORTH<br>GLEN ROSE, TX 76043 | 16481 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOWLES, JAMES<br>7117 WHIFFLEWIND WAY<br>AUSTIN, TX 78754 | 60470 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOWLING, DANNY<br>1303 SOUTHLAKE COURT<br>LEXINGTON, NC 27295 | 60137 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOWLING, DANNY<br>1303 SOUTHLAKE COURT<br>LEXINGTON, NC 27295 | 60138 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOWLING, MAURICE G<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62277 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOWMAN, ARTHUR CLARK<br>2020 OLD SMITHFIELD ROAD<br>GOLDSBORO, NC 27530 | 31469 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOWMAN, BRUCE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29778 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOWMAN, ISAAC F<br>122 DUSK DR<br>NOTTINGHAM, PA 19362 | 13339 | 0.00 CLAIMED UNSECURED | 11/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOWMAN, LARRY<br>2132 YALE ROAD<br>FULTON, KS 66738 | 60805 | 0.00 CLAIMED UNSECURED | 10/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOWMAN, LINDA<br>PO BOX 383<br>LA CYGNE, KS 66040 | 11373 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 2,960

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BOWMAN, ROGER<br>PO BOX 383<br>LA CYGNE, KS 66040 | 11375 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOWMAN, SHARON<br>2020 OLD SMITHFIELD RD<br>GOLDSBORO, NC 27530 | 31470 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOWMAN, TWYLA<br>2132 YALE ROAD<br>FULTON, KS 66738 | 60806 | 0.00 CLAIMED UNSECURED | 10/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOX, LISA<br>1113 TRACE ROAD<br>CLEBURNE, TX 76033 | 11146 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOX, LISA ANNE<br>1113 TRACE ROAD<br>CLEBURNE, TX 76033 | 11145 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOYD, BARBARA<br>1329 HINRICHS WAY<br>ESCONDIDO, CA 02027 | 60255 | 0.00 CLAIMED UNSECURED | 08/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOYD, BILLY<br>814 FM 1786<br>ROCKDALE, TX 76567 | 62214 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOYD, CARY<br>20807 LIBBY ROAD<br>MAPLE HEIGHTS, OH 44137-2926 | 11675 | 0.00 CLAIMED UNSECURED | 09/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOYD, DAVID M.<br>PO BOX 587<br>BILLINGS, MT 59103 | 30929 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOYD, EDWARD<br>443 WASHINGTON ST<br>MACON, MS | 16520 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOYD, FRANCES<br>2400 NE 65TH ST<br>#807<br>FORT LAUDERDALE, FL 33308 | 62073 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOYD, JERRY W<br>3040 CR 307<br>COLORADO CITY, TX 79512 | 11315 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BOYD, ROY<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36926 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOYD, SHANE<br>PO BOX # 691<br>MANY FARMS, AZ 86538 | 14265 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOYD, SUSAN<br>814 FM 1786<br>ROCKDALE, TX 76567 | 62215 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOYD, WAYLON<br>814 FM 1786<br>ROCKDALE, TX 76567 | 62218 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOYD, WHITLEY<br>814 FM 1786<br>ROCKDALE, TX 76567 | 62220 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOYD, WILLIE<br>814 FM 1786<br>ROCKDALE, TX 76567 | 62216 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOYEA, DENNIS<br>1906 SENTRY CIRCLE<br>CARLSBAD, NM 88220 | 10547 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOYER, JAMES<br>117 MEADOWVIEW DR<br>PHOENIX, OR 97535 | 11190 | 0.00 CLAIMED UNSECURED | 09/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOYER, JAMES<br>117 MEADOW VIEW DR<br>PHOENIX, OR 97535 | 11191 | 0.00 CLAIMED UNSECURED | 09/02/15 | CLAIMED UNDET |
| 14-10992 | BOYER, JERI<br>1103 RED BIRD LN<br>GRANBURY, TX 76048 | 10853 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOYER, JOHN<br>8720 RT 209<br>WILLIAMSTOWN, PA 17098 | 61785 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOYER, JOHN<br>201 EAST WICONISCO ST<br>TOWER CITY, PA 17980 | 61787 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BOYER, KYLE<br>201 EAST WICONISCO ST<br>TOWER CITY, PA 17980 | 61788 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOYER, ROBERT<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | 16653 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10992 | BOYER, ROY<br>1103 RED BIRD LN<br>GRANBURY, TX 76048 | 10852 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOYKIN, CHARLES M, JR<br>2248 COOKS CORNER RD<br>LUCEDALE, MS 39452 | 12010 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOYKIN, ROYCE D<br>845 SARON RD<br>HUNTINGTON, TX 75949 | 11137 | 0.00 CLAIMED UNSECURED | 08/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOYLE, CHARLES<br>5932 NE 70TH ST<br>PH<br>SILVER SPRINGS, FL 34488 | 63201 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOYLE, ELEANOR<br>5932 NE 70TH ST<br>PH<br>SILVER SPRINGS, FL 34488 | 63202 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOYLE, MAURICE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29779 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BOYNTON, WILLIE E.<br>8466 GRANDMONT ST.<br>DETROIT, MI 48228 | 14237 | 0.00 CLAIMED UNSECURED | 11/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRABAZON, PETER F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29780 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRABHAM, LIGHTSEY M (LM), JR<br>411 SALUDA AVE SOUTH<br>PO BOX 294<br>FAIRFAX, SC 29827 | 10908 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | BRACCHI, ANTONIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29781 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRACCO, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29782 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRACE-HARVEY, VICTOR<br>605 MAPLE STREET<br>WILLIAMSPORT, PA 17701 | 63206 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRACEY, JEREMIAH M<br>5463 WEST DIVISION STREET<br>CHICAGO, IL 60651 | 12596 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRACK, FRANK<br>1022 TREVINO ROAD<br>CLINTON, MO 64735-4308 | 61611 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRACY, KEITH JAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29783 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRADBURY, JAMES E<br>206 RAVENWOOD<br>HENDERSON, TX 75654 | 11520 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRADBURY, JAMES RUSSELL<br>3901 KLEIN BLVD<br>LOMPOC, CA 93436 | 34956 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRADBURY, MARGARET M<br>30020 W STRALUBERRY RIVER ROAD<br>PO BOX 667<br>DUCHESNE, UT 84021-0667 | 34955 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRADFORD, HENRY JAMES<br>2415 N FM 908<br>ROCKDALE, TX 76567 | 11636 | 0.00 CLAIMED UNSECURED | 09/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRADFORD, HENRY JAMES<br>2415 N FM 908<br>ROCKDALE, TX 76567 | 11689 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | BRADFORD, HENRY JAMES<br>2415 N FM 908<br>ROCKDALE, TX 76567 | 11690 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRADFORD, HENRY JAMES<br>2415 N FM 908<br>ROCKDALE, TX 76567 | 11691 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRADFORD, JAMES<br>1201 EAST BUNKER HILL TRAIL<br>MOORESVILLE, IN 46158 | 63038 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRADFORD, MICHAEL<br>922 BROOKSIDE<br>CORTEZ, MONTEZUMA, CO 81321 | 61695 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRADFORD, MICHAEL T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29784 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRADFORD, STEPHEN C<br>146 NIGHTINGALE CIRCLE<br>ELLENTON, FL 34222-4254 | 10965 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRADFORD, STEPHEN K.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33162 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | BRADFORD, TERRY<br>921 CHESTNUT AVENUE<br>PITTSBURGH, PA 15234 | 60451 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRADLEY, ANDREW T<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15464 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | BRADLEY, ANDREW T, JR<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15177 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRADLEY, ANNICE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15178 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 2,965

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10992 | BRADLEY, CATHIE<br>1286 DISCOVERY ST SPC 16<br>SAN MARCOS, CA 92078 | 10545 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRADLEY, GARY<br>4816 HWY 67E<br>MOUNT PLEASANT, TX 75455 | 60144 | 0.00 CLAIMED UNSECURED | 08/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRADLEY, JAMES<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15239 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRADLEY, JAMES WILLIAM<br>1404 STEPHENS AVE.<br>MT. PLEASANT, TX 75455 | 13187 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRADLEY, JENNY MIKULEC<br>702 E 12TH ST<br>CAMERON, TX 76520 | 11653 | 0.00 CLAIMED UNSECURED | 09/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRADLEY, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29785 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRADLEY, JOSEPH WILLIAM<br>4255 MORNING MIST LANE<br>CUMMING, GA 30028 | 12496 | 0.00 CLAIMED UNSECURED | 10/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRADLEY, PETER P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29786 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRADSHAW, DEAN<br>1820 CLINTON ST.<br>LONGVIEW, TX 75604 | 60016 | 0.00 CLAIMED UNSECURED | 08/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRADSHAW, JAMES H<br>1602 CR 4114<br>PITTSBURG, TX 75686 | 10676 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRADSHAW, RANDY E.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16041 | 35,000.00 CLAIMED UNSECURED | 12/10/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                          PAGE:  2,966

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BRADSHAW, TERESSA<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15234 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRADY, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29787 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRADY, KEVIN RODGER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29788 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRADY, MICHAEL<br>4575 HIKEY ST.<br>DOVER, PA 17315 | 15939 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRADY, SCOTT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29789 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRAGG, STEVEN<br>701 S. 52ND ST.<br>RENTON, WA 98055 | 61092 | 0.00 CLAIMED UNSECURED | 10/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRAINE, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29790 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRAKO, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29791 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRAKO, THOMAS KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29792 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRAMLETTE, ALFONSO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29793 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BRAMWELL, RICHARD<br>25188 MARION AVE<br>APT 28<br>PUNTA GORDA, FL 33950 | 60826 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRANCACCIO, JAMES C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29794 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRANCH, DONALD M<br>11607 S PEORIA ST<br>CHICAGO, IL 60643 | 10737 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRANCH, DONALD M<br>11607 S PEORIA ST<br>CHICAGO, IL 60643 | 10766 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED UNDET |
| 14-10992 | BRANCH, EURA A.<br>528 ONEIDA STREET<br>WASHINGTON, DC 20011 | 14247 | 0.00 CLAIMED UNSECURED | 11/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRANCH, TRACY MCCALLUM<br>1564 COLONIST SQUARE SW<br>OCEAN ISLE BEACH, NC 28469 | 31233 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRAND, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29795 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRANDE, JOSEPH E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29796 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRANDEFINE, PATRICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33163 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | BRANDT, BRUCE<br>916 CAMERON BRIDGE WAY<br>JOHNS CREEK, GA 30022 | 60498 | 0.00 CLAIMED UNSECURED | 08/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRANDT, RACHEL<br>9467 PR 2425<br>TERRELL, TX 75160 | 62911 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BRANGI, LOUIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29797 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRANHAM, KATHRYN SHIPTON<br>1211 HORSEHEAD RD<br>LUGOFF, SC 29078 | 31471 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRANIGER, GARLAND<br>9606 PRESTON SPRING DR.<br>UNIT 102<br>LOUISVILLE, KY 40229 | 30941 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRANN, CECIL A<br>77 BRANN LANE<br>ROXBORO, NC | 14914 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRANN, EARNEST BRADLEY<br>1339 WHITT TOWN ROAD<br>ROXBORO, NC 27574 | 12623 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRANNAM, MICHAEL A<br>2001 SKYLES<br>ROCKDALE, TX 76567 | 11372 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRANTLEY, ALVIN DOUGLAS SR.<br>1005 LAURA DUNCAN RD<br>APEX, NC 27502 | 28969 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRANTLEY, MARK S<br>4393 FM 3242<br>CAMERON, TX 76520 | 11058 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRANTLEY, ROBERT W<br>2449 N HWY 7<br>ARKADELPHIA, AR 71923 | 11104 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRANYON, EUNICE<br>537 BRANYON FARM DR<br>SALEM, SC 29676 | 62011 | 0.00 CLAIMED UNSECURED | 12/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRASUELL, JOHN A<br>2502 MONKEY RD.<br>ROCKPORT, TX 78382 | 12948 | 0.00 CLAIMED UNSECURED | 11/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRASUELL, LADONNA N<br>2502 MONKEY RD.<br>ROCKPORT, TX 78382 | 12947 | 0.00 CLAIMED UNSECURED | 11/03/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 2,969

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | BRATSCH, MARVIN<br>3343 93 RD CURVE<br>BLAINE, MN 55449 | 61108 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRAY, BRUCE H<br>277 MAW ROAD<br>TOLEDO, WA 98591 | 13502 | 0.00 CLAIMED UNSECURED | 11/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRAZIL, ROBERT E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29798 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRAZILE, ROBERT L<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31398 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRAZZLE, LARRY D<br>6430 NE 41ST AVE<br>PORTLAND, OR 97211 | 31107 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BREARD, DEBORAH<br>3615 CENTENARY AVENUE<br>DALLAS, TX 75225 | 60768 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BREED, DONALD SCOTT<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | 32078 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | BREGMAN, DONALD<br>6788 CHIMERE TERRACE<br>BOYNTON BEACH, FL 33437 | 10264 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BREIDENBACH, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29799 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BREINER, HENRY S.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33164 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | BRELAND, BYRON D.<br>PO BOX 1005<br>WIGGINS, MS 39577 | 37461 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:  2,970

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BRELAND, ETHEL J.<br>PO BOX 1005<br>WIGGINS, MS 39577 | 37459 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRELAND, TANISHA C.<br>PO BOX 1005<br>WIGGINS, MS 39577 | 37458 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRELAND, WILLIAM JR.<br>PO BOX 1005<br>WIGGINS, MS 39577 | 37460 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRENNAN, LAWRENCE<br>5121 HAYNES RD<br>SHEPHERD, MT 59079 | 37453 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRENNAN, LILLIE ANN<br>783 HEVERLY AVE<br>MARTINSBURG, PA 16662 | 15805 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRENNAN, WILLIS<br>5641 CHURCHVIEW RD<br>LOYSBURG, PA 16659 | 15061 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRESNAHAN, DEVIN L.<br>323 S. HOME AVE.<br>APT 206<br>PITTSBURGH, PA 15202 | 37354 | 0.00 CLAIMED UNSECURED | 12/18/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | BRESSLER, DEAN<br>80 FLEISHER RD<br>MARYSVILLE, PA 17053 | 31141 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRESSLER, OTTO A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29800 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRETCHES, CAROLL<br>1314 LAMAR DR<br>MT PLEASANT, TX 75455 | 10584 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRETH, JAMES IRA<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29801 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRETON, JUSTIN<br>476 BOYD DRIVE<br>HOOVERSVILLE, PA 15936 | 34332 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BREVOORT, NICHOLAS C<br>607 EVERSOLE RD<br>CINCINNATI, OH 45230 | 12320 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BREWER, GARY L<br>812 45TH RD<br>YATES CENTER, KS 66783 | 13403 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BREWER, WILLIAM E<br>RR 4 BOX 69<br>SQUIRES, MO 65755-9502 | 13048 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BREWINGTON, VERONICA<br>808 LOUISIANA ST.<br>RICHMOND, VA 23231 | 12201 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BREWTON, GLENDA FAYE<br>13014 FM 344 W<br>BULLARD, TX 75757 | 12151 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BREWTON, STEVEN R<br>13014 FM 344 W<br>BULLARD, TX 75757 | 12149 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BREYER, LELAND<br>408 NAPLES COURT<br>KISSIMMEE, FL 34759 | 10963 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BREZA, DONNA<br>84 ENGLEWOOD BLVD.<br>TRENTON, NJ 08610 | 16264 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BREZA, DONNA<br>84 ENGLEWOOD BLVD.<br>HAMILTON, NJ 08610 | 16298 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRIDGE, LEONARD<br>1531 STATE ROAD 314<br>ALBUQUERQUE, NM 87105 | 61147 | 0.00 CLAIMED UNSECURED | 10/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRIDWELL, MICHAEL E<br>414 S EVENSIDE AVE<br>HENDERSON, TX 75654 | 10497 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRIEMER, LORRAINE F (NEE BRIDGE)<br>1201 DUSTIN DRIVE<br>LADY LAKE, FL 32159 | 11862 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10992 | BRIERY, ROY GLENN<br>161 CR 214<br>BECKVILLE, TX 75631-9802 | 12679 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRIERY, ROY GLENN<br>161 CR 214<br>BECKVILLE, TX 75631-9802 | 12680 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRIGGS, SANDRA<br>11031 EDGEMONT<br>WARREN, MI 48089 | 12494 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRIGGS, SANDRA (MAIDEN NAME MITCHELL)<br>11031 EDGEMONT<br>WARREN, MI 48089 | 13550 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRIGGS, SANDRA MITCHELL<br>*** NO ADDRESS PROVIDED *** | 12491 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRIGGS, SANDRA MITCHELL<br>11031 EDGEMONT<br>WARREN, MI 48089 | 12493 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRINDLE, COLEMAN<br>204 CLEGG STREET<br>MOUNT HOLLY, NC 28120 | 61174 | 0.00 CLAIMED UNSECURED | 10/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRINKLEY, SHANTAZAY<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31399 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRINKMEYER, DEBORAH LANGE<br>800 COUNTY ROAD 411<br>TAYLOR, TX 76574 | 12686 | 0.00 CLAIMED UNSECURED | 10/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRINKMEYER, DEBORAH LANGE<br>800 COUNTY ROAD 411<br>TAYLOR, TX 76574 | 12687 | 0.00 CLAIMED UNSECURED | 10/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRINKMEYER, DEBORAH LANGE<br>800 COUNTY ROAD 411<br>TAYLOR, TX 76574 | 13081 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRINKMEYER, SHARON<br>75 HAWKEN CEMETERY ROAD<br>ULMAN, MO 65083 | 61243 | 0.00 CLAIMED UNSECURED | 11/07/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10992 | BRINSTER, DUANE<br>32720 WOODS DR.<br>WARREN, OR 97053 | 15982 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRISCO, JOSEPH<br>70B TRANSVAAL<br>PITTSBURGH, PA 15212 | 63449 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRISSETT, LORNA M<br>240-17 WELLER AVE<br>ROSEDALE, NY 11422 | 10914 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRISSETT, LORNA M<br>24017 WELLER AVE<br>ROSEDALE, NY 11422-2315 | 10917 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED UNDET |
| 14-10992 | BRISTER, JIM<br>199 SE CR 4115<br>MOUNT VERNON, TX 75457 | 62685 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRISTER, MILTON<br>837 EAST SMITH ST<br>BUCHAANA, MI 49107 | 62769 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRISTER, ROBERT E<br>1130 CO. RD. 409<br>LEXINGTON, TX 78947 | 13047 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRISTER, ROBERT E.<br>1130 CO. RD. 409<br>LEXINGTON, TX 78947 | 14699 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRISTER, ROBERT EARL, SR.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13605 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | BRITT, DEBORAH L.<br>533 SEXTON RD<br>ELBERON, VA 23846 | 15818 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRITT, KATHY L.<br>1365 L. R. SCHRONCE LN<br>IRON STATION, NC 28080 | 31234 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRITT, MICHAEL W.<br>533 SEXTON RD<br>ELBERON, VA 23846 | 31144 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  2,974

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BRITT, STRAUD S<br>2432 THADDEOUS DR<br>ESCALON, CA 95320-1888 | 11513 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROADHEAD, GERRY L<br>3711 ESSEN LOOP<br>COLLEGE STATION, TX 77845 | 12883 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROADWAY, JOE<br>2517 WEST C STREET<br>KANNAPOLIS, NC 28081 | 13485 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROADWELL, BOYCE<br>3402 EAST YACHT DRIVE<br>OAK ISLAND, NC 28465 | 60385 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROADWELL, JAMES K<br>63299 E 60 RD QUAPAW<br>QUAPAW, OK 74363 | 11150 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROADY, HARRY W<br>PO BOX 1469<br>MONROE, WA 98272-4469 | 11400 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROCCHETTI, LOUIS A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33169 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | BROCK, DAVID<br>430 WEST BALTIMORE AVE.<br>PINEBLUFF, NC 28373 | 63300 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROCK, GRANGER LEE<br>244 GRANTHAM SCHOOL RD<br>GOLDSBORO, NC 27530 | 31472 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROCK, HELEN D<br>780 COUNTY ROAD 1162<br>CULLMAN, AL 35057 | 13381 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROD, M.L., JR.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13608 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:  2,975

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BRODERICK, ALBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29802 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRODY, WILLIAM<br>226 HOLLYWOOD AVENUE<br>TUCKAHOE, NY 10707 | 60236 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRONDOS, DAVID<br>614 GETTYSBURG DR.<br>SAN JOSE, CA 95123 | 62939 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRONTE, JEFFERSON W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29803 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROOKS, CHARLES<br>5706 ADLEIGH AV<br>BALTIMORE, MD 21206 | 60750 | 0.00 CLAIMED UNSECURED | 09/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROOKS, DEBORAH CONVERSE<br>10 PINE STREET<br>COLEBROOK, NH 03576 | 11665 | 0.00 CLAIMED UNSECURED | 09/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROOKS, JACKLYNN<br>7 LACONIA ST<br>HAMDEN, CT 06514 | 60547 | 0.00 CLAIMED UNSECURED | 08/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROOKS, JOHN A.<br>P.O. BOX 1545<br>CARTHAGE, TX 75633 | 14795 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROOKS, JOHN A.<br>P.O. BOX 1545<br>CARTHAGE, TX 75633 | 14796 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROOKS, PAUL ELDRIDGE<br>1002 W. 12TH STREET<br>CAMERON, TX 76520 | 13041 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROOKS, PAUL ELDRIDGE<br>1002 W. 12TH STREET APT 43<br>CAMERON, TX 76520 | 13042 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROOKS, RICHARD E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29804 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                          PAGE:  2,976

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                 CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-10992 | BROOKS, ROBERT L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29805 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROOKS, STEPHEN<br>7 LACONIA ST<br>HAMDEN, CT 06514 | 60546 | 0.00 CLAIMED UNSECURED | 08/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROOKS, THOMAS WADE<br>1350 CHANDLER CIR<br>FLORENCE, SC 29505 | 37284 | 0.00 CLAIMED UNSECURED | 12/17/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | BROOKS, WILLIE G.<br>6303 32ND ST.<br>BERWYN, IL 60402 | 31752 | 0.00 CLAIMED SECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | BROSIOUS, BRADY<br>961 SKUNK HOLLOW ROAD<br>MIFFLINBURG, PA 17844 | 63089 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROTHERS, JAMES R<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62599 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROTZMAN, GEORGE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33165 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | BROUGHTON, CHRIS<br>8302 OPALWOOD LN.<br>HUMBLE, TX 77338 | 61945 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROUGHTON, JAMES A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29806 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROWN HOLSOMBACH, DAPHIN U<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61835 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROWN, AMOS<br>63 CR 3230<br>MT PLEASANT, TX 75455 | 11492 | 0.00 CLAIMED UNSECURED | 09/13/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 2,977

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BROWN, AMOS<br>63 CR 3230<br>MT PLEASANT, TX 75455 | 11493 | 0.00 CLAIMED UNSECURED | 09/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROWN, ARIEL<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | 29053 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROWN, ARIEL<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | 29094 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROWN, ARNOLD IVEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29807 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROWN, CHRISTOPHER NICHOLAS<br>995 ZIMMERMAN LAKE RD<br>SPARTANBURG, SC 29306-6923 | 10608 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED UNDET |
| 14-10992 | BROWN, CURTIS, JR<br>2307 CAROLYN DRIVE<br>TAYLOR, TX 76574-1426 | 13123 | 0.00 CLAIMED PRIORITY | 11/06/15 | CLAIMED UNDET |
| 14-10992 | BROWN, DAVID<br>4565 FLUVANNA TOWNLINE ROAD<br>JAMESTOWN, NY 14701 | 63465 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROWN, DAVID J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29808 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROWN, EARNEST WHIT<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13607 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | BROWN, EDITH E<br>6413 LIVINGSTON RD. #402<br>OYON HILL, MD 20745 | 12753 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                          PAGE:  2,978
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BROWN, EUGENE F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29809 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROWN, FRANCISCO<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36927 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROWN, GLORIA<br>PO BOX 351<br>545 BLACK JACK RD<br>KELFORD, NC 27847-0351 | 10742 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROWN, JASON C<br>1803 W FRYE RD.<br>PHOENIX, AZ 85045 | 13519 | 0.00 CLAIMED UNSECURED | 11/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROWN, JERRY L<br>5527 FOUR WINDS DR<br>ARLINGTON, TX 76018 | 10871 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROWN, JOE<br>4107 KERRVILLE AVE<br>SNYDER, TX 79549 | 60146 | 0.00 CLAIMED UNSECURED | 08/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROWN, JOHN D.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36928 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROWN, JOHN GLEAN<br>30428 HIGHWAY 151<br>MC BEE, SC 29101 | 34936 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROWN, JOSHUA D<br>4500 FERN VALLEY DRIVE<br>FT. WORTH, TX 76244 | 13520 | 0.00 CLAIMED UNSECURED | 11/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROWN, KAY MARIE<br>8 BERNICE DRIVE<br>LULING, LA 70070 | 13853 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROWN, L V<br>306 QUAIL TRAIL<br>GREENWOOD, MS 38930 | 11583 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROWN, L V<br>306 QUAIL TRAIL<br>GREENWOOD, MS 38930 | 11610 | 100.00 CLAIMED PRIORITY | 09/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 2,979

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BROWN, LANORA<br>938 CHURCH ST<br>EUDORA, KS 66025 | 61053 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROWN, LARRY<br>PO BOX 1034<br>FRUITLAND, NM 87416 | 14853 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROWN, LILLIE M<br>18071 HUBBELL<br>DETROIT, MI 48235 | 12579 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROWN, LLOYD DURAN (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: DELORES JOE BROWN<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13630 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | BROWN, LUKE<br>17585 BROWNBLANKINCHIP RD<br>CITRONELLE, AL 36522 | 61497 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROWN, MEIGAN<br>200 KESSLER DR<br>GRANBURY, TX 76048 | 61374 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROWN, MICHELLE<br>7043 IDLEWILD<br>SAINT LOUIS, MO 63136 | 60613 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROWN, MYRTLE<br>204 PHEASANT RIDGE<br>ROUND ROCK, TX 78665 | 13765 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROWN, RAY<br>204 PHEASANT RIDGE<br>ROUND ROCK, TX 78665 | 13777 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED UNDET |
| 14-10992 | BROWN, RAYMOND L<br>30808 STRODA DR<br>HARRISBURG, OR 97446 | 11187 | 0.00 CLAIMED UNSECURED | 09/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROWN, ROBERT W<br>5766 LIGHTSTONE LN<br>LEAGUE CITY, TX 77573 | 10426 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROWN, RODNEY L<br>PO BOX 1034<br>FRUITLAND, NM | 14851 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                                      PAGE:  2,980
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | BROWN, ROSEMARY<br>1035 CENTER POINT LANE<br>HAZLEHURST, MS 39083 | 13426 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROWN, RUTHIE M<br>1673 C. R. 35<br>HEIDELBERG, MS 39439 | 31194 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROWN, RYAN D.<br>6047 DOVER PLACE<br>NEW ORLEANS, LA 70131 | 62009 | 0.00 CLAIMED UNSECURED | 12/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROWN, SHARON<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36723 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROWN, SHARON<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36969 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROWN, TOMAS<br>24217 YANCY LN<br>LACYGNE, KS 66040 | 60907 | 0.00 CLAIMED UNSECURED | 10/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROWN, WANDA<br>24217 YANCY LN<br>LACYGNE, KS 66040 | 61054 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROWN-BLACK, MELODY<br>801 RICHMOND ST<br>BIRMINGHAM, AL 35224 | 13032 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROWNGILMORE, FERNANZA<br>6120 4TH AVENUE<br>MARRERO, LA 70072 | 62003 | 0.00 CLAIMED UNSECURED | 12/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROWNING, ROBERT<br>1217 HOOSIER PARK<br>ROBINSON, TX 76706 | 60050 | 0.00 CLAIMED UNSECURED | 08/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BROWNLIE, SHELLEY<br>8 GAFNEY CT.<br>HILLSBOROUGH, NJ 08844 | 16021 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRUBAKER, BYRON<br>160 BERGE LANE<br>WINFIELD, PA 17889 | 61453 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | BRUBAKER, JAMIE<br>160 BERGE LANE<br>WINFIELD, PA 17889 | 62234 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRUBAKER, MICHAEL<br>160 BERGE LANE<br>WINFIELD, PA 17889 | 61551 | 0.00 CLAIMED UNSECURED | 11/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRUBAKER, MYRON<br>2361 COUNTY LINE ROAD<br>SELINSGROVE, PA 17870 | 62731 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRUBAKER, ROBIN<br>160 BERGE LANE<br>WINFIELD, PA 17889 | 61550 | 0.00 CLAIMED UNSECURED | 11/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRUECK, ARLITTA<br>4650 HANOVER RD<br>SAWYER, MI 49125 | 16379 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRUECKNER, WENDY BREWTON<br>22 VALLEY MEAD PLACE<br>THE WOODLANDS, TX 77384 | 12148 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRUG, NINA LOUISE<br>7454 FM 327<br>ELMENDORF, TX 78112 | 11703 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRUG, NINA LOUISE<br>7454 FM 327<br>ELMENDORF, TX 78112-5511 | 11744 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED UNDET |
| 14-10992 | BRUIN, HYMAN DE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30061 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRUMBELOW, DAVID<br>2580 COUNTY ROAD 434 LOOP<br>ROCKDALE, TX 76567 | 30999 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRUMBELOW, DAVID<br>2580 CR 434<br>ROCKDALE, TX 76567 | 31720 | 0.00 CLAIMED SECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | BRUMLEY, KENNETH W<br>3726 CR 3310<br>PICKTON, TX 75471 | 10493 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | BRUNDAGE, VERNON L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29810 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRUNELLI, MARY-ANN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36707 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRUNELLI, MARY-ANN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36970 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRUNO, DEBORAH<br>224 SE 44TH STREET<br>CAPE CORAL, FL 33904 | 14681 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRUNO, DEBORAH<br>224 SE 44TH STREET<br>CAPR CORAL, FL 33904 | 62670 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRUNO, RICHARD C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29811 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRUNQUELL, RICHARD K.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33166 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | BRUNSON, DENNY RAY<br>509 EMMARY ST.<br>HARTSVILLE, SC 29550 | 16485 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRUNSON, SHERONDA<br>2477 ROSA LEE DR<br>DARLINGTON, SC 29532 | 63523 | 0.00 CLAIMED UNSECURED | 12/18/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | BRUSH, NORMAN S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29812 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRUSO, DAVID<br>9215 NW COUNTY ROAD 1343<br>BLOOMING GROVE, TX 76626 | 61065 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:  2,983

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | BRYAN, COLIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29813 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRYAN, ROBERT<br>32764 EAST BERKLEY COURT<br>MILLSBORO, DE 19966 | 61549 | 0.00 CLAIMED UNSECURED | 11/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRYANT, BARBARA<br>17 KILDARE DRIVE<br>HAZLET, NJ 07730 | 13193 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRYANT, DAVID<br>1859 HOUSTON ROAD<br>BURLESON, TX 76028 | 62496 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRYANT, DOYLE AND JOYCE<br>C/O GORI JULIAN & ASSOCIATES<br>ATTN: RANDY L GORI<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | 16618 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 12/11/15 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNDET |
| 14-10992 | BRYANT, FRANCIS VIRGIL, JR<br>3311 4TH ST<br>TWIN LAKE, MI 49457 | 11722 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRYANT, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29815 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRYANT, GEORGE L.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29814 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRYANT, JON<br>3937 SKEELS<br>MONTAGUE, MI 49437 | 11992 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRYANT, JUDITH ANN<br>3311 4TH ST<br>TWIN LAKE, MI 49457 | 11723 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRYANT, JUSTIN<br>1859 HOUSTON ROAD<br>BURLESON, TX 76028 | 62498 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BRYANT, LISA<br>1859 HOUSTON ROAD<br>BURLESON, TX 76028 | 62495 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRYANT, MICHAEL<br>511 TERRY LANE<br>HEATH, TX 75032 | 61857 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRYANT, TERESA<br>1004 E. CHAMBERS ST.<br>CLEBURNE, TX 76031 | 62487 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRYDE, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29816 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRYSON, MARK<br>6410 REDPINE RD<br>DALLAS, TX 75248 | 61744 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BRZOZA, JOHN W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29817 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUCHANAN, CHARLES<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36929 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUCHANAN, ELMER JAMES, JR<br>2302 FOUR MILE CREEK<br>TAZEWELL, TN 37879 | 12048 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUCHANAN, JAMES<br>410 GRIFFITH LN.<br>THORNDALE, TX 76577 | 60377 | 0.00 CLAIMED UNSECURED | 08/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUCHHOLZ, JOSEPH DAVID<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29818 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUCHINSKY, LISA<br>1414 BUNTING STREET<br>POTTSVILLE, PA 17901 | 31110 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUCHINSKY, MICHAEL JR.<br>1414 BUNTING STREET<br>POTTSVILLE, PA 17901 | 31109 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10992 | BUCK, CHRISTOPHER<br>17261 W COCOPAH ST<br>GOODYEAR, AZ 85338 | 61124 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUCK, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29819 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUCKLEY JR, CLYDE<br>8393 WEST 100 SOUTH<br>SHIRLEY, IN 47384-9681 | 62864 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUCKLEY, WALTER<br>P.O. BOX 875<br>BUSHNELL, FL 33513 | 16576 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10992 | BUCKLEY, WALTER R.<br>PO BOX 875<br>BUSHNELL, FL 33513 | 16424 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUCKNER, LISA<br>5217 TEN-TEN RD<br>APEX, NC 27539 | 31473 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUCKNER, LISA M.<br>5217 TEN TEN ROAD<br>APEX, NC 27539 | 37505 | 0.00 CLAIMED UNSECURED | 01/11/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | BUDA, JEROME, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33167 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | BUDA, RITA M<br>9870 CORDOBA CT 1C<br>ORLAND PARK, IL 60462 | 11269 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUDDEN, JAMES<br>11543 28TH STREET CIRCLE EAST<br>PARRISH, MANATEE, FL 34219 | 61486 | 0.00 CLAIMED UNSECURED | 11/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUDWINE, WAYNE<br>1201 CONFECTION CT. SE<br>RIO RANCHO, NM 87124 | 60865 | 0.00 CLAIMED UNSECURED | 10/07/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                              PAGE:  2,986
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | BUDZINSKI, EDWARD M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29820 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUECHE, DOUGLAS CHARLES<br>1429 ANTHONY WAY<br>LATROBE, PA 15650 | 34281 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUENO, MOISES<br>8503 BELLINGHAM DR.<br>DALLAS, TX 75228 | 37237 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | BUERKLE, BRYAN<br>240 OVERLOOK DR<br>PITTSBURGH, PA 15106 | 60322 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUFFA, THOMAS<br>40 WEDGEWOOD DRIVE<br>WOODBRIDGE, CT 06525 | 60248 | 0.00 CLAIMED UNSECURED | 08/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUFFALOE, DIANNE PULLEY<br>320 SHELLUM ST.<br>RALEIGH, NC 27610 | 13051 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUGLIONE, LOUIS<br>53-35 80 ST<br>ELMHURST, NY 11373 | 60692 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUHRER, ARNO C.<br>755 PATRICIA AVE.<br>ANN ARBOR, MI 48103 | 11485 | 0.00 CLAIMED UNSECURED | 09/11/15 | CLAIMED UNDET |
| 14-10992 | BUIE, GEORGE MARVIN III<br>8857 DURANT NIXON RD<br>LINDEN, NC 28356 | 31474 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUJANOWSKI, MICHAEL JOHN<br>8378 BODKIN AVE<br>PASADENA, MD 21122 | 31437 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUKSA, FRED<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33168 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | BULL, CORA<br>17341 HARTSVILLE RUBY RD<br>HARTSVILLE, SC 29550 | 62865 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | BULL, REGINALD<br>17341 HARTSVILLE RUBY RD<br>HARTSVILLE, SC 29550 | 62866 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BULLARD, HUBERT<br>4306 COUNTRY CLUB DR N<br>WILSON, NC 27896 | 31475 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BULLARD, JOHN<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | 14624 | 50,000.00 CLAIMED UNSECURED | 12/03/15 | |
| 14-10992 | BULLINGTON, KATHY, INDVIDUALLY AND AS<br>SPEC ADMIN TO ESTATE OF LARRY BULLINGTON<br>C/O LAW OFFICES OF MICHAEL R BILBREY, PC<br>8724 PIN OAK ROAD<br>EDWARDSVILLE, IL 62025 | 13054 | 50,000.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED UNLIQ |
| 14-10992 | BULLOCK, ANDREW<br>379 COUNTY ROUTE 32<br>HASTINGS, NY 13076 | 60353 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BULLOCK, JANICE LEAH CARLOCK<br>5209 PEREGRINE RD<br>DACONO, CO 80514 | 31695 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BULLOCK, MICHAEL<br>13 VIKING TERRACE<br>FLEMINGTON, NJ 08822 | 60031 | 0.00 CLAIMED UNSECURED | 08/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BULSA, JASON<br>764 N CHURCH ST 1201<br>SPARTANBURG, SC 29303 | 60460 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUMPUS, RONALD R<br>RT 2 BOX 6-A<br>COLUMBIA, AL 36319 | 14996 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED UNDET |
| 14-10992 | BUMPUS, RONALD R.<br>11239 N. COUNTY RD 95<br>COLUMBIA, AL 36319 | 14857 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUNN, WALTER J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29821 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 2,988

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BUONAGURA, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29822 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUONINCONTRI, FRANK ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29823 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURAS, GWEN A. MELAN<br>177 CARITA DRIVE<br>40 MANOR LN<br>WESTWEGO, LA 70094 | 34322 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURCH, CONSTANCE LEIGH BROOKS<br>124 CALEB LANE<br>CLYDE, NC 28721 | 31235 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURCH, JANAN ROGERS<br>149 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | 31098 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURCH, JANAN ROGERS<br>149 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | 34399 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURCH, ROBERT<br>6617 PLEASANT RIDGE DR<br>FORT WORTH, TX 76180 | 11511 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURCH, ROBERT<br>3485 E SWALLOWTAIL LN<br>TUCSON, AZ 85739 | 60924 | 0.00 CLAIMED UNSECURED | 10/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURCH, SHELDON<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 63092 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURCHAM, FRANCIS<br>PO BOX 642<br>PENDER, NE 68047 | 29013 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURCHAM, FRANCIS<br>603 VALLEY<br>PO BOX 642<br>PENDER, NE 68047 | 62669 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | BURD, REAGAN DARRELL<br>3510 US HWY 259 S<br>HENDERSON, TX 75654-5128 | 12212 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURDA SR, PHILLIP<br>2430 TOURNAMENT CT<br>GRAND PRAIRIE, TX 75050-2161 | 60764 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURDEWICK, RONALD<br>33 FOX CT.<br>HICKSVILLE, NY 11801-5703 | 60318 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURFORD, MERRILL<br>627 NE ST. ANDREWS CIRCLE<br>LEE'S SUMMIT, MO 64064 | 63263 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURFORD, MICHAEL<br>11424 EASLEY DRIVE<br>LEE'S SUMMIT, MO 64086 | 63090 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURGER, JAMES<br>2581 E SUMMIT TRAIL<br>FOXBORO, WI 54836 | 61463 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURGER, WALTER GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29824 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURGESS, BARBARA<br>106 LOWE BLVD<br>RAINBOW CITY, AL 35906 | 11305 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURGESS, BARBARA<br>106 LOWE BLVD<br>RAINBOW CITY, AL 35906 | 11381 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURGESS, HARVEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29825 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURGESS, TERRANCE<br>4227 N. 125TH DR.<br>LITCHFIELD PARK, AZ 85340 | 61289 | 0.00 CLAIMED UNSECURED | 11/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURGIN, DONALD GERALD<br>1640 E PHILLIPS LK LOOP RD<br>SHELTON, WA 98584 | 13927 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                    PAGE: 2,990

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BURGIN, DOROTHEA JUDY<br>1640 E. PHILLIPS LAKE LOOP<br>SHELTON, WA 98584 | 16267 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURGIN, WADDELL HOWARD<br>PO BOX 2045<br>FLETCHER, NC 28732 | 31476 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURGUON, JERRY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16064 | 15,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | BURKE, ASA M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61681 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURKE, JOSEPH T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29826 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURKE, MARGARET M.<br>17 PINTAIL DRIVE<br>GLASSBORO, NJ 08028 | 14543 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURKE, ROBERT<br>1714 W HEDGECROFT DRIVE<br>EL LAGO, TX 77586-5840 | 62138 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURKE, THOMAS PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29827 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURKHART (WALTON), MICKIE<br>13920 FM 1287<br>GRAHAM, TX 76450 | 11559 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURKHART, JAY WESLEY<br>13920 FM 1287<br>GRAHAM, TX 76450 | 11560 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURLEY, RAY<br>15 BURK DRIVE<br>SILVER BAY, MN 55614 | 60021 | 0.00 CLAIMED UNSECURED | 08/07/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  2,991

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BURNETT, BILLIE<br>804 E 13TH ST<br>CAMERON, TX 76520 | 60013 | 0.00 CLAIMED UNSECURED | 08/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURNETT, CAREL<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | 14623 | 50,000.00 CLAIMED UNSECURED | 12/03/15 | |
| 14-10992 | BURNETT, DEBRA S<br>1640 HERNDON FARM RD<br>ROCK HILL, SC 29732 | 31236 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURNETT, GILES<br>804 E 13TH ST<br>CAMERON, TX 76520 | 60012 | 0.00 CLAIMED UNSECURED | 08/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURNETT, LANCE<br>804 E 13TH ST<br>CAMERON, TX 76520 | 60014 | 0.00 CLAIMED UNSECURED | 08/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURNETT, TERRY ANN<br>3210 MARIGOLD DR.<br>PRESCOTT, AZ 86305 | 14333 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURNETTE, DANIEL<br>8100 LONGPOINT RD<br>BALTIMORE, MD 21222 | 14536 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURNHAM, FRANK<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61441 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURNHAM, JOSEPH<br>7136 SW 5TH RD #337<br>GAINESVILLE, FL 32607 | 31103 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURNS (VANBEBBER), MELISSA A<br>1905 SW NEW ORLEANS AVE<br>LEES SUMMIT, MO 64081 | 12155 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURNS, BILLY M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61758 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURNS, DAVID K<br>180 PRIVATE ROAD 515<br>FAIRFIELD, TX 75840 | 60637 | 0.00 CLAIMED UNSECURED | 09/10/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                              PAGE:  2,992
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | BURNS, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29828 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURNS, GREGORY C<br>961 PRAIRIE PLAINS RD<br>HILLSBORO, TN 37342 | 10830 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURNS, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29829 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURNS, JAMES T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29830 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURNS, JUANITA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61766 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURNS, LANETTE<br>180 PRIVATE ROAD 515<br>FAIRFIELD, TX 75840 | 60635 | 0.00 CLAIMED UNSECURED | 09/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURNS, LORI<br>49 HANDEL LANE<br>CINCINNATI, OH 45218 | 61211 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURNS, LORI<br>49 HANDEL LANE<br>CINCINNATI, OH 45218 | 61214 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURNS, MICHAEL D<br>180 PRIVATE ROAD 515<br>FAIRFIELD, TX 75840 | 60634 | 0.00 CLAIMED UNSECURED | 09/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURNS, MICHAEL J<br>180 PRIVATE ROAD 515<br>FAIRFIELD, TX 75840 | 60636 | 0.00 CLAIMED UNSECURED | 09/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURNS, REBECCA<br>580 BRANDON PL.<br>BISMARCK, ND 58503 | 61226 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BURNS, RICHARD<br>1503 SKYLES ROAD<br>ROCKDALE, TX 76567 | 61189 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURNS, ROBERT A.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36930 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURNS, ROBERT C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33175 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | BURNS, ROBERT G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29831 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURNS, SHERRY<br>5340 CR 455<br>THORNDALE, TX 76577 | 37230 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | BURNSED, ANNIE L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61767 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURRELL, HAROLD E.<br>1457 N. MERIDIAN ROAD<br>PECK, KS 67120 | 16400 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURRIS, DELMAR D<br>3003 CELEBRATION WAY<br>LONGVIEW, TX 75605 | 10134 | 0.00 CLAIMED UNSECURED | 08/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURRIS, DELMAR D<br>3003 CELEBRATION WAY<br>LONGVIEW, TX 75605 | 10465 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURROUGH, EVELYN L<br>704 ENFIELD DR<br>ROCKDALE, TX 76567 | 11586 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURROUGH, FRANK<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | 14622 | 50,000.00 CLAIMED UNSECURED | 12/03/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                    PAGE:  2,994

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | BURROUGH, KEITH<br>PO BOX 85<br>415 RIVERSIDE PL VIEW<br>GROSBECK, TX 76642 | 11587 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURROUGH, MIKE<br>707 PALMER ST<br>ROCKDALE, TX 76567 | 11584 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURROW, OSCAR<br>9718 HARRIS AVE<br>KANSAS CITY, MO 64134 | 60396 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURT, LARRY S.<br>4107 WIND CAVE DRIVE<br>TAYLOR, TX 76574 | 14701 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURTON, DAVID<br>312 WEST FRONT<br>TRINIDAD, TX 75163 | 13306 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURTON, IDA<br>2007 CLIFFWOOD DRIVE<br>FAIRFIELD, CA 94534 | 62833 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURTON, JENNIFER<br>104 BOLIN ST<br>MOUNT VERNON, TX 75457 | 62834 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURTON, RACHELLE<br>351 ORIZABA AVENUE<br>SAN FRANCISCO, CA 94132 | 62827 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURTON, RAYMOND G<br>8250 HWY 268 WEST<br>BOOMER, NC 28606 | 10475 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BURTON, RONNA<br>3774 FM 550<br>ROYSE CITY, TX 75401 | 60575 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUSBY, WILMER<br>207 LCR 476<br>MEXIA, TX 76667 | 63083 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUSCH, TIM R<br>17536 SPRUCE ST<br>FALL RIVER, KS 67047-5613 | 10109 | 0.00 CLAIMED UNSECURED | 08/06/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                PAGE:  2,995

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | BUSCHBAUM, COLLEEN<br>4537 PHILLIP CT<br>BENBROOK, TX 76116 | 61242 | 0.00 CLAIMED UNSECURED | 11/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUSCHBAUM, DENNIS<br>4537 PHILLIP CT<br>BENBROOK, TX 76116 | 61241 | 0.00 CLAIMED UNSECURED | 11/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUSH, MARY G<br>9204 HIGHLAND PK. RD<br>FAIRVIEW HTS, IL 62208 | 12854 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUSHELL, PATRICIA<br>1101 MALKUS WAY<br>BEL AIR, MD 21014 | 61410 | 0.00 CLAIMED UNSECURED | 11/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUSSOLINI, PAUL P<br>18 MAPLE AVE<br>BLOOMFIELD, CT 06002 | 10364 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUSTAMANTE, PEDRO<br>FREIRE 1470<br>VALPARAISO<br>QUILLOTA<br>CHILE | 61898 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUSTOS, MANUEL<br>1210 SUTTER CREEK LN<br>SAN RAMON, CA 94583 | 31184 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUTLER, ARVA<br>C/O SWMK LAW, LLC<br>ATTN: BENJAMIN SCHMICKLE<br>701 MARKET ST., SUITE 1575<br>SAINT LOUIS, MO 63101 | 16539 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10992 | BUTLER, BURNETT A<br>172 MEETINGHOUSE ROAD<br>HINSDALE, NH 03451-2023 | 10140 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUTLER, BURNETT A<br>172 MEETINGHOUSE RD<br>HINSDALE, NH 03451-2023 | 10183 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED UNDET |
| 14-10992 | BUTLER, DAVID<br>295 CR 601<br>TEAQUE, TX 75860 | 10315 | 0.00 CLAIMED UNSECURED | 08/12/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | BUTLER, DAVID H<br>804 SHADY CREEK DRIVE<br>CLEBURNE, TX 76033 | 11496 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUTLER, EDDIE (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: PAMELA SHORT<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13611 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | BUTLER, EVELYN<br>2207 NE GOLN9<br>PORTLAND, OR 97211 | 14802 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUTLER, JAMES M<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31400 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUTLER, KENNETH DARNELL<br>PO BOX 1081<br>FAIREMONT, NC 28340 | 31477 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUTLER, PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29832 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUTLER, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29833 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUTLER, RONALD E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29834 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUTTICCI, MELVIN A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29835 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUTTNER, STEPHEN<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16093 | 70,000.00 CLAIMED UNSECURED | 12/10/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  2,997

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | BUTTS, CHARLES T.<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 07580 | 100,000.00 CLAIMED UNSECURED | 10/24/14 | |
| 14-10992 | BUTTS, JAMES<br>794 STOUT STREET<br>CRAIG, CO 81625 | 60869 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUTTS, JAMES<br>794 STOUT STREET<br>CRAIG, CO 81625 | 60871 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUTTS, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29836 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUTTS, T R<br>P.O. BOX 16<br>KILMICHAEL, MS 39747 | 13428 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUZBEE, JOE LEE<br>259 TOM MCCARTNEY LN<br>WACO, TX 76705 | 10568 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BUZBY, GARY<br>1510 BEAVERDAM ST<br>CANTON, NC 28716 | 61154 | 0.00 CLAIMED UNSECURED | 10/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BYBEE, BURL<br>1638 CO RD 2003<br>GLEN ROSE, TX 76043 | 16455 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BYBEE, JOSEPHINE<br>1638 COUNTY ROAD 2003<br>GLEN ROSE, TX 76043 | 16454 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BYBEE, PATRICIA<br>172 ELLIS CREEK DRIVE<br>WEATHERFORD, TX 76085 | 16449 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BYBEE, TONY RAY<br>7373 LONGMIRE RD<br>CONROE, TX 77304 | 16452 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BYDLON, KAREN I.<br>3112 SODL LANE<br>WHITEHALL, PA 18052 | 31179 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | BYDLON, ROBERT J.<br>3112 SODL LANE<br>WHITEHALL, PA 18052 | 31180 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BYERLEY, DOUGLAS B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29837 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BYGALL, DAVID R<br>274 DAISY LN<br>JASPER, GA 30143 | 10670 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BYNUM, JIMMY LEROY<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13609 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | BYNUM, KIMBERLY A.<br>9910 SOUTH MUNRO RD<br>ODESSA, MO 64076 | 35105 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BYNUM, MICHAEL W.<br>9910 SOUTH MUNRO RD<br>LONE JACK, MO 64070 | 35104 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BYRD, BLANCH ELEASE<br>1132 BETHLEHEM RD<br>HARTSVILLE, SC 29550-8900 | 13735 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED UNDET |
| 14-10992 | BYRD, JOSEPH<br>5101 LEONARD ROAD #85<br>77807<br>BRYAN, TX 77807 | 60073 | 0.00 CLAIMED UNSECURED | 08/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BYRD, ROBERT<br>900 PETREL BLVD<br>KINGS BAY, GA 31547 | 13737 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BYRD, ROBERT<br>900 PETREL BLVD<br>KINGS BAY, GA 31547 | 13738 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BYRD, ROBERT E<br>1132 BETHLEHEM RD<br>HARTSVILLE, SC 29550-8900 | 13733 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED UNDET |
| 14-10992 | BYRD, ROBERT E.<br>900 PETREL BLVD<br>KINGS BAY, GA 31547 | 13739 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | BYRD, THOMAS E<br>1132 BETHLEHEM RD<br>HARTSVILLE, SC 29550-8900 | 13734 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED UNDET |
| 14-10992 | BYRD, WILLIAM<br>413 RAYNOR DRIVE<br>FAYETTEVILLE, NC 28311 | 61191 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BYRD-GRAYSON, GARY E.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | 36681 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BYRDSONG, JOHNNY WEBSTER<br>403 WALTER<br>LONGVIEW, TX 75603 | 12530 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BYRGE, LESLIE<br>110 LAMBERT DR.<br>NEWPORT NEWS, VA 23602 | 34276 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BYRGE, LESLIE<br>110 LAMBERT DR.<br>NEWPORT NEWS, VA 23602 | 37326 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | BYRNE, BRIAN<br>4008 CRESTWOOD DR.<br>GIBSONIA, PA 15044 | 62535 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BYRNE, DANIEL<br>2111 BROADWAY AVE<br>PITTSBURGH, PA 15216 | 62871 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BYRNE, FRANCIS X.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32996 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | BYRNE, MARIAN<br>908 PARK PLAZA<br>WEXFORD, PA 15090 | 63431 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BYRNE, MICHAEL<br>12304 HIGHWAY 6<br>IREDELL, TX 76649 | 60273 | 0.00 CLAIMED UNSECURED | 08/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BYRNE, PATRICK F. JR<br>43 S.BALPH AVE<br>PITTSBURGH, PA 15202 | 31173 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 14-10992 | BYRNES, BARBARA EDWARDS<br>275 BROOKSIDE AVE<br>ALLENDALE, NJ 07401 | 13084 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | BYRNES, JAMES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29838 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CABALLERO, ARMANDO<br>15196 E JEFFERSON PL<br>AURORA, CO 80014 | 63034 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CABALLERO, ELVIAN RAMON ORMENO<br>CALLE CINCO #734B CASA #19<br>CON CON II REGION<br>CHILE | 15697 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CABANILLAS, RALPH T<br>6575 MEANDERING WAY<br>LAKEWOOD RANCH, FL 34202 | 10471 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CABEZODA, ANTOLINO PEREZ<br>HCO2 BOX 12249<br>GURABO, PR 00778 | 13923 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED UNDET |
| 14-10992 | CACCAMO, CARMINE C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29839 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CADDELL, JAMES<br>1219 LADY LN<br>DUNCANVILLE, TX 75116 | 61662 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CADDELL, PAMELA<br>1219 LADY LN<br>DUNCANVILLE, TX 75116 | 61663 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CADDELL, SAMUEL<br>36501 SHADOW LN<br>PRAIRIEVILLE, LA 70769-3428 | 61667 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CADDELL, TIMOTHY<br>1219 LADY LN<br>DUNCANVILLE, TX 75116 | 61669 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CADENA, JUAN<br>6815 AMERICAN WAY ROAD<br>DALLAS, TX 75237 | 14542 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10992 | CADIZ, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32997 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CADIZ, RUSELL ROMAIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29840 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CADY, APRIL<br>1475 TREVOR LANE<br>LAWRENCEVILLE, GA 30043 | 61786 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAFFEY, LADELLA<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | 14620 | 50,000.00 CLAIMED UNSECURED | 12/03/15 | |
| 14-10992 | CAFFEY, LESTER<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | 14621 | 50,000.00 CLAIMED UNSECURED | 12/03/15 | |
| 14-10992 | CAIRA, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29841 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CALCIANO, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29842 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CALDERON ALVAREZ, MIGUEL ANGEL<br>ALCALDE SUBERCASEAUX 2099<br>QUILPUE<br>VALPARAISO<br>CHILE | 62545 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CALDWELL, FOSTER, SR. (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: BARBARA CALDWELL<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13610 | 80,000.00 CLAIMED UNSECURED | 11/19/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | CALDWELL, RICHARD J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32998 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CALECA, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32999 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CALERO RIVERA, CONFESOR<br>CLUB EL CORTIJA EE-22 CALLE 8A<br>BAYAMON, PR 00956 | 14374 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CALERO, IVAN<br>62-09 WOODHAVEN BLVD<br>APT # 3B<br>REGO PARK, NY 11374 | 63265 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CALHOUN, NICOLE<br>1328 WEST 122ND STREET<br>LOS ANGELES, CA 90044 | 61032 | 0.00 CLAIMED UNSECURED | 10/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CALL, WOODROW W<br>149 COOPER ROAD<br>TOLEDO, WA 98591 | 13542 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CALLAHAN, JEFFREY<br>1173 STATE ROUTE Y<br>HARRISBURG, MO 65256 | 61376 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CALLAHAN, JUDY<br>1173 STATE ROUTE Y<br>HARRISBURG, MO 65256 | 61375 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CALLAHAN, KATHLEEN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29843 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CALLANAN, JAMES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33000 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | CALLANAN, TIMOTHY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33001 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CALLENDER, KLAUDYA MCKEE<br>147 KEEN RD<br>ARCADIA, LA 71001 | 10178 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CALLIHAN, CHARLES WAYNE<br>16244 HWY 131<br>BLADENBORO, NC 28320 | 31478 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CALLIHAN, JOHN<br>255 MAPLEWOOD DRIVE<br>JOHNSTOWN, PA 15904 | 60778 | 0.00 CLAIMED UNSECURED | 09/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CALLIS, WILLIAM H.<br>712 PATTONS CREEK ROAD<br>PENDLETON, KY 40055 | 14653 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CALONE, LEONARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33002 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CALUBAQUIB, ROMULO L<br>P.O. BOX 10396<br>232 TUMON HACK ROAD<br>TAMUNING, GU 96931 | 14712 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CALUBAQUIB, ROMULO L<br>P.O. BOX 10396<br>TAMUNING, GU 96931 | 14741 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED UNDET |
| 14-10992 | CALVERT, SCOTT M<br>1637 PLUM CREEK DRIVE<br>MIDLOTHIAN, TX 76065 | 14308 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CALVEY, AMANDA<br>1115 WEST CARPENTER<br>JERSEYVILLE, IL 63052 | 15975 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAMACHO, TEODORO<br>621 RITTENHOUSE<br>HOUSTON, TX 77076-2612 | 12853 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | CAMACHO, YVONNE<br>1545 MONTEREY PARK DR.<br>#B<br>SAN YSIDRO, CA 92173 | 14566 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAMARATA, JOSEPH, JR.<br>400 PROSPECT STREET<br>JAMESTOWN, NY 14701 | 63250 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAMARERO, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29844 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAMBRE, DALE<br>154 CLAYTON DR.<br>NORCO, LA 70079 | 13303 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAMELA, LIMONA B, JR<br>2819 PINEGROVE DRIVE<br>WEST CARROLLTON, OH 45449 | 15766 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAMERON, GARY LEE<br>3769 DONG SUMMER LANE<br>METROPOLIS, IL 62960 | 35075 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAMERON, GARY LYNN<br>3769 DONG SUMMER LANE<br>METROPOLIS, IL 62960 | 35073 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAMERON, GARY LYNN<br>3769 DONG SUMMER LANE<br>METROPOLIS, IL 62960 | 35074 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAMERON, GARY LYNN<br>3769 DONG SUMMER LANE<br>METROPOLIS, IL 62960 | 35076 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAMERON, GARY LYNN<br>3769 DONG SUMMER LANE<br>METROPOLIS, IL 62960 | 35077 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAMERON, HOWARD<br>1005 WILLOW CREEK<br>PLAIN CITY, OH 43064 | 14778 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAMERON, JOHNNIE LOU<br>1718 ROTAN RD<br>MOUNT PLEASANT, TX 75455 | 11366 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,005

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP., , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | CAMERON, WILLIAM B<br>3147 CHERBOURG CT<br>MARIETTA, GA 30062 | 10582 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAMMISA, JOHN III<br>56 GRANVILLE RD<br>EASTHAMPTON, MA 01027 | 34333 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAMPANA, JEFF F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29845 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAMPANELLA, RALPH S<br>3331 NE 31ST AVE<br>LIGHTHOUSE POINT, FL 33064 | 10626 | 0.00 CLAIMED UNSECURED | 08/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAMPANELLA, RALPH S<br>3331 NE 31ST AVE<br>LIGHTHOUSE POINT, FL 33064 | 10758 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAMPANICKI, JOHN B.<br>88 PATTERSONVILLE RD.<br>RINGTOWN, PA 17967 | 14276 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAMPBELL, ARTHUR<br>132 CHARLES DRIVE<br>HAVERTOWN, PA 19083 | 62798 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAMPBELL, CLOYD<br>105 MADISON AVE.<br>NORTHUMBERLAND, PA 17857 | 61452 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAMPBELL, DANIEL<br>414 PEACHTREE ST<br>FAIRFIELD, TX 75840 | 11917 | 0.00 CLAIMED UNSECURED | 09/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAMPBELL, DAVID<br>1439 SOLLJ AVE<br>MAYWOOD, IL 60153 | 34922 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAMPBELL, DONNY LYNN<br>1603 CR 3240<br>MOUNT PLEASANT, TX 75455 | 10376 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAMPBELL, GERALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29846 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                    PAGE: 3,006
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-10992 | CAMPBELL, JANIS<br>608 ROBINDALE LANE<br>FAIRFIELD, TX 75840 | 14726 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAMPBELL, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29847 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAMPBELL, JOHNNIE LEE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13632 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | CAMPBELL, KEITH<br>205 DEBBIE<br>WHITEHOUSE, TX 75791 | 14724 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAMPBELL, KENNETH W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 63109 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAMPBELL, LANCE<br>608 ROBINDALE LANE<br>FAIRFIELD, TX 75840 | 14725 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAMPBELL, MALCOM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29848 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAMPBELL, REJEANNE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 63159 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAMPBELL, ROBERTA<br>1313 MCCALL ST<br>SHERMAN, TX 75090 | 11700 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAMPBELL, RONALD<br>18 MARBELLA COURT<br>PALM COAST, FL 32137-2279 | 61126 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAMPBELL, WALTER R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30116 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10992 | CAMPBELL, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30117 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAMPILLAY RODRIGUEZ, OSCAR ENRIQUE<br>MADRID NO 602<br>VILLA ALEMANA<br>VALPARAISO<br>VALPARAISO<br>CHILE | 62502 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAMPO, MICHAEL M  DEL<br>4102 FLORIDA ST.<br>SAN DIEGO, CA 92104 | 12253 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAMPOS, HECTOR MANGUAL<br>RES. URB VILLA RETIRO SUR 2-14<br>PO BOX 208<br>SANTA ISABEL, PR 00757 | 37270 | 0.00 CLAIMED UNSECURED | 12/16/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | CAMPOS, ROQUE<br>P.O. BOX 2172<br>GLEN ROSE, TX 76043 | 61980 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CANALE, MICHAEL C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30122 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CANCEL, EUSTAQUIO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33003 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CANCIENNE, GLORIA<br>226 ST. NICHOLAS ST.,<br>LULING, LA 70070 | 63363 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CANDALES, ANTONIO DAVID<br>2673 STARWOOD COURT<br>WEST PALM BEACH, FL 33406 | 16287 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CANDALES, ANTONIO DAVID<br>2673 STARWOOD COURT<br>WEST PALM BEACH, FL 33406 | 31029 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 14-10992 | CANDELA, NICHOLAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30121 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CANDELARIA, ROBERTA<br>6551 CR 193<br>ARBOLES, CO 81121 | 30944 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CANDIES, SUSAN V.<br>P.O. BOX 301<br>LULING, LA 70070 | 16307 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CANDIES, SUSAN V.<br>P.O. BOX 301<br>LULING, LA 70070 | 16345 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CANETE, EDGARDO<br>AUSTRAL 4842 GOMEZ CARRENO<br>VINA DEL MAR<br>CHILE | 15103 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED UNDET |
| 14-10992 | CANGEMIE, ANN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33004 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CANGRO, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33005 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CANNATA, FRANK J<br>241 SANDPIPER DRIVE<br>RIVERHEAD, NY 11901 | 10226 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CANNATA, FRANK J<br>241 SANDPIPER DR<br>RIVERHEAD, NY 11901-6334 | 10302 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED UNDET |
| 14-10992 | CANNISI, JOSEPH A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30118 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  3,009

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | CANNON, JOSEPH WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30120 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CANNON, KEVIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33006 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CANNON, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30119 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CANO, DOMINGO RODRIGUEZ<br>828 WEST CENTERVILLE RD<br>APT. 155<br>GARLAND, TX 75041 | 14977 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CANO, TIFFANY<br>24403 SUNNYGLEN CT<br>HUFFMAN, TX 77336 | 61905 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CANTALI, SEBASTIAN<br>33 DELAVARE AVE<br>JAMESTOWN, NY 14701 | 34420 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CANTALI, SEBASTIAN<br>33 DELOVAN AVE<br>JAMESTOWN, NY 14701 | 36961 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CANTERBURY, CHARLES<br>406 WHITE OAK LANE<br>TYLER, TX 75703 | 34389 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CANTON, NICHOLAS<br>12031 12TH ST.<br>SAME AS ABOVE<br>SANTA FE, TX 77510 | 60260 | 0.00 CLAIMED UNSECURED | 08/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CANTONE, VINCENT<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | 31784 | 3,420.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16                                                                                                            PAGE:   3,010

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | CANTRELL, JOAN G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30123 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CANTRELL, TIMOTHY<br>100 IRELAND<br>STREETMAN, TX 75859 | 60060 | 0.00 CLAIMED UNSECURED | 08/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CANTRELLE, STEVE C<br>700 HARPER DR<br>MARSHALL, TX 75672-5702 | 10980 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED UNDET |
| 14-10992 | CANTRELLE, STEVEN<br>700 HARPER DR<br>MARSHALL, TX 75672 | 10974 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CANTU, ERASMO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30124 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CANTU, HERMILA<br>P.O. BOX 2284<br>MCALLEN, TX 78502 | 12654 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CANTU, JAMES E<br>3416 PARKWAY TERRACE<br>BRYAN, TX 77802 | 11049 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CANTWELL, GREGORY<br>5308 JEREMY DAVID ST<br>NORTH LAS VEGAS, NV 89031 | 63231 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CANZONA, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33007 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CAPALDI, VINCENT D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30125 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAPASSO, DEBRA L<br>39 PURDY ST 8<br>HARRISON, NY 10528-3724 | 11817 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | CAPASSO, DEBRA L<br>39 PURDY ST #8<br>HARRISON, NY 10528 | 11876 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAPEHART, DENNIS G<br>*** NO ADDRESS PROVIDED *** | 12490 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAPEHART, DENNIS G<br>27 EAST WIND ROAD<br>BUXTON, ME 04093 | 12492 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAPELLA, BRUCE J<br>39086 ST JUDE DR<br>PEARL RIVER, LA 70452 | 12564 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAPEZZA, JOSEPH J.<br>190 HERMITAGE DRIVE<br>TULLAHOMA, TN 37388 | 29077 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAPILAYAN, ROGER<br>921 F STREET<br>SPARKS, NV 89431 | 60793 | 0.00 CLAIMED UNSECURED | 09/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAPLINGER, ROBERT<br>5046 RIVER COURT<br>OREANA, IL 62554 | 60823 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAPOBIANCO, ANTHONY<br>6042 CARTER ST<br>HUBBARD, OH 44425-2321 | 11258 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAPOBIANCO, DAVID J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30126 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAPOBIANCO, JOSEPH P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30127 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAPOBIANCO, MICHAEL P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33008 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | CAPONE, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30128 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAPONE, THOMAS ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30129 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAPONIS, PATRICIA<br>2471 LAKE LINCOLN DR NE<br>WESSON, MS 39191 | 61344 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAPPELLINO, LOUIS P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30130 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAPPELLO, JENNIFER<br>12917 COMPTON ROAD<br>LOXAHATCHEE, FL 33470 | 15081 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAPPELLO, JENNIFER<br>12917 COMPTON ROAD<br>LOXAHATCHEE, FL 33470 | 15651 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAPPELLO, MARILYN<br>8415 CARGILL PT.<br>WEST PALM BEACH, FL 33411 | 15082 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAPPELLO, MARILYN<br>8415 CARGILL PT.<br>WEST PALM BEACH, FL 33411 | 15650 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAPRIOTTI, VIRGINIA<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15227 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAPRONI, KEITH<br>10463 FM 2027<br>ROSEBUD, TX 76570 | 62747 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAPUANO, NICHOLAS W<br>6 INWOOD TERRACE<br>FAIRFIELD, NJ 07004 | 12042 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | CARACCIOLO, ROBERT NICHOLAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30131 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARDINALI, LOUIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33009 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CARDOZA, LEONARD A<br>20 CHURCH LANE UNIT 3<br>EAST LYME, CT 06333 | 13744 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARDWELL, LYNGLE<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | 14619 | 50,000.00 CLAIMED UNSECURED | 12/03/15 | |
| 14-10992 | CARECCIA, NICHOLAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30132 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAREY, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30133 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAREY, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30134 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARIDAD, MANUEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30135 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARITHERS, KERRY L.<br>1140 SUMMER FIELD DR<br>CUMMING, GA 30040 | 15831 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARLEY, JOHN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30115 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | CARLILE, GREG P<br>290 PR 1152<br>STEPHENVILLE, TX 76401 | 10424 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARLO, EDWARD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30112 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARLOCK, JAMES<br>101 S COLORADO ST<br>CELINA, TX 75009-6439 | 31775 | 408,200.40 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CARLOCK, JENIFER LEE<br>4616 PORTRAIT LN<br>PLANO, TX 75024 | 31696 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARLOCK, NINA LORENE LOFTICE<br>101 S. COLORADO ST.<br>CELINA, TX 75009 | 31693 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARLOTTI, PETER<br>1326 ROSEWOOD RD<br>GOLDSBORO, NC 27530 | 31479 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARLSON, NEAL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30113 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARLSON, VICTOR STEVEN<br>3754 SOUTH DURFEE AVENUE<br>APT 1<br>PICO RIVERA, CA 90660 | 37403 | 0.00 CLAIMED UNSECURED | 12/23/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | CARLSON, WALTER<br>724 NE 100TH AVE<br>VANCOUVER, WA 98664 | 13954 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARLTON, ISAAC F.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36931 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARMAN, DON<br>670 20 HEMPFIELD HILL ROAD<br>P.O. BOX 493<br>MOUNTVILLE, PA 17554-0493 | 14825 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,015

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | CARMAN, JAMES ANDREW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30114 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARMAN, ROBERT D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33010 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CARMEAN, WILLIAM H<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31401 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARN, KATHLEEN ANN<br>413 COOPER LN<br>HAMILTON, MT 59840 | 11266 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARNEVALE, KENNETH R<br>21 MACARTHUR DR<br>SMITHFIELD, RI 02917 | 13338 | 0.00 CLAIMED UNSECURED | 11/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARNEVALE, MATTHEW<br>226 WYLIE SCHOOL RD<br>VOLUNTOWN, CT 06384 | 16448 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARNEY, NORMAN G<br>3023 WOODS EDGE DR<br>BLOOMSBURG, PA 17815 | 12012 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARNEY, WILLIAM T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30074 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAROLLO, DENNIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30075 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAROLLO, PIETRO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30076 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAROLUS, JEFFREY<br>45 FRENCH'S LANE<br>MC VEYTOWN, PA 17051 | 37484 | 0.00 CLAIMED UNSECURED | 01/11/16 | ** LATE FILED **CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,016

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | CARON, STUART<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61444 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARPENTER, DONALD M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30077 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARPENTER, FREDERICK E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30078 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARPENTER, KENNETH<br>688 WEST RD<br>SALEM, CT 06420 | 60784 | 0.00 CLAIMED UNSECURED | 09/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARPENTER, PRESTON<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | 31785 | 3,420.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10992 | CARPENTER, SHANNA<br>6808 BERNADINE DR.<br>WATAUGA, TX 76148 | 14975 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARR, HENRY ALVIN<br>650 TOTO RD<br>WEATHERFORD, TX 76088 | 11111 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARR, HENRY ALVIN, JR<br>650 TOTO RD<br>WEATHERFORD, TX 76088 | 11112 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARR, JAMES<br>5341 WYALUSING AVE<br>PHILA, PA 19131-5018 | 11582 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARR, JAMES<br>5341 WYALUSING AVE<br>PHILADELPHIA, PA 19131-5018 | 11601 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED UNDET |
| 14-10992 | CARR, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30079 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | CARR, LESTER EARNEST (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: KATHERINE CARR<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13631 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | CARRASCO, JOSE<br>AVENIDA CENTRAL<br>NO 6 LAGUNA VERDE<br>VALPARAISO<br>CHILE | 62134 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARRATURO, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33011 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CARRELL, GREGORY D<br>3629 EDGERTON ST<br>VADNAIS HGTS, MN 55127 | 11982 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARRERAS, VICENTE<br>7 NEW OAK TRAIL<br>KINGWOOD, TX 77346-4043 | 12688 | 0.00 CLAIMED UNSECURED | 10/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARRETE, JESUS<br>1509 LEAFDALE AVENUE<br>SOUTH EL MONTE, CA 91733 | 61359 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARRETE, JESUS J<br>1509 LEAFDALE AVE<br>SOUTH EL MONTE, CA 91733 | 13747 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARRO, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30080 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARROLL, ALMETER<br>11116- SO. HOBART BL<br>LOS ANGELES, CA 90047 | 13568 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARROLL, BILLY W<br>119 E. CUTHBERT BLVD APT S2<br>HADDON TWP, NJ 08108 | 13439 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  3,018

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | CARROLL, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30081 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARROLL, FRANCES<br>245 CR 3473<br>JOAQUIN, TX 75954 | 61503 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARROLL, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30082 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARROLL, LORRI<br>243 WILL EDWARDS RD (PO BOX 484)<br>MILL SPRING, NC 28756 | 31237 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARROLL, RAYMOND ANTHONY, SR<br>245 CR 3473<br>JOAQUIN, TX 75954 | 12934 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARROLL, RAYMOND, JR<br>567 HAWKEN DRIVE<br>COPPELL, TX 75019 | 61334 | 0.00 CLAIMED UNSECURED | 11/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARROLL, ROBERT F<br>463 23RD STREET SE<br>VERO BEACH, FL 32962 | 10831 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARROLL, ROCKY DALE<br>107 VIRGINIA ST<br>FORNEY, TX 75126 | 10435 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARROLL, WILLIAM E<br>7 PINE RIDGE RD<br>MASHPEE, MA 02649-3929 | 14550 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARSON, STEVEN<br>1806 MOJAVE TRAIL<br>LEAGUE CITY, TX 77573 | 62213 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARSWELL, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33012 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,019

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | CARTEE, FRANK JOSEPH<br>161 HOWLANDVILLE RD.<br>WARRENVILLE, SC 29851 | 37400 | 0.00 CLAIMED UNSECURED | 12/23/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | CARTEE, KAREN LYNNE<br>161 HOWLANDVILLE RD<br>P.O. BOX 747<br>WARRENVILLE, SC 29851 | 37401 | 0.00 CLAIMED UNSECURED | 12/23/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | CARTER, ANDREW R<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61736 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARTER, ASHLEY D.<br>318 CR 302A<br>ROCKDALE, TX 76567 | 29008 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARTER, BERTHA M.<br>535 GENTRY CIRCLE EAST<br>RICHMOND HEIGHTS, OH 44143 | 16341 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARTER, BILLY<br>1406 CORTO<br>GRAHAM, TX 76450 | 63119 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARTER, BOBBY FOREST<br>453 COUNTY ROAD 2530<br>MERIDIAN, TX 76665 | 10119 | 0.00 CLAIMED UNSECURED | 08/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARTER, CAROL<br>24 JAMES DRIVE<br>METROPOLIS, IL 62960 | 62410 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARTER, CHARLES L<br>3838 ARROW POINT TRAIL W<br>JACKSONVILLE, FL 32277 | 11394 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARTER, DAVID<br>1027 BROXTON HWY<br>HAZLEHURST, GA 31539 | 60767 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARTER, DYLAN J.<br>318 CR 302A<br>ROCKDALE, TX 76567 | 29007 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARTER, JAMES S.<br>318 COUNTY ROAD<br>302A<br>ROCKDALE, TX 76567 | 29005 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | CARTER, JAMES T.<br>535 GENTRY CIRCLE EAST<br>RICHMOND HEIGHTS, OH 44143 | 16342 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARTER, JOHN LEWIS, JR.<br>302 E MARION ST<br>KERSHAW, SC 29067 | 31480 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARTER, KATHY M<br>16 EDGERTON TERRACE<br>EAST ORANGE, NJ 07017 | 12064 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARTER, LOIS<br>277 STACKHOUSE ROAD<br>FAIRMONT, NC 28340 | 62518 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARTER, MICKEY MAHAFFEY<br>302 E. MARION ST<br>KERSHAW, SC 29067 | 31238 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARTER, SANDRA LEE<br>453 COUNTY ROAD 2530<br>MERIDIAN, TX 76665 | 10120 | 0.00 CLAIMED UNSECURED | 08/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARTER, SANDRA S<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61737 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARTER, STEFANI<br>1406 CORTO<br>GRAHAM, TX 76450 | 63123 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARTER, TERRY<br>609 LAKESHORE DRIVE<br>NORTH SIOUX CITY, SD 57049 | 61902 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARTER, VICKI<br>318 C.R. 302A<br>ROCKDALE, TX 76567 | 29006 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARTER, WANDA R<br>101 JASON LANE<br>CUMMING, GA 30040 | 12515 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARTER, WILLIAM<br>24 JAMES DRIVE<br>METROPOLIS, IL 62960 | 62408 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  3,021

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | CARTER, WILLIAM<br>2520A N SHEFFIELD AVE<br>CHICAGO, IL 60614 | 62413 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARTWRIGHT, STEVE<br>117 PARTRIDGE DR. APT. A<br>PRYOR, OK 74361 | 61408 | 0.00 CLAIMED UNSECURED | 11/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARUSO, CARL<br>868 HUDSON AVE<br>SARASOTA, FL 34236 | 10740 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CARVER, RONALD<br>3700 UPPER LAKE CIR<br>GRANBURY, TX 76049 | 10463 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CASADOS, HERACLIO<br>2517 BONNIEWOOD LN.<br>DALLAS, TX 75233 | 62721 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CASALE, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30083 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CASALI, JOHN A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30084 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CASCONE, LOUIS T.<br>4406 ALBACORE CIRCLE<br>PORT CHARLOTTE, FL 33948 | 13845 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CASE, DAVID R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30085 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CASE, MARY AND RICHARD<br>C/O SHRADER & ASSOCIATES, LLP<br>22A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | 12956 | 250,000.00 CLAIMED UNSECURED | 11/03/15 | |
| 14-10992 | CASELLA, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30086 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | CASEY, JAMES E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30087 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CASEY, JOHN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30088 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CASEY, JOSEPH D.<br>39432 DUNDEE ROAD<br>ZEPHYRHILLS, FL 33542-4767 | 14286 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CASEY, LARRY ALAN<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | 32079 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | CASH, CLEVELAND T<br>P.O. BOX 9<br>CLIFFORD, VA 24533 | 12740 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CASHMAN, GLENN E.<br>949 WERTZVILLE RD<br>ENOLA, PA 17025 | 37229 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | CASILLAS, HECTOR<br>541 LENREY AVE<br>EL CENTRO, CA 92243 | 11962 | 0.00 CLAIMED UNSECURED | 10/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CASLIN, PATRICK<br>2448 STARKAMP ST<br>PITTSBURGH, PA 15226 | 63355 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CASLIN, VINCENT D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30089 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CASPER, RICHARD L.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30090 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CASS, GERALD<br>ESTATE OF<br>PO BOX 431<br>KETCHUM, OK 74349-0431 | 12098 | 0.00 CLAIMED SECURED | 10/05/15 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16                                                      PAGE: 3,023

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,   , ,                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | CASS, GERALD L ESTATE OF<br>C/O WANONA S CASS WIDOW OF THE<br>PO BOX 431<br>KETCHUM, OK 74349 | 12052 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CASSAR, DENNIS<br>3 BALLAST AVE<br>BARNEGET, NJ 08005 | 12006 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CASSIDY JR., DANIEL<br>66 FALLEN TIMBER RD<br>AVELLA, PA 15312 | 63221 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CASSIDY, CHRISTINE<br>66 FALLEN TIMBER RD<br>AVELLA, PA 15312 | 63203 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CASSIDY, DANIEL<br>66 FALLEN TIMBER RD<br>AVELLA, PA 15312 | 63189 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CASSIDY, JAMES<br>195 RIDGE RD<br>AVELLA, PA 15312 | 63369 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CASSIDY, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30091 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CASSIDY, MATTHEW<br>4201 CANTERWOOD DR.<br>HOUSTON, TX 77068 | 61712 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CASSIDY, MAURICE<br>1200 BLUEBIRD LN<br>BUSHKILL, PA 18324 | 60508 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CASSIDY, OLIN<br>1580 PHEASANT RUN ROAD<br>HARTSVILLE, SC 29550 | 61440 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CASTAGNA, NANCY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36710 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,024

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10992 | CASTAGNA, NANCY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36971 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CASTELLI, NICHOLAS J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33013 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CASTELLI, VINCENT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33014 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CASTER, ANDREW EUGENE<br>4117 N CHISHALM TRAIL<br>GRANBURY, TX 76048 | 11660 | 0.00 CLAIMED UNSECURED | 09/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CASTILLO, JOSE SILVA (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: GUADALUPE SALAZAR<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13633 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | CASTLE, CINDY<br>PO BOX 530<br>SAINT JO, TX 76265 | 62815 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CASTLE, EVERETT DOYLE<br>PO BOX 530<br>SAINT JO, TX 76265 | 62814 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CASTNER, KENNETH J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33015 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CASTORA, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30092 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CASTORENA, TED<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | 32080 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,025

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | CASTRICONE, JOHN R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30093 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CASTRO, WILLIAM<br>918 NO.SOLDANO AVE<br>AZUSA, CA 91702 | 61932 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CATALAN ORELLANA, JUAN<br>JUAN PABLO II, BLOCK I, DEPTO 201<br>VALPARAISO<br>CHILE | 63307 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CATALAN WILSON, JAVIERA<br>JUAN PABLO II 51, BLOCK I, DEPTO 201<br>VALPARAISO<br>CHILE | 63326 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CATERINO, JOHN GEORGE, JR<br>2868 SUNKIST DR.<br>VISTA, CA 92084 | 14424 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CATES, LARRY R<br>4739 ST HWY 323 W<br>HENDERSON, TX 75652-8705 | 11212 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CATES, TED A.<br>21411 E.R.D. MIZE RD<br>INDEPENDENCE, MO 64057 | 37283 | 0.00 CLAIMED UNSECURED | 12/17/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | CATHEY, JOE ALLAN<br>220 HARRIS DR.<br>SUNNYVALE, TX 75182 | 14748 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CATHEY, LARRY W<br>1280 CR 426<br>STEPHENVILLE, TX 76401 | 10422 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CATIZONE, DOROTHY<br>21 SHAMOKINN ST<br>ASHLAND, PA 17921 | 60510 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CATON, NANCY<br>820 N. MUNROE RD<br>TALLMADGE, OH 44278 | 62856 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CATUOGNO, MICHAEL<br>34 ELIOT RD.<br>MANALAPAN, NJ 07726 | 60774 | 0.00 CLAIMED UNSECURED | 09/29/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                     PAGE:  3,026

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | CAUDLE, DONNA<br>601 WELSH ST<br>MONROE, NC 28112 | 61106 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAULDER, JANICE M.<br>3615 PELHAM LANE<br>MIDLAND, NC 28107 | 36793 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAULFIELD, THOMAS J., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33016 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CAVACINI, FRANK A.JR<br>P.O. BOX 501<br>TALLMAN, NY 10982 | 31151 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAVALIERE, JOSEPH H.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30094 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAVELL, CHARLES M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33017 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CAVINESO, MARY HELEN<br>219 N. HILLSBROUGH AVE<br>ARCADIA, FL 34266 | 13167 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CAVOTTA, RICHARD J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33018 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CAWLEY, JOHN T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33019 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CECCACCI, LORRI<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36709 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10992 | CECCACCI, LORRI<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36972 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CECCHINI, MARC<br>942 ROYAL CT<br>CANONSBURG, PA 15317 | 62236 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CEGLADY, KERRY L.<br>120 VASSAR ROAD<br>SAINT AUGUSTINE, FL 32086 | 14654 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CEGLADY, KERRY L.<br>120 VASSAR ROAD<br>SAINT AUGUSTINE, FL 32086 | 15891 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CEKAVIC, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30095 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CELLI, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30096 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CELONE, LOUIS<br>3607 BLOSSOM PARK CT<br>ARLINGTON, TX 76016 | 60867 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CENZANO, ANDREW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30097 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CEPERO, LEONARDO<br>3860 O'BERRY RD.<br>KISSIMMEE, FL 34746 | 13043 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CERDA, ABEL<br>313 W HART<br>PASADENA, TX 77506 | 10775 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CERNA, CARLOS<br>2315 SW. 11TH ST.<br>DES MOINES, IA 50315 | 60505 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10992 | CERNA, CARLOS<br>2315 SW. 11TH ST.<br>DES MOINES, IA 50313 | 60506 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CERNA, CARLOS<br>2315 SW. 11TH ST.<br>DES MOINES, IA 50315 | 60507 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CERNY, DON<br>1810 SOUTH STATE HWY 108<br>STEPHENVILLE, TX 76401 | 63426 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CERONE, ANTHONY F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33020 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CETTELL SR, RICHARD<br>7649 GUN CLUB RD<br>WESTFIELD, NY 14787 | 62320 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CETTELL, JOSEPH<br>5276 WEST MAIN RD<br>FREDONIA, NY 14063 | 62702 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHAFFIN, DANIEL E<br>119 N. PHILIP RD<br>NILES, MI 49120 | 31156 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHAFFIN, DANIEL E<br>119 N. PHILIP RD<br>NILES, MI 49120 | 31157 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHAFFIN, JILL<br>119 N. PHILIP<br>NILES, MI 49120 | 15996 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHAFFIN, RANDALL L.<br>156 FRONT STREET #113<br>EXETER, NH 03833 | 30977 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHAFFIN, RANDALL L.<br>156 FRONT STREET #113<br>EXETER, NH 03833 | 30978 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHAMBERLAIN, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30098 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | CHAMBERS, BRENDA, MICHAEL, SR<br>2017 GORDON STATION RD<br>PORT GIBSON, MS 39150 | 14918 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHAMBERS, BUCK K<br>107 PR 6161<br>BECKVILLE, TX 75631 | 11914 | 0.00 CLAIMED UNSECURED | 09/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHAMBERS, OTHA L.<br>111 GLENWOOD RD<br>EDEN, NC 27288 | 31481 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHAMBERS, PATRICIA .<br>C/O BROOKMAN, ROSENBERG, BROWN, & SANDLE<br>30 S. 15TH STREET<br>17TH FLLOR<br>PHILADELPHIA, PA 19102 | 16519 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHAMBERS, RANDY<br>2250 STATE HWY. 163<br>COLORADO CITY, TX 79512 | 60140 | 0.00 CLAIMED UNSECURED | 08/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHAMBLEE, STEVEN E.<br>CO RD 6694 #16<br>P.O. BOX 406<br>FRUITLAND, NM 87416 | 34425 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHAMNESS, CHARLES C<br>15732 E CAVERN DR<br>FOUNTAIN HILLS, AZ 85268 | 11670 | 0.00 CLAIMED UNSECURED | 09/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHAMPAGNE, ALFRED<br>601 TERRI DRIVE<br>LULING, LA 70070 | 62533 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHAMPAGNE, PAUL (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: JUDY CHAMPAGNE<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13634 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | CHAMPION, JACQUELYN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36706 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHAMPION, JACQUELYN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36973 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:  3,030

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | CHAN, HOWEI<br>460A RIDGE ROAD<br>HARTSDALE, NY 10530 | 11510 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHAN, VINCENT<br>5014 OCEANIA ST<br>OAKLAND GARDENS, NY 11364 | 11052 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHANDLER, ATHER LOUIS<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13635 | 60,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | CHANDLER, CHRISTOPHER L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61742 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHANDLER, WALTER D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30099 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHANDLER, WILLIAM O , JR<br>17 WEST LOOP ROAD<br>BIDDEFORD, ME 04005 | 12941 | 0.00 CLAIMED UNSECURED | 11/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHANNEL, HARVEY LEE<br>202 BRADFORD DR<br>HENDERSON, TX 75652-9337 | 10844 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHANNEL, HARVEY LEE<br>202 BRADFORD DR<br>HENDERSON, TX 75652-9337 | 10845 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHANNEL, HARVEY LEE<br>202 BRADFORD DR<br>HENDERSON, TX 75652-9337 | 10862 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED UNDET |
| 14-10992 | CHAPARRO, ALONSO S<br>935 W 35TH PL.<br>CHICAGO, IL 60609 | 15822 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHAPARRO, FERNANDO<br>2800 W. TENNESSEE AVENUE<br>DENVER, CO 80219 | 15159 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHAPARRO, FERNANDO<br>2800 W TENNESSEE AVE<br>DENVER, CO 80219-3515 | 15246 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | CHAPIN, GEORGE W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30100 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHAPMAN, DANIEL WAYNE<br>PO BOX 7325<br>GLEN ROSE, TX 76043-7325 | 11249 | 3,000,000.00 CLAIMED UNSECURED | 09/03/15 | |
| 14-10992 | CHAPMAN, JESSIE AND BARBARA<br>C/O O'SHEA & REYES LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16119 | 150,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | CHAPMAN, THEA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36726 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHAPMAN, THEA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36974 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHAPPELL, GARY<br>191 PR 1127<br>FAIRFIELD, TX 75840 | 60567 | 0.00 CLAIMED UNSECURED | 09/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHAPPUIS, EDWARD RICHARD, JR.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13636 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | CHARANZA, KAY<br>***NO ADDRESS PROVIDED*** | 16302 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHARANZA, MICHAEL C.<br>807 COPPERAS DRIVE<br>CALDWELL, TX 77836 | 16486 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHARLENE G. WOOD<br>C/O CHERYL WOOD MCAULEY<br>PO BOX 12<br>1419 THIRD ST.<br>WAYNESBORO, VA 22980 | 13387 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHARLES, DEBORAH<br>949 DEMOTT AVE<br>BALDWIN, NY 11510 | 11652 | 0.00 CLAIMED UNSECURED | 09/17/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | CHARLES, MERVYN A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30101 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHARLES, NORMAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30102 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHARLESTON, RUSSELL<br>21632 STATE ROAD 54<br>LOT 166<br>LUTZ, FL 33549 | 60434 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHARRIER, JAYLENE<br>9625 DEER RUN AVE<br>ZACHARY, LA 70791 | 60657 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHASE, ATOYA DENEICE ANDERSON<br>1902 ELM<br>HENDERSON, TX 75652 | 29021 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHASTAIN, BODIE<br>C/O JASON ALLEN CHASTAIN<br>4112 SCENIC HILL LN<br>GRANBURY, TX 76048 | 11923 | 0.00 CLAIMED UNSECURED | 09/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHASTAIN, JASON ALLEN<br>4112 SCENIC HILL LN<br>GRANBURY, TX 76048 | 11921 | 0.00 CLAIMED UNSECURED | 09/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHASTAIN, REMI<br>C/O JASON ALLEN CHASTAIN<br>4112 SCENIC HILL LN<br>GRANBURY, TX 76048 | 11922 | 0.00 CLAIMED UNSECURED | 09/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHASTAIN, SONJA<br>C/O JASON ALLEN CHASTAIN<br>4112 SCENIC HILL LN<br>GRANBURY, TX 76048 | 11924 | 0.00 CLAIMED UNSECURED | 09/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHATMAN, WHIT ELLIS<br>2900 S VALLEY VIEW BLVD TRAILER 279<br>LAS VEGAS, NV 89102 | 12758 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHAVEZ, ADAM<br>3902 SKYLINE DR.<br>FARMINGTON, NM 87401 | 29112 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | CHAVEZ, BETTY<br>1303 PEARGROVE LN<br>FARMINGTON, NM 87401 | 29114 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHAVEZ, ELISEO<br>PO BOX 861<br>AZTEC, NM 87410 | 11697 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHAVEZ, HENRY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17038 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | CHAVEZ, HENRY LENNY<br>1303 PEARGROVE LN<br>FARMINGTON, NM 87401 | 29113 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHAVEZ, SYLVIA E.<br>1226 ATCHINSON #5<br>SEALY, TX 77474 | 16304 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHAVIS, TERESA<br>104 LONGVIEW TERRACE<br>EASLEY, SC 29642 | 37490 | 0.00 CLAIMED UNSECURED | 01/11/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | CHEAIRS, KAREEM<br>1498 SUNBURST<br>LAS VEGAS, NV 89110 | 62738 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHEATHAM, AUBRANELL WAITS<br>2233 WESTMERE ST<br>HARVEY, LA 70058 | 36653 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHEATHAM, AUBRANELL WAITS<br>2233 WESTMERE ST<br>HARVEY, LA 70058 | 36654 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHEATHAM, DANIEL<br>4909 WEST 700 NORTH<br>MADISON, IN 47250-6905 | 61131 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHEATWOOD, EUGENE T<br>115 INWOOD OAKS<br>HENDERSON, TX 75652 | 10383 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHECK, ROBERT S<br>4833 HILLSIDE RD<br>NORTHAMPTON, PA 18067 | 12177 | 0.00 CLAIMED UNSECURED | 10/09/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10992 | CHEEK, DONNIE ROY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30103 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHEEK, ROBERT<br>33522 BEAVER CREEK ROAD<br>PAOLA, KS 66071 | 11642 | 0.00 CLAIMED UNSECURED | 09/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHELETTE, THERESA<br>719 W. VERMONT AVENUE<br>VILLA PARK, IL 60181 | 15099 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHELETTE, THERESA<br>719 W. VERMONT AVENUE<br>VILLA PARK, IL 60181 | 30951 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHEN, CHIU Y<br>ESTATE OF<br>57 PACIO CT<br>ROSELAND, NJ 07068-1123 | 11432 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED UNDET |
| 14-10992 | CHEN, CHIU YUAN<br>57 PACIO COURT<br>ROSELAND, NJ 07068 | 11318 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHEN, FRANCISCO A<br>7137 PARK AVE APT #3<br>FLUSHING, NY 11365-4136 | 11796 | 0.00 CLAIMED UNSECURED | 09/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHEN, HWANG YUAN<br>48 CAMPBELL AVE<br>AIRMONT, NY 10901 | 10595 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHEN, JANET C<br>57 PACIO COURT<br>ROSELAND, NJ 07068 | 11317 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHEN, JANET C<br>57 PACIO CT<br>ROSELAND, NJ 07068-1123 | 11431 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED UNDET |
| 14-10992 | CHERAMIE, JESSIE<br>308 DAVIS DR<br>LULING, LA 70070 | 60422 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHERNAK, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30104 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | CHERNESKI, THOMAS E<br>6 BERWICK ST<br>BEAVER MEADOWS, PA 18216 | 11397 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHERRY, DELMON F.<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 07578 | 750,000.00 CLAIMED UNSECURED | 10/24/14 | |
| 14-10992 | CHERRY, EDDIE<br>3877 FERN LAKE CUT-OFF<br>MARSHALL, TX 75672-1449 | 16589 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10992 | CHERRY, EDDIE<br>3877 FERN LAKE CUTOFF<br>MARSHALL, TX 75672 | 16649 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHERRY, FRANCES<br>520 CREST ST<br>FLORENCE, AL 35630 | 63502 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | CHEVALIER, BERNARD<br>29240 POINTE O WOOD PLACE<br>APT. 204<br>SOUTHFIELD, MI 48034 | 60444 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHIAFFI, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30105 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHIARELLI, MARIA ANNA<br>2391 N.W. 89TH DRIVE, #404<br>CORAL SPRINGS, FL 33065-5673 | 14768 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHICAHUAL SANCHEZ, JORGE EDUARDO<br>PASAJE SOFIA 119<br>PLAYA ANCHA<br>VALPARAISO<br>VALPARAISO  2340000<br>CHILE | 61982 | 0.00 CLAIMED UNSECURED | 12/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHILDRESS, JAMES A<br>551 ALESSANDRA CIR APT 2304<br>ORANGE CITY, FL 32763 | 11592 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHILDRESS, JAMES A<br>551 ALESSANDRA CIR APT 2304<br>ORANGE CITY, FL 32763 | 11612 | 0.00 CLAIMED SECURED | 09/14/15 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  3,036

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | CHILDRESS, MARGARET ELAINE<br>8510 VINEYARD MIST<br>SAN ANTONIO, TX 78255 | 13412 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHILDRESS, SANDRA<br>429 THOMAS ROAD<br>MADISON HEIGHTS, VA 24572 | 60307 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHILDRESS, WALTER<br>429 THOMAS ROAD<br>MADISON HEIGHTS, VA 24572 | 60308 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHILDS, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30106 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHILES, CHANDA<br>PO BOX 282<br>WARSAW, MO 65355 | 30896 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHILLINSKY, THOMAS<br>375 WATERS EDGE DR<br>HEBRON, OH 43025 | 60285 | 0.00 CLAIMED UNSECURED | 08/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHILSON, JOHN<br>1660 CODY LANE<br>FT. PIERCE, FL 34945 | 61101 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHIMENTO, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30107 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHIMIENTI, JOSEPH S.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33021 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CHIMINO, RICHARD JOSEPH<br>467 SMITH RD.<br>HOMER CITY, PA 15748 | 14873 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHIN, DODSON W<br>14 DOE RUN LANE<br>STRATHAM, NH 03885 | 10300 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | CHIN, YUKON<br>249-05 GRAND CENTRAL PKWY<br>LITTLE NECK, NY 11362 | 11160 | 0.00 CLAIMED UNSECURED | 09/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHINNICI, RICHARD J.<br>1130 MONROE DRIVE<br>STEWARTSVILLE, NJ 08886 | 13858 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHIRDON, HARRY<br>168 POINT VIEW DR<br>WILLIAMSBURG, PA 16693 | 60100 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHISOLM, CECIL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33022 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CHISOLM, VIRGINIA<br>849 INMAN AVENUE<br>NORTH EDISON, NJ 08820 | 12419 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHISSUS, DEBBIE K<br>11921 25TH ST SE<br>LAKE STEVENS, WA 98258 | 13201 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHISSUS, MARK S<br>11921 25TH ST SE<br>LAKE STEVENS, WA 98258 | 13200 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHIU, IRIS<br>31 UNION SQUARE WEST<br>APT 13C<br>NEW YORK, NY 10003 | 61140 | 0.00 CLAIMED UNSECURED | 10/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHIU, LING-SIAO<br>27 HARDING STREET<br>SMITHTOWN, NY 11787 | 61141 | 0.00 CLAIMED UNSECURED | 10/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHIU, VICTOR<br>176 BROADWAY APT 4D<br>NEW YORK, NY 10038 | 62019 | 0.00 CLAIMED UNSECURED | 12/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHLEBORAD, THOMAS, JR<br>2919 MITCHELL AVENUE<br>SAINT JOSEPH, MO 64507 | 60445 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | CHOAT, FLOYD DANIEL<br>PO BOX 325<br>2962 E HWY 67<br>RAINBOW, TX 76077 | 10786 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHOKSHI, RAMEH N<br>30 PINEHURST COURT<br>READING, PA 19607 | 10708 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHOQUETTE, RAMON<br>1717 SOUTH LAKEPORT ST<br>SIOUX CITY, IA 51106 | 61253 | 0.00 CLAIMED UNSECURED | 11/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHRANE, PHIL<br>155 PR 245<br>HILLSBORO, TX 76645 | 10157 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHRISTESEN, DENISE<br># 7 UPPER COLORADO<br>BAY CITY, TX 77414 | 14437 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHRISTIAN, MORRIS L<br>115 RED DEER PLACE<br>MONTGOMERY, TX 77316 | 11892 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHRISTIAN, ROBERT S<br>3014 ALTA VISTA LN<br>SAN ANGELO, TX 76904 | 11995 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHRISTIE, CONNIE<br>6565 WELDON CIRCLE<br>CONCORD, NC 28027 | 31239 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHRISTOPHER, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30108 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHRISTOPHER, JOHNNY<br>24699 GEAN RD<br>SUMMERDALE AL, AL 36580 | 62426 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHRISTOPHERSON, GWEN BUCKELS<br>94 COUNTY ROAD<br>DAYTON, TX 77535 | 28978 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHRISTOPHERSON, LAURIE<br>14585 CAMEO AVE<br>ROSEMOUNT, MN 55068 | 61090 | 0.00 CLAIMED UNSECURED | 10/21/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | CHRISTOUDIAS, JOHN<br>304 CHANNEL DRIVE<br>POINT PLEASANT BEACH, NJ 08742 | 61743 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHRISTY, BETTYLOU<br>561 DOREMUS AVE<br>GLEN ROCK, NJ 07452 | 61369 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHRISTY, JAMES M., SR.<br>82 HILKERT ROAD<br>DANVILLE, PA 17821 | 16299 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHRISTY, JOHN<br>1117 CALINCO DR.<br>GRANBURY, TX 76048 | 60656 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHRISTY, MICHAEL<br>2450 ROEMER ROAD<br>ASHVILLE, NY 14710 | 62859 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHU, TOAN K<br>5779 SKINNER WAY<br>GRAND PRAIRIE, TX 75052 | 12077 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHU, TOAN K<br>5779 SKINNER WAY<br>GRAND PRAIRIE, TX 75052 | 12093 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED UNDET |
| 14-10992 | CHUCKAS, JAMES P.<br>8821 WHISPERING OAKS TRAIL<br>NEW PORT RICHEY, FL 34654 | 14644 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHUNG, EILEEN<br>372 FIFTH AVE #3A<br>NY, NY 10018 | 62309 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHUNG, PATRICIA<br>372 FIFTH AVE<br>APT 3A<br>NEW YORK, NY 10018 | 61641 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHURCH, PATRICIA<br>1404 SE EBENEZER RD<br>LAKE CITY, FL 32025 | 60187 | 0.00 CLAIMED UNSECURED | 08/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CHURCH, STEVEN<br>603 RIVERSIDE ROAD<br>BILLINGS, MT 59101 | 62918 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | CIALONE, JOSEPH C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33023 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CIALONE, RICHARD<br>41 LAFAYETTE LANE<br>BASKING RIDGE, NJ 07920 | 61720 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CIANCI, JOHN<br>914 S DORAL LN<br>VENICE, FL 34293-3808 | 11192 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CIBELLO, ANTHONY<br>251 LEHIGH ST<br>WILKES BARRE, PA 18702 | 62508 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CICCHINO, DAVID J.<br>47 WOODCREST DRIVE<br>MOUNT HOLLY, NJ 08060 | 15763 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CICCONE, ANTHONY JOSEPH<br>226 SOUTHERN VALLEY COURT<br>MARS, PA 16046 | 31224 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CICCONE, GARY<br>106 HERITAGE DR.<br>KITTANNING, PA 16201 | 62085 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CIMBORA, ROGER M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30109 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CIMINE, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30110 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CIMINELLI, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30111 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CIMINO, JETTA<br>1000 PACAYA DR. NW<br>ALBUQUERQUE, NM 87120 | 63068 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | CIMINO, JETTA<br>1000 PACAYA DR. NW<br>ALBUQUERQUE, NM 87120 | 63069 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CINOUSIS, JOHN<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15523 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | CINOUSIS, ROSINA<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15195 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CIPOLLA, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29994 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CIRBUS, CHARLES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33024 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CISTERNA, RUBIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29995 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CITERA, CHARLES<br>16 ACADEMIC RD<br>EAST BRUNSWICK, NJ 08816 | 35058 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CITERA, PASQUALE C<br>ESTATE OF<br>2969 POST AVENUE<br>WANTAGH, NY 11795 | 12369 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED UNDET |
| 14-10992 | CIVITELLA, VINCENT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33025 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CLAASSEN, LEROY<br>122 17ST<br>BLACK EAGLE, MT 59414 | 15883 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,042

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | CLAIRE, LIZA<br>9467 PR 2425<br>TERRELL, TX 75160 | 62910 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLAIRE, PAUL<br>9467 PR 2425<br>TERRELL, TX 75160 | 61196 | 0.00 CLAIMED UNSECURED | 11/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLAIRE, RYAN<br>9467 PR 2425<br>TERRELL, TX 75160 | 62913 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLAIRE, ZACHARY<br>9467 PR 2425<br>TERRELL, TX 75160 | 62914 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLAMPETT, SEAN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29966 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLAMPITT, EUGENE<br>2412 CLINTON WAY<br>YAKIMA, WA 98902 | 60265 | 0.00 CLAIMED UNSECURED | 08/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLAMPITT, EUGENE F, SR<br>PO BOX 11226<br>YAKIMA, WA 98909 | 11016 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLANCY, EDWARD VINCENT<br>4086 26TH ST<br>BOULDER, CO 80304 | 11368 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLARK, ALLIE<br>261 CLARK<br>STARKVILLE, MS 39759 | 15673 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLARK, CYNTHIA DIANE<br>PO BOX 373<br>WALHALLA, SC 29691 | 37506 | 0.00 CLAIMED UNSECURED | 01/11/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | CLARK, FREEMAN L., JR<br>261 CLARK RD<br>STARKVILLE, MS 39759 | 15674 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLARK, GEORGE J.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36932 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:  3,043

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | CLARK, GLORIA EARL<br>PO BOX 111<br>FAYETTE, MS 39069 | 37381 | 0.00 CLAIMED UNSECURED | 12/21/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | CLARK, H B<br>8632 LA SALLE ST #A<br>CYPRESS, CA 90630 | 12979 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLARK, IDA<br>2859 CARMEL CHURCH RD<br>NATCHEZ, MS 39120 | 13263 | 0.00 CLAIMED UNSECURED | 11/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLARK, JAMES<br>515 MORGAN TRACE LANE<br>GOLDSBORO, NC 27530 | 61134 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLARK, JAMES A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29967 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLARK, JOE<br>3068 PINE GROVE ROAD<br>PORT GIBSON, MS 39150 | 14957 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLARK, JOHN S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29968 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLARK, JOSEPH J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29969 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLARK, KEN<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31402 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLARK, KENNETH A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29970 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLARK, LEONARD EUGENE<br>PO BOX 1332<br>MOUNTAIN VIEW, AR 72560 | 16015 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | CLARK, MATTHEW T.<br>37807 E. 316 ST.<br>GARDEN CITY, MO 64747 | 14344 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLARK, MICHAEL DALE<br>292 LINDER RD<br>GAFFNEY, SC 29341 | 31482 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLARK, RICHARD B.<br>417 SWANK ST.<br>GALVA, IL 61434 | 16418 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLARK, RUSSELL A.<br>C/O SONDRA LEE CLARK<br>FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 37138 | 10,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10992 | CLARK, SAMUEL RANDLE (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: LILLIE CLARK<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13637 | 60,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | CLARK, SANDRA<br>3211 HICKORY TREE RD #1003<br>BALCH SPRINGS, TX 75180 | 10709 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLARK, WINDELL<br>969 WILLBANKS DR<br>WACO, TX 76705 | 11046 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLARKE, ANTHONY A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29971 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLARKE, JOHN<br>470 E. GARDEN LANE<br>CAMP VERDE, AZ 86322 | 15994 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLARKE, THOMAS<br>27704 E AMBASSADOR PR NE<br>BENTON CITY, WA 99320 | 62020 | 0.00 CLAIMED UNSECURED | 12/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLARKE, WILLIAM<br>1902 OLD S PALMETTO<br>SIOUX CITY, IA 51106 | 60821 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | CLARKE-HAMM, DRINDA<br>PO BOX 40562<br>RALEIGH, NC 27629 | 11617 | 0.00 CLAIMED UNSECURED | 09/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLARKSON, WILEY GULICK, III<br>549 CR 2700<br>WALNUT SPRINGS, TX 76690-4537 | 10090 | 0.00 CLAIMED UNSECURED | 08/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLAUDIO, MIGUEL A. OLIVO<br>CALLE DR. MORALES FERRER CK-10<br>5TA SECCION<br>LEVITTTOWN, TOA BAJA, PR  00949 | 15116 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLAUS, NORMAN<br>3173 HARTS RUN RD.<br>GLENSHAW, PA 15116 | 62250 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLAWSON, WILLIAM A<br>149 FIRST ST.<br>PO BOX 98<br>HEILWOOD, PA 15745 | 12407 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLAY, WANDA G.<br>309 CLAY ROAD<br>CAMDEN, SC 29020 | 31240 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLAY,JAMES<br>3002 10TH ST.<br>BAY CITY, TX 77414 | 37337 | 0.00 CLAIMED UNSECURED | 12/16/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | CLAYPOOL, JAMES<br>981 GIRTY RD<br>SHELOCTA, PA 15774-2406 | 14300 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLAYTON, BARBARA<br>512 W OAKLAND AVE<br>SEADRIFT, TX 77983 | 14952 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLAYTON, BARBARA<br>512 W OAKLAND AVE<br>SEADRIFT, TX 77983 | 14980 | 0.00 CLAIMED PRIORITY | 12/07/15 | CLAIMED UNDET |
| 14-10992 | CLAYTON, CHRISTOPHER<br>2239 SCHOOLHOUSE ROAD<br>RANSOMVILLE, NY 14131 | 62146 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLAYTON, CURTIS JR.<br>PO BOX 1163<br>MEXIA, TX 76667 | 31038 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10992 | CLAYTON, GLORIA<br>2720 HARVIE RD<br>RICHMOND, VA 23223 | 60161 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLAYTON, JANICE A.<br>121 MOLLY'S PLACE RD<br>ROXBORO, NC 27574 | 37211 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | CLAYTON, MARCIA REYNOLDS<br>2743 DINK ASHLEY RD<br>TIMBERLAKE, NC 27583 | 31483 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLAYTON, PAUL L.<br>1225 MOULTON RD<br>LOUISBURG, NC 27549 | 37210 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | CLAYTON, STEWART<br>609 DODD ST<br>LONGVIEW, TX 75603 | 34948 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLAYTON, STEWART K<br>609 DODD ST<br>LONGVIEW, TX 75603 | 35117 | 0.00 CLAIMED SECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | CLAYTON, WALTER R.<br>133 W W CLAYTON ROAD<br>ROXBORO, NC 27574 | 60541 | 0.00 CLAIMED UNSECURED | 08/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLAYTON, WILBUR THOMAS, JR.<br>2743 DINK ASHLEY RD<br>TIMBERLAKE, NC 27583 | 31484 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLEGG, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29972 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLEGG, THOMAS J., III<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33026 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CLEMENTS, HAROLD WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29973 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,047

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10992 | CLENDENIN, MARY<br>126 HUTCHINSON LAKE DRIVE<br>RIPLEY, WV 25271 | 60492 | 0.00 CLAIMED UNSECURED | 08/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLENDENIN, MARY<br>126 HUTCHISON DRIVE<br>RIPLEY, WV 25271 | 60497 | 0.00 CLAIMED UNSECURED | 08/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLESCERE, PETER<br>1930- NW. 18TH STREET.<br>DELRAY BEACH, FL 33445 | 12627 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLEVELAND, FLOYD RICHARD, III<br>455 WILCOX DR<br>RUSK, TX 75785-3428 | 11448 | 0.00 CLAIMED UNSECURED | 09/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLEVELAND, FLOYD RICHARD, III<br>455 WILCOX DR<br>RUSK, TX 75785-3428 | 11449 | 0.00 CLAIMED UNSECURED | 09/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLEVELAND, FLOYD RICHARD, III<br>455 WILCOX DR<br>RUSK, TX 75785-3428 | 11450 | 0.00 CLAIMED UNSECURED | 09/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLEVENGER, JAMES<br>210 SOUTH 4TH AVE<br>RIDGEFIELD, WA 98642 | 10116 | 0.00 CLAIMED UNSECURED | 08/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLIFFORD, JOHN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29974 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLIFFORD, MARK<br>7 STEWARD LANE<br>PO BOX 1214<br>RANGELEY, ME 04970 | 60132 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLIFT, ROBERT<br>33253 478TH AVE<br>JEFFERSON, SD 57038 | 60297 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLINKSCALES, CLAUDEL<br>109 HILLSIDE CR<br>IVA, SC 29655 | 37322 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | CLINKSCALES, VIETONIA<br>109 HILLSIDE CR<br>IVA, SC 29655 | 37321 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,048

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | CLINTON, DARRELL EUGENE<br>PO BOX 553<br>BELLS, TX 75414-0553 | 11715 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLINTON, JEFFREY<br>1221 HERMAN RD<br>CABOT, PA 16023 | 62448 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLINTON, MARK<br>105 ISEMAN ROAD<br>FREEPORT, PA 16229 | 62520 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLOSE, KAREN M.<br>136 EAST STREET<br>FORT EDWARD, NY 12828 | 29097 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLOUD, DONLITA<br>6814 BIONDI TRL<br>ARLINGTON, TX 76001 | 63145 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLOUD, DONLITA<br>6814 BIONDI TRL<br>ARLINGTON, TX 76001 | 63148 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLOUD, PERRY JAY (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: JUDY BARR<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13638 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | CLOUTIER, JOHN H<br>2608 STAPLETON DRIVE<br>DONALSONVILLE, GA 39845 | 60853 | 0.00 CLAIMED UNSECURED | 10/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLUBB, FLOYD C., SR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36933 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLUFF, DARRELYN L<br>7211 GARDEN GLEN CT #114<br>HUNTINGTON BEACH, CA 92648 | 14378 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLY, CASSANDRA VANESSA<br>PO BOX 465<br>WATERFLOW, NM 87421 | 34933 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CLYBURN, GARY D<br>#78 KNEEN ST<br>SHELTON, CT 06484 | 13139 | 0.00 CLAIMED UNSECURED | 11/04/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | CLYBURN, GARY D<br>#78 KNEEN ST<br>SHELTON, CT 06484 | 13186 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COADY, PATRICK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29975 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COBB, BERNARD<br>132B ALBERT SMITH STREET<br>FOLKSTON, GA 31537 | 62829 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COBB, CURTIS<br>4797 CR 368 E<br>HENDERSON, TX 75654 | 63317 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COBB, JACKIE<br>4800 WHITE OAK LANE<br>RIVER OAKS, TX 76114 | 62347 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COBB, LAIRD A<br>PO BOX 228<br>LA PLATA, NM 87418 | 14911 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COBB, ROBIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17046 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | COCCHIARA, ANTHONY P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33027 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | COCH, STEVE UL<br>***NO ADDRESS PROVIDED*** | 34409 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COCHENOUR, JERRY<br>R.R. 1 BOX 93<br>ARBELA, MO 63432 | 14454 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COCHRAN, BILL<br>20959 MOELLMAN AVE.<br>LINCOLN, MO 65338 | 13500 | 0.00 CLAIMED UNSECURED | 11/18/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | COCKERHAM, MICHAEL F<br>766 CR 114<br>CARTHAGE, TX 75633 | 10993 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COCKRELL, DAVID E.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13639 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | COCKROFT, AVNER B., JR.<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | 16643 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10992 | CODERO, PATRICIA CLORINDA VILLANUEVA<br>LAS CARMELITAS N 70<br>PAIS CHILE COMUNA VILLA ALEMANA<br>PAIS<br>CHILE | 35060 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CODY, CHARLES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29976 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CODY, DONALD W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33028 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CODY, MARY ANN<br>2124 N VILLAGE DR<br>BONHAM, TX 75418 | 11580 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CODY, SAMMY<br>461 ADRIAN DR.<br>ST. LOUIS, MO 63137 | 12691 | 0.00 CLAIMED UNSECURED | 10/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CODY, TERRY L<br>2124 N VILLAGE DR<br>BONHAM, TX 75418 | 11579 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COE, JAMES<br>5710 NINA LEE LN<br>HOUSTON, TX 77092 | 11321 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COE, WILLIAM B<br>P.O. BOX 131<br>ALEXANDER, IL 62601 | 12398 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                PAGE: 3,051

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | COELHO, CACIANO AUGUST<br>1412 HWY 77 NORTH<br>ROCKDALE, TX 76567 | 14936 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COELHO, MATTIE NORMA<br>1412 HWY 77 NORTH<br>ROCKDALE, TX 76567 | 14935 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COGGINS, RUDOLPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29977 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COHRT, KENNETH JOHN<br>3709 KATY LANE<br>WACO, TX 76705 | 11333 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COKER, CARMEN G.<br>1913 ROOSEVELT DR.<br>PANTEGO, TX 76013 | 13865 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COKER, JANICE<br>5708 CORTEZ DR<br>GRANBURY, TX 76049 | 61632 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COKER, RON E.<br>1913 ROOSEVELT DR.<br>PANTEGO, TX 76013 | 13860 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLAVITO, JACK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29978 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLBERT, JIMMY D<br>4821 SUMMER OAKS LANE<br>FORT WORTH, TX 76123 | 11704 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLDIRON, BOBBY RAY<br>1095 S US HIGHWAY 36<br>MILANO, TX 76556 | 12842 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLE, ARTHUR B, SR<br>502 S KANSAS<br>ROSWELL, NM 88203 | 12318 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLE, DANIEL<br>2 FURMAN PLACE<br>EAST NORWICH, NY 11732 | 37280 | 0.00 CLAIMED UNSECURED | 12/17/15 | ** LATE FILED **CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----- |---------|
| 14-10992 | COLE, EARL E.<br>5900 TALLENT RD<br>KNOXVILLE, TN 37912 | 15817 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLE, FRIEDA S.<br>595 JOHN SPARKS RD<br>BAKERSVILLE, NC 28705 | 31241 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLE, GEORGE<br>1212 N. CREEK CIRCLE<br>WAXAHACHINE, TX 75165 | 62265 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLE, JOHN W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29979 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLE, LADY<br>7862 MAVERICK TRACE LANE<br>CYPRESS, TX 77433 | 13416 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLEMAN, ALBERTA C<br>908-H MACMILLAN AVE.<br>WILMINGTON, NC 28403 | 12868 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLEMAN, ALFRENSHA<br>2131 E. KNOPF ST.<br>COMPTON, CA 90222 | 37228 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | COLEMAN, ALVESTER<br>3021 FORESTDALE LANE<br>BALCH SPRINGS, TX 75180 | 31018 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLEMAN, ALVESTER<br>3021 FORESTDALE LANE<br>BALCH SPRINGS, TX 75180 | 62465 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLEMAN, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29980 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLEMAN, DONALD M<br>15639 72ND DRIVE NORTH<br>PALM BEACH GARDENS, FL 33418 | 12107 | 0.00 CLAIMED UNSECURED | 10/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLEMAN, EARNEST<br>2052 MAGNOLIA LANE EXTENTION<br>PORT GIBSON, MS 39150 | 13287 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | COLEMAN, GLENDA F<br>418 TROY LANE<br>FAIRFIELD, TX 75840 | 12818 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLEMAN, GREGORY F.<br>7825 SPRESTER CT.<br>TOLAR, TX 76476 | 14493 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLEMAN, JANICE ANN<br>168 DUBLIN DR.<br>SANFORD, NC 27330 | 37369 | 0.00 CLAIMED UNSECURED | 12/21/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | COLEMAN, JENNIFER<br>2052 MAGNOLIA LANE EXT<br>PORT GIBSON, MS 39150 | 12147 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLEMAN, JOE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29981 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLEMAN, LINDA R.<br>7825 SPRESTER CT.<br>TOLAR, TX 76476 | 14494 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLEMAN, LOIS<br>5918 LINTHICUM LANE<br>LINTHICUM HEIGHTS, MD 21090 | 35099 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLEMAN, RENSIE V<br>208 FOX CHASE WAY<br>HOGANSVILLE, GA 30230-1115 | 12802 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLEMAN, ROY, JR<br>3409 17TH AVE N<br>BIRMINGHAM, AL 35234-2205 | 13373 | 0.00 CLAIMED UNSECURED | 11/13/15 | CLAIMED UNDET |
| 14-10992 | COLEMAN, TIM D.<br>168 DUBLIN DR.<br>SANFORD, NC 27330 | 37368 | 0.00 CLAIMED UNSECURED | 12/21/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | COLERN, ERNEST<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29982 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLEY, LISA<br>4045 NW CAMALA DRIVE<br>ALBANY, OR 97321 | 60020 | 0.00 CLAIMED UNSECURED | 08/06/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | COLEY, MARY F.<br>6169 CLEARFIELD STREET<br>HARRISBURG, PA 17111 | 31341 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLL, JOHN<br>204 MONTCLAIR AVE<br>WEST VIEW, PA 15229 | 31130 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLL, PAMELA<br>204 MONTCLAIR AVE<br>WEST VIEW, PA 15229 | 31131 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLL, WILLIAM<br>3613 CENTERVIEW ROAD<br>GIBSONIA, PA 15044 | 61968 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLL, WILLIAM<br>3613 CENTERVIEW ROAD<br>GIBSONIA, PA 15044 | 61969 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLL, WILLIAM<br>3613 CENTERVIEW ROAD<br>GIBSONIA, PA 15044 | 63262 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLLEGE, SCOTT<br>1912 LANGLEY ROAD<br>JAMESTOWN, PA 16134 | 62803 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLLEN, THOMAS<br>836 HIDDEN LAKE RD<br>ROBERTS, WI 54023 | 63405 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLLETTE, JOE C<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31403 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLLIER BROWN, CAROL A<br>4200 BUCKSKIN LAKE DRIVE<br>ELLICOTT CITY, MD 21042 | 10168 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLLIER, DARIUS, SR.<br>950 LEE RD<br>#206<br>SALEM, AL 36874 | 37219 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | COLLIER, WILLIAM M<br>43028 W 23TH ST<br>LANCASTER, CA 93536 | 11304 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | COLLINS, ALAN G.<br>119 WOODSDALE ROAD<br>PITTSBURGH, PA 15237 | 28986 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLLINS, ALAN G.<br>119 WOODSDALE ROAD<br>PITTSBURGH, PA 15237 | 31003 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLLINS, AMY E.<br>432 CENTRAL AVE<br>WOODBURY HEIGHTS, NJ 08097 | 14818 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLLINS, CORNELIUS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29983 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLLINS, DANIEL J<br>21136 W ENGLE DR<br>LAKE VILLA, IL 60046 | 12206 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLLINS, DANNY GERALD<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13640 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | COLLINS, DWIGHT E.<br>2664 WOOD GATE WAY<br>SNELLVILLE, GA 30078 | 14500 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLLINS, GREGORY<br>2011 WAYNE STREET<br>PITTSBURGH, PA 15218 | 31031 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLLINS, JAMES MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29984 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLLINS, JOHN L<br>19 SALUT CT<br>FT MYERS, FL 33912 | 10939 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLLINS, JOHN L<br>19 SALUT CT.<br>FT. MYERS, FL 33912 | 12366 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLLINS, JUDY<br>213 WILLOWOOD PKWY<br>CHAPIN, SC 29036 | 31485 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,056

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | COLLINS, LAWRENCE G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29985 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLLINS, MICHAEL<br>656 CR 2430<br>MT PLEASANT, TX 75455 | 61307 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLLINS, MICHAEL J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29986 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLLINS, MICHAEL O<br>229 ANN LANE<br>TOLLESBORO, KY 41189 | 11525 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLLINS, MICHAEL S.<br>2127 CUSTER AVE.<br>BILLINGS, MT 59102 | 30925 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLLINS, NORA JOYCE<br>330 BLUEBONNET CIRCLE<br>MCGREGOR, TX 76657 | 10414 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLLINS, PATTIE<br>1199 CR 1475<br>MT PLEASANT, TX 75455 | 61303 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLLINS, PAUL P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33029 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | COLLINS, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29987 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLLINS, ROY<br>3263 CR 222 N<br>HENDERSON, TX 75652 | 12362 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLLINS, TOMMY<br>1199 CR 1475<br>MT PLEASANT, TX 75455 | 61302 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  3,057

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | COLOGRANDE, FRANK P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29988 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLON, ANTHONY J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29989 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLUCCI, ANN L.<br>1100 CASTLEWOOD TERRACE<br>APT 104<br>CASSELBERRY, FL 32707 | 29014 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLVILLE, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29990 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLVIN, MARC<br>19 BIRCHWOOD DRIVE<br>FREDONIA, NY 14063 | 63275 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COLVIN, THELMA JEAN<br>1625 AVENUE A<br>GRAND PRAIRIE, TX 75051 | 31152 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COMBA, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29991 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COMEAU, JOSEPH<br>168 56TH AVENUE S<br>ST. PETERSBURG, FL 33705 | 60454 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COMISSO, ENZO O<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29992 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COMNICK, KEITH<br>3117 JOHN AVE.APT 9<br>SUPERIOR, WI 54880 | 62090 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONAGE, KAREN E.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15199 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                          PAGE:  3,058

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10992 | CONAWAY, ELIZABETH K & VINCENT H<br>1540 EAST SHORE DRIVE<br>ALTOONA, WI 54720 | 10509 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONCANNON, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29993 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONDON, JOHN E.<br>BOX 162<br>4115 CHURCH ST<br>HAMPSHIRE, TN 38461 | 14777 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONDON, WILLIAM A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29918 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONFORTI, RALPH<br>149 FORT HUGAR WAY<br>MANTEO, NC 27954 | 60943 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONGER, EDWARD WILLIAM<br>41 WILDWOOD AVENUE<br>FULTON, NY 13069 | 16392 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONGER, RICHARD EUGENE<br>PO BOX 71 1920 CR 372 COCKHURN RD<br>COLLEGEPORT, TX 77428-0071 | 11376 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONIGLIO, ROBERT<br>37 COUNTRY CLUB DR<br>MONROE, NJ 08831 | 60214 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONKLIN, ERICA NICOLE<br>2976 TYLER HWY<br>SISTERSVILLE, WV 26175 | 31435 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONKLIN, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29919 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONKWRIGHT, ANGEL, INDVIDUALLY AND AS<br>SPEC ADMIN, ESTATE OF ROBERT CONKWRIGHT<br>C/O LAW OFFICES OF MICHAEL R BILBREY, PC<br>8724 PIN OAK ROAD<br>EDWARDSVILLE, IL 62025 | 13055 | 50,000.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | CONLAN, JOHN V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29920 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONLEY, JOHN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29921 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONLEY, MALINDA M.<br>4977 WEST 800 ROAD<br>BLUE MOUND, KS 66010 | 15844 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONLEY, STEPHEN L.<br>4977 WEST 800 ROAD<br>BLUE MOUND, KS 66010 | 15843 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONLIN, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29922 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONMY, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29923 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONNELL, ARCHIE L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61678 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONNELL, SHIRLEY D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61679 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONNELLY, JAMES<br>2566 HWY 304<br>HERNANDO, MS 38632 | 60478 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONNELLY, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29924 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONNER, CRYSTAL G<br>304 MOAT SEWELL ROAD<br>PHILADELPHIA, TN 37846 | 11528 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | CONNER, TERRIE DIANN<br>113 BROCKMAN ST<br>CLUTE, TX 77531 | 10771 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONNOLLY REILLY, ELAINE<br>3938 HILLS CHURCH RD<br>EXPORT, PA 15632 | 63183 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONNOLLY, COLLEEN<br>54 RAILROAD STREE<br>VALENCIA, PA 16059 | 62331 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONNOLLY, EDWARD<br>120 VALENCIA ROAD<br>RENFREW, PA 16053 | 62224 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONNOLLY, JAMES<br>1134 GREENRIDGE LANE<br>PITTSBURGH, PA 15220 | 62063 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONNOLLY, JEROME F<br>76 PEACH PALM LN<br>NAPLES, FL 34114 | 61725 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONNOLLY, KEITH<br>4623 HAMPTON VALLEY DRIVE<br>ALLISON PARK, PA 15101 | 62424 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONNOLLY, KEVIN T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29925 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONNOLLY, MICHAEL<br>5944 RIDGE RD<br>GIBSONIA, PA 15044 | 63166 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONNOLLY, MICHAEL F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29926 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONNOLLY, NANCY<br>4623 HAMPTON VALLEY DRIVE<br>ALLISON PARK, PA 15101 | 62569 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONNOLLY, PATTI M<br>76 PEACH PALM LN<br>NAPLES, FL 34114 | 61724 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | CONNORS, FRANCIS R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33030 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CONNORTY, JOHN CHARLES (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: JAYLENE LAMANCE<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13641 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | CONRAD, GERALD<br>715 16TH<br>SIOUX CITY, IA 51105 | 60942 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONRAD, JOSEPH R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33031 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CONRAD, PATSY<br>4375 MT. PLEASANT CHURCH RD<br>CHESTER, SC 29706 | 37495 | 0.00 CLAIMED UNSECURED | 01/11/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | CONROY JR., DANIEL<br>104 MULDOON RD<br>BUTLER, PA 16001 | 62943 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONROY, DANIEL<br>171 SENECA DR.<br>BUTLER, PA 16001 | 62131 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONROY, MIKE<br>170 DAVIS RD<br>SLIPPERY ROCK, PA 16057 | 61984 | 0.00 CLAIMED UNSECURED | 12/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONROY, PATRICK<br>1925 FEDERAL ST<br>PITTSBURGH, PA 15214 | 62221 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONROY, RONALD W<br>2197 WASHINGTONVILLE RD<br>DANVILLE, PA 17821 | 30962 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONSILVIO, ANGELO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29927 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                          PAGE: 3,062

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | CONSOLO, JENNIE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33176 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CONSTANCIO, JOSEPHINE (JOSEPH)<br>309 5TH<br>PALACIOS, TX 77465 | 31168 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONSTANCIO, JOSEPHINE R<br>309 5TH ST<br>P.O. BOX 241<br>PALACIOS, TX 77465 | 31735 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | CONTARD, RONALD<br>24 HAGEN RUN DR.<br>THORNHURS, PA 18424 | 13848 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONTE, RONALD<br>391 NE TOWN TERRACE<br>JENSEN BEACH, FL 34957 | 10840 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONTE, RONALD A<br>391 NE TOWN TER<br>JENSEN BEACH, FL 34957-6803 | 10860 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED UNDET |
| 14-10992 | CONTER, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29928 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONTI, ANNE<br>155 CIPOLLA DRIVE<br>EAST HARTFORD, CT 06118 | 16648 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONTI, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29929 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONTI, BRIAN E.<br>1506 KING WILLIAM DR.<br>PITTSBURGH, PA 15237 | 29074 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONTI, LOUIS<br>7462 ENCHANTED STREAM DR<br>CONROE, TX 77304 | 60896 | 0.00 CLAIMED UNSECURED | 10/09/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | CONTRERAS, ALFINIO I<br>7790 CALPELLA AVE<br>HESPERIA, CA 92345 | 12256 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONTRI, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33110 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CONVERSE, JOHN<br>PO BOX 1398<br>FOUR OAKS, NC 27524 | 61599 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CONWAY, CHARLES E<br>764 FM 2140<br>CENTER, TX 75935 | 10685 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COOK, ALBERT C<br>4778 FOREST LANE<br>HOWARD, CO 81233 | 13248 | 0.00 CLAIMED UNSECURED | 11/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COOK, BETTY L<br>922 HIGHLAND DR<br>CLEBURNE, TX 76033 | 10749 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COOK, CECIL<br>PO BOX 142<br>THORNDALE, TX 76577 | 34300 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COOK, CECIL<br>PO BOX 142<br>THORNDALE, TX 76577 | 35108 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED UNDET |
| 14-10992 | COOK, CECIL<br>PO BOX 142<br>THORNDALE, TX 76577 | 37301 | 0.00 CLAIMED UNSECURED | 12/17/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | COOK, CECIL<br>PO BOX 142<br>THORNDALE, TX 76577 | 37311 | 0.00 CLAIMED UNSECURED | 12/17/15 | ** LATE FILED **CLAIMED UNDET |
| 14-10992 | COOK, DARYL<br>1010 WOODCREST DR<br>LANCASTER, TX 75134 | 11953 | 0.00 CLAIMED UNSECURED | 10/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COOK, DELORES<br>1393 NECR 2120<br>POWELL, TX 75153 | 63537 | 0.00 CLAIMED UNSECURED | 01/04/16 | ** LATE FILED **CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | COOK, DIANNE H<br>PO BOX 183<br>AXTELL, TX 76624 | 11622 | 0.00 CLAIMED UNSECURED | 09/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COOK, JOHN A<br>922 HIGHLAND DR<br>CLEBURNE, TX 76033 | 10747 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COOK, JON T<br>17750 BEAVER CREEK DRIVE<br>BRUSH, CO 80723 | 12937 | 0.00 CLAIMED UNSECURED | 11/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COOK, LUTHER LLOYD<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36934 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COOK, MARGARET<br>150 S B ST #212<br>HAMILTON, OH 45013 | 12536 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COOK, MARGARET<br>150 S B ST #212<br>HAMILTON, OH 45013 | 12546 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED UNDET |
| 14-10992 | COOK, MATTHEW RUSSELL<br>34337 CEMETERY ST.<br>SARDIS, OH 43946 | 16482 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COOK, MICHAEL<br>300 SOUTH WASHINGTON<br>GRAND SALINE, TX 75140 | 37275 | 0.00 CLAIMED UNSECURED | 12/16/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | COOK, SHERRIA JEAN<br>PO BOX 1111<br>ROCKWELL, NC 28138 | 13259 | 0.00 CLAIMED UNSECURED | 11/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COOK, STEVEN NEAL<br>P.O. BOX 6<br>STERLING CITY, TX 76951 | 34411 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COOK, STEVEN NEAL<br>P.O. BOX 6<br>STERLING CITY, TX 76951 | 37320 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | COOK, TONY MICHAEL<br>8889 HAGERS FERRY RD<br>DENVER, NC 28037 | 13092 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:  3,065

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | COOK, TROY D.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13642 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | COOKE, DAVID GENE<br>2104 N ROUGH CREEK CT<br>GRANBURY, TX 76048 | 10929 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COOKE, JAMES ALBERT<br>802 LIVE OAK LANE<br>PO BOX 120352<br>ARLINGTON, TX 76012-0382 | 31057 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COOKE, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29930 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COOKE, LAWRENCE<br>325 SHELLS CHURCH RD<br>GRANTVILLE, PA 17028 | 61145 | 0.00 CLAIMED UNSECURED | 10/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COOKS, MAE<br>802 MADRID DRIVE<br>DUNCANVILLE, TX 75116 | 60922 | 0.00 CLAIMED UNSECURED | 10/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COOKS, WILLIE<br>PO BOX 382184<br>8<br>DUNCANVILLE, TX 75138 | 60918 | 0.00 CLAIMED UNSECURED | 10/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COOLEY, DAVID<br>9432 57TH DR NE<br>MARYSVILLE, WA 98270 | 34941 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COOLEY, LAWRENCE DAVID, JR.<br>158 N. W. ZAUN AVE<br>BLUE SPRINGS, MO 64014 | 15946 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COOMBS, PHILIP<br>10505 E. 61ST TERRACE<br>RAYTOWN, MO 64133 | 14277 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COOPER, BENJAMIN ANDREW<br>24511 WEST VAYNUJ UNIT 19<br>PO BOX 5003<br>COALINGA, CA 93210 | 11196 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:  3,066

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10992 | COOPER, BENJAMIN ANDREW<br>NANCY LEE JONES-COOPER<br>P.O. BOX 5003 - UNIT 19<br>COALINGA, CA 93210 | 11247 | 0.00 CLAIMED SECURED | 09/03/15 | CLAIMED UNDET |
| 14-10992 | COOPER, BRIAN<br>1141 GIRTY ROAD<br>SHELOCTA, PA 15774 | 14572 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COOPER, CAITLIN<br>PO BOX 113<br>323 CHERRY ALLEY APT 4<br>FREEBURG, PA 17827 | 60513 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COOPER, CHARLIE W.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36935 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COOPER, CRISSY<br>1141 GIRTY ROAD<br>SHELOCTA, PA 15774 | 14573 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COOPER, EDWIN JOSEPH<br>33 LOWERY LANE<br>MENDHAM, NJ 07945 | 37252 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | COPE, RONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29931 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COPELAND, ALBERT S.<br>1100 BRIARWOOD<br>MEXIA, TX 76667 | 14557 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COPELAND, CATHIE ARNOLD<br>4936 D ST.<br>PHILADELPHIA, PA 19120 | 31486 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COPELAND, DIANE<br>16772 GERARD AVE.<br>MAPLE HTS, OH 44137 | 13567 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COPELAND, DONALD O.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36913 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COPLEY, MICHAEL<br>PO BOX 172<br>DE BORGIA, MT 59830-0172 | 12347 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | COPLEY, MICHAEL JAMES<br>P.O. BOX 300172<br>DEBORGIA, MT 59830 | 12324 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COPPENBARGER, JANET<br>907 JANIS STREET<br>GRANBURY, TX 76049 | 60819 | 0.00 CLAIMED UNSECURED | 10/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COPPENBARGER, KEVIN<br>4730 RAWHIDE CT<br>GRANBURY, TX 76049 | 60990 | 0.00 CLAIMED UNSECURED | 10/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COPPOLA, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29932 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CORBETT, CARMEN<br>105 LILA LANE<br>MAPLE HILL, NC 28454 | 61578 | 0.00 CLAIMED UNSECURED | 11/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CORBETT, LARRY K<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61442 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CORBETT, SHERREL<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61443 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CORBISIERO, JOSEPH<br>31 DUNBAR STREET<br>STATES ISLAND, NY 10308 | 60687 | 0.00 CLAIMED UNSECURED | 09/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CORDELL, BARBARA<br>7015 FM 96<br>ATLANTA, TX 75551 | 62692 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CORDELL, CHARLES<br>7015 FM 96<br>ATLANTA, TX 75551 | 62691 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CORDELL, CHRISTINA<br>2508 WANETA DR<br>GOSHEN, TX 46526 | 62758 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CORDELL, HOWARD<br>2508 WANETA DR<br>GOSHEN, TX 46526 | 62757 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | CORDELL, JASON<br>199 ALEXA LANE<br>DIANA, TX 75640 | 62686 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CORDELL, KYLAH<br>7015 FM 96<br>ATLANTA, TX 75551 | 62756 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CORDELL, LANDEN<br>2508 WANETA DR<br>GOSHEN, TX 46526 | 62760 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CORDELL, ROBERT LEE<br>12 VULTURES NEST<br>SWANNANOA, NC 28778 | 36810 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CORDELL, TAYLOR<br>2508 WANETA DR<br>GOSHEN, TX 46526 | 62759 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CORDELL, TRISTAN<br>7015 FM 96<br>ATLANTA, TX 75551 | 62755 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CORDELL, TYLA<br>199 ALEXA LANE<br>DIANA, TX 75640 | 62689 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CORDICK, JOHN<br>327 WRIGHT AVENUE<br>KINGSTON, PA 18704 | 37387 | 0.00 CLAIMED UNSECURED | 12/21/15 | ** LATE FILED **CLAIMED UNDET |
| 14-10992 | CORDICK, JOHN A<br>327 WRIGHT AVE<br>KINGSTON, PA 18704 | 12516 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CORDOVA, JORGE<br>1962 NW 97 AVE<br>CORAL SPRINGS, FL 33071 | 10738 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CORDOVO, ADALBERTO R<br>PO BOX 30000 PMG-307<br>EXT JARDINES PALMAREJO CALLE 7, BLG I-14<br>CANOVANAS, PR 00729 | 31054 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CORDTS, DENNIS E.<br>411 10TH AVE.<br>TWO HARBORS, MN 55616 | 34407 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  3,069

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10992 | COREY, CHARLES JOSEPH<br>4372 GEORGE WASHINGTON HWY.<br>TUNNELTON, WV 26444 | 12656 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CORGEY, CAROL<br>1715 GOODSON LOOP<br>PINEHURST, TX 77362 | 12269 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CORKER, JAMES H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29933 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CORKETT, DANIEL<br>1220 SHESLEY RD<br>2912 MAIN ST<br>EDGEWATER, MD 21037 | 61159 | 0.00 CLAIMED UNSECURED | 10/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CORKLE, MARY VIRGINIA<br>1812 S 181ST<br>OMAHA, NE 68130 | 34359 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CORMACK, PATRICK A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29934 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CORNEJO, DAVID<br>406 SEARS AVE<br>SAN DIEGO, CA 92114 | 12166 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CORNUTT, BENNIE<br>118 S CENTER ST<br>PO BOX 669<br>GLADEWATER, TX 75647 | 10514 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CORONADO, CESAREO A.<br>4433 SOFIA ST.<br>LAREDO, TX 78046 | 13939 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CORPUS, ARTHUR E.<br>5121 BUTTERFIELD RD<br>HILLSIDE, IL 60162 | 34920 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CORRIGAN, TIMOTHY<br>2 SAND CHERRY<br>LITTLETON, CO 80127 | 60222 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10992 | CORTEZ, MAURILIO<br>405 COMFORT PLACE # 601<br>COMFORT, TX 78013 | 14991 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED UNDET |
| 14-10992 | CORTOPASSI, MARIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29935 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CORUJO, PAUL, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33111 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CORULLI, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29996 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CORWIN, BILL<br>10365 W 41ST AVE<br>WHEATRIDGE, CO 80033 | 11154 | 0.00 CLAIMED UNSECURED | 09/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COSBEY, THOMAS W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29997 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COSDON, BARRY R<br>3310 HOLTZCLAW DR<br>CUMMING, GA 30041 | 12176 | 0.00 CLAIMED UNSECURED | 10/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COSENZA, RALPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33112 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | COSGROVE, CHASE<br>34 HAMPTON GATE DRIVE<br>APT. A<br>SICKLERVILLE, NJ 08081 | 62832 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COSGROVE, JAMES<br>331 PLACID LAKE DR<br>SANDFORD, FL 32773 | 62799 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,071

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | COSGROVE, THOMAS E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29998 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COSSARO, JAMES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29999 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COSTABILE, JOSEPH A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30000 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COSTELLO, HOWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30001 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COSTLOW, JOSEPH<br>140 POND RD<br>JOHNSTOWN, PA 15906 | 30886 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COSTLOW, JOSEPH<br>14020 W. RICO DRIVE<br>SUN CITY WEST, AZ 85375 | 61043 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COSTLOW, RICHARD J<br>388 FAIRFIELD AVE<br>JOHNSTOWN, PA 15906 | 12412 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COSTNER, CONNIE MICHAEL<br>139 COOK'S TRAIL<br>MOCKSVILLE, NC 27028 | 31487 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COSTNER, GAIL<br>PO BOX 20462<br>NEWARK, NJ 71016462 | 11171 | 0.00 CLAIMED UNSECURED | 09/01/15 | CLAIMED UNDET |
| 14-10992 | COSTNER, GAIL F<br>200 FRANKLIN ST #27<br>BLOOMFIELD, NJ 07101 | 11169 | 0.00 CLAIMED UNSECURED | 09/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COTTEN, JAMES PERRY<br>4463 CR 342<br>MILANO, TX 76556 | 10355 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                  CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | COTTRELL, LARRY<br>120 SHELDON AVE<br>PITTSBURGH, PA 15220 | 14878 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COTTRELL, THOMAS<br>5A MARGARET DR<br>STAFFORD SPRINGS, CT 06076 | 60495 | 0.00 CLAIMED UNSECURED | 08/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COTUGNO, MARK A<br>3311 ASPEN RANCH CT<br>KATY, TX 77494 | 12312 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COUCH, JIMMIE E<br>477 RUT. RD. 1004<br>HALLETTSVILLE, TX 77964 | 12932 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COUCH, RONNIE LLOYD<br>650 PRIVATE ROAD 1627<br>DUBLIN, TX 76446 | 10734 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COUCH, WILLIAM N.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33177 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | COUGHLIN, BRIAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30002 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COULBOURNE, LAURA<br>115 BOURBON COURT<br>PARKVILLE, MD 21234 | 61346 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COULTER, DEBRA JETT<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | 11957 | 0.00 CLAIMED UNSECURED | 09/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COULTER, DEBRA JETT<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | 12049 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COULTER, MIKE<br>13224 SHAMROCK ROAD<br>DIANA, TX 75640 | 62687 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | COULTER, VINCENT G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30003 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COULTER, WALLACE E<br>132 ODESSA DR<br>HASLET, TX 76052 | 11978 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COUNSIL, DONNA E.<br>201 ROCKY SLOPE RD<br>#704<br>GREENVILLE, SC 29607 | 31420 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COUNSIL, WILLIAM G<br>ATTN: DONNA E COUNSIL, PR<br>201 ROCKY SLOPE RD APT 704<br>GREENVILE, SC 29607 | 31824 | 10,000,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10992 | COURSEY, JOHN D<br>5734 F.M. 410 N.<br>DETROIT, TX 75436 | 13736 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COURSEY, NINA C<br>428 PANACEA RD<br>GREENWOOD, SC 29646 | 12189 | 0.00 CLAIMED UNSECURED | 10/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COURSEY, NINA C<br>428 PANACEA RD<br>GREENWOOD, SC 29646 | 12190 | 100,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>100,000.00 TOTAL CLAIMED | 10/10/15 | |
| 14-10992 | COURSON, MYRA B.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36914 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COURTEMANCHE, RICHARD<br>713 W RIDGEWOOD CT<br>SAN ANTONIO, TX 78212 | 12088 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COURTNEY, CHARLIE L<br>746 JUNIPER ST.<br>GALLION, AL 36742 | 12801 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COUSIN, SHELDON<br>1312 RIVER RD.<br>EDGEWATER, NJ 07020 | 15868 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                         PAGE: 3,074

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10992 | COVELLO, ANTONIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30004 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COVEY, WILLIAM H<br>300 CR 4540<br>MT. PLEASANT, TX 75455 | 12247 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COVINGTON, BESSIE<br>3161 SOCIETY HILL ROAD<br>SOCIETY HILL, SC 29593 | 63517 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | COVINGTON, PAUL BYRON<br>P.O. BOX 978<br>3196 JOHN JOHNSTON RD.<br>MCINTOSH, AL 36553 | 12632 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COWAN, RONALD<br>BOX 481<br>CAMBRIA, CA 93428 | 11880 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COWAN, RONALD J<br>PO BOX 481<br>CAMBRIA, CA 93428-0481 | 11819 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED UNDET |
| 14-10992 | COX, ARTHUR R., JR.<br>210 DOUGLAS ST.<br>GOLDSBORO, NC 27534 | 34268 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COX, CAROL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36708 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COX, CAROL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36975 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COX, CARY<br>317 COUNTY ROAD<br>COOKVILLE, TX 75558 | 13522 | 0.00 CLAIMED UNSECURED | 11/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COX, CARY D<br>317 CR 3150<br>COOKVILLE, TX 75558 | 13521 | 0.00 CLAIMED UNSECURED | 11/18/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,075

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | COX, CARY D<br>317 COUNTY ROAD 3150<br>COOKVILLE, TX 75558-9702 | 13523 | 0.00 CLAIMED UNSECURED | 11/18/15 | CLAIMED UNDET |
| 14-10992 | COX, CARY D<br>317 COUNTY ROAD 3150<br>COOKVILLE, TX 75558-9702 | 13524 | 0.00 CLAIMED UNSECURED | 11/18/15 | CLAIMED UNDET |
| 14-10992 | COX, CARY D<br>RR 1 BOX 115<br>COOKVILLE, TX 75558-9702 | 13525 | 0.00 CLAIMED UNSECURED | 11/18/15 | CLAIMED UNDET |
| 14-10992 | COX, CLAY<br>160 REDBUD LN<br>SHERMAN, TX 75090 | 11807 | 0.00 CLAIMED UNSECURED | 09/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COX, FADELL<br>3835 FORTUNE LANE<br>DALLAS, TX 75216 | 11676 | 0.00 CLAIMED UNSECURED | 09/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COX, HUGH D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33180 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | COX, JASMINE<br>5504 CREEKWOOD DR APT. 2051<br>BENBROOK, TX 76109 | 61428 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COX, JOE W.<br>P.O. BOX 11<br>201 ROBIN ST.<br>ECTOR, TX 75439 | 31699 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COX, LANA HAZELWOOD<br>P.O. BOX 233<br>DUBLIN, NC 28332 | 31774 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | COX, LANNA HAZELWOOD<br>P.O. BOX 233<br>DUBLIN, NC 28332 | 31705 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COX, LILA<br>160 REDBUD LANE<br>SHERMAN, TX 75090 | 11809 | 0.00 CLAIMED UNSECURED | 09/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COX, LOUIE THOMAS<br>338 SOUTH STREET RT 1<br>SCOTT CITY, MO 63780 | 11623 | 0.00 CLAIMED UNSECURED | 09/15/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | COX, MARK A<br>1211 FM 10<br>CARTHAGE, TX 75633 | 10256 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COX, MICHAEL<br>P.O. BOX 233<br>DUBLIN, NC 28332 | 31700 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COX, MICHAEL<br>P.O. BOX 233<br>DUBLIN, NC 28332 | 31776 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | COX, MICHAEL<br>2008 WIGEON STREET<br>GRANBURY, TX 76049 | 61507 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COX, MICKEY D<br>1710 ROYAL DR.<br>CONWAY, AR 72034 | 12625 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COX, PATRICK M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30005 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COX, RANDI<br>143 PICKETTS DR<br>SUNBURY, PA 17801 | 61332 | 0.00 CLAIMED UNSECURED | 11/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COX, RONNIE LYNN<br>522 GOVERNOR WOOD DR.<br>POINT BLANK, TX 77364 | 13286 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COX, TOMMY<br>160 REDBUD LANE<br>SHERMAN, TX 75090 | 11808 | 0.00 CLAIMED UNSECURED | 09/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COX, TROY DON<br>2295 CR 1220<br>SAVOY, TX 75479 | 31703 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COX, TROY DON<br>2295 CR 1220<br>SAVOY, TX 75479 | 31780 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | COX. ALTEN R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33178 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | COY, ERNEST<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | 32077 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | COYLE, CHERYL<br>280 BRISTOL AV<br>LAS CRUCES, NM 88001 | 63378 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COYLE, JANET<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36727 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COYLE, JANET<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36976 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COYLE, PATRICK M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30006 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COYLE, STEPHEN<br>PO BOX 3351<br>SPRING HILL, FL 34611 | 13846 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COYMAN, SANDRA<br>605 SW 88 AVE APT 409<br>PEMBROKE PINES, FL 33025 | 12112 | 0.00 CLAIMED UNSECURED | 10/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COYMAN, SANDRA<br>605 SW 88 AVE APT 409<br>PEMBROKE PINES, FL 33025 | 12114 | 350.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>350.00 TOTAL CLAIMED | 10/06/15 | |
| 14-10992 | COYNE, BRIAN<br>86154 WILLIAMS AVE<br>YULEE, FL 32097 | 61799 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | COZIN, BRUNO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30007 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRADDOCK, DONALD<br>11 CR 1685<br>MOUNT PLEASANT, TX 75455 | 11177 | 0.00 CLAIMED UNSECURED | 09/01/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | CRADDOCK, DONALD<br>11 CR 1685<br>MT PLEASANT, TX 75455 | 11354 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRADER, BRIAN<br>894 V.Z. CR 3407<br>WILLS POINT, TX 75169 | 14661 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRAFTON, TIM<br>2902 PARKRIDGE DR.<br>PARAGOULD, GREENE, AR 72450 | 61466 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRAIG, KAREN D.<br>111 MISTLETOE LN.<br>OLNEY, TX 76374 | 14461 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRAIG, RUBY<br>507 MONROE STREET<br>DE WITT, MO 64639 | 62541 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRAINE, CHARLES THOMAS<br>3267 LEXINGTON WAY<br>AUGUSTA, GA 30909 | 12469 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRANDALL, DAVID<br>201 KLONDIKE ROAD<br>CHARLESTOWN, RI 02813 | 61025 | 0.00 CLAIMED UNSECURED | 10/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRANE, CLIFFORD P.<br>5002 ELMS COURT<br>GRANBURY, TX 76049 | 31091 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRANE, JOSEPH PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30008 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRANE, RANDY<br>P.O. BOX 593<br>MT. VERNON, TX 75457 | 12502 | 0.00 CLAIMED UNSECURED | 10/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRANSTON, JEFFREY<br>908 AMBLING WAY CT<br>GRANBURY, TX 76049 | 10373 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRAUMER, JASON<br>10967 JAMESTOWN ROAD<br>RANDOLPH, NY 14772 | 62784 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  3,079

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | CRAVEN, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33179 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CRAWFORD, BILLIE BURKE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13643 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | CRAWFORD, CLARA ANN<br>635 SONTAG RD<br>BALLWIN, MO 63021 | 13099 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRAWFORD, EVANGELIST ROSA<br>160 SALISBURY PLAIN DRIVE<br>BOGART, GA 30622 | 31436 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRAWFORD, GWEN Z<br>135 WOODSTATION PLACE<br>BIRMINGHAM, AL 35212 | 15052 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRAWFORD, HAROLD G<br>1925 35TH ST<br>MISSOURA, MT 59801 | 11286 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRAWFORD, HERSCHEL G JR<br>2635 UNDERWOOD CT.<br>GRANBURY, TX 76048 | 13826 | 0.00 CLAIMED UNSECURED | 11/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRAWFORD, HERSCHEL G JR<br>2635 UNDERWOOD CT.<br>GRANBURY, TX 76048 | 13827 | 0.00 CLAIMED UNSECURED | 11/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRAWFORD, JERRY E<br>2312 GREATHOUSE RD<br>WAXAHACHIE, TX 75167 | 10780 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRAWFORD, JERRY E<br>2312 GREATHOUSE RD<br>WAXAHACHIE, TX 75167 | 10781 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRAWFORD, JERRY L<br>468 ROLLINGWOOD DR<br>VICKSBURG, MS 39183 | 10523 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRAWFORD, LOWERY H<br>1415 TUFF ST<br>REKLAW, TX 75784-9704 | 10292 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10992 | CRAWFORD, LOWERY H<br>1415 TUFF ST<br>REKLAW, TX 75784-9704 | 12180 | 0.00 CLAIMED UNSECURED | 10/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRAWFORD, ROSA L.<br>160 SALISBURY PLAIN DR.<br>BOGART, GA 30606-0739 | 31763 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | CREAGER, JOHN<br>5265 SPRINGBROOK RD<br>DEWITTVILLE, NY 14728 | 63289 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CREIGHTON, NORMA<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30009 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CREMEANS, CHERYL J  S<br>3577 HWY. 326<br>COMMERCE, GA 30530 | 12383 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRESSY, JOHN G., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33181 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CREWS JR, WILLIAM E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62589 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CREWS, EARL JEFFERSON<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36915 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CREWS, WILLIAM D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61596 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRICHLOW, CLAUDIA<br>1457 PRIMROSE ROAD NW<br>CLAUDIA CRICHLOW, DC 20012 | 62118 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRICHLOW, CYNTHIA<br>118-21 200 STREET<br>ST. ALBANS, NY 11412 | 62117 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                            PAGE:  3,081

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | CRICHLOW, TAFFY<br>1457 BARN OWL LOOP<br>SANFORD, FL 32773 | 11838 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRIMI, JOSEPH A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30010 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRISHER, EARL LAVERNE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30011 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRIST, JEFFREY AND EDITH<br>C/O THE NEMEROFF LAW FIRM<br>3355 W. ALABAMA ST., SUITE 650<br>HOUSTON, TX 77098 | 31812 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | CRIST, MIKE L<br>7885 CR 41511<br>ATHENS, TX 75751 | 10762 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRIST, MIKE L<br>7885 COUNTY ROAD 41511<br>ATHENS, TX 75751-5686 | 10769 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED UNDET |
| 14-10992 | CRISTO, CONSTANTINE G. (FORMERLY<br>CONSTANTINE PAPAVASILIOU)<br>PO BOX 2645<br>VALLEY CENTER, CA 92082 | 12229 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRITTENDEN, BERNETT<br>5415 LYNDHURST DR<br>HOUSTON, TX 77033-2911 | 10611 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED UNDET |
| 14-10992 | CRITTENDEN, BURNETTE<br>5415 LYNDHURST<br>HOUSTON, TX 77033 | 10556 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRITTENDON, SR, ALONZO<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | 63409 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CROCE, WILLIAM L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33182 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | CROCI, RONALD A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30012 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CROFT, TERRY D<br>9502 W 129TH STREET<br>OVERLAND PARK, KS 66213 | 10521 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CROKE, BRYAN<br>173 E O ST APT D<br>RUSSELLVILLE, AR 72801 | 60706 | 0.00 CLAIMED UNSECURED | 09/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CROMLISH, KIM T<br>2242 WALTON AVE<br>PITTSBURGH, PA 15210 | 13196 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CROMLISH, KIM T<br>2242 WALTON AVE<br>PITTSBURGH, PA 15210 | 13197 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRONIN, CHLOA R.<br>32 FIELDWOOD DR.<br>SAGAMORE BEACH, MA 02562 | 15984 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRONIN, JAKE M.<br>32 FIELDWOOD DR.<br>SAGAMORE BEACH, MA 02562 | 15985 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRONIN, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30013 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRONIN, LESLIE S.<br>32 FIELDWOOD DR.<br>SAGAMORE BEACH, MA 02562 | 15978 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRONIN, NICHOLAS S.<br>32 FIELDWOOD DR.<br>SAGAMORE BEACH, MA 02562 | 15989 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRONIN, ROBERT SCOTT<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17147 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  3,083

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | CRONMILLER, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30014 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRONNIN, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33183 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CROSBY, BRUCE RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30015 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CROSS, ALLE WAYNE<br>10237 HELMS TRL<br>FORNEY, TX 75126 | 10985 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CROSS, CHARLES E<br>7452 SKYLINE DR<br>SAN DIEGO, CA 92114-4621 | 10621 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CROSS, MARK LYNN<br>359 WESTRIDGE<br>DENISON, TX 75020 | 12402 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CROSS, MARK LYNN<br>359 WESTRIDGE DR<br>DENISON, TX 75020-0303 | 12445 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED UNDET |
| 14-10992 | CROSS, MELVIN LOUIS<br>4703 EMERALD DRIVE<br>NACOGDOCHES, TX 75965 | 10149 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CROSSLEY, LARRY L<br>25743 C.R. 10<br>FRESNO, OH 43824 | 13366 | 0.00 CLAIMED UNSECURED | 11/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CROSSLEY, WANDA S<br>25743 C.R. 10<br>FRESNO, OH 43824 | 13367 | 0.00 CLAIMED UNSECURED | 11/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CROTEAU, DENNIS MARK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30016 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | CROTTY, PHILLIP E.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16048 | 70,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | CROUCH, MARY MARTIN<br>1154 RESERVATION RD<br>ROCK HILL, SC 29730 | 36677 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CROUGHAN, MARGARET M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33184 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CROW, BROOKSEY LEE<br>P.O. BOX 357<br>MOUNT VERNON, TX 75457 | 34421 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CROW, BROOKSEY LEE<br>P.O. BOX 357<br>MOUNT VERNON, TX 75457 | 37319 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | CROW, DORIAN R.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36916 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CROW, TIM<br>3531 CR 3908<br>JACKSONVILLE, TX 75766 | 15694 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CROWDER, HOWARD P.<br>300 DEVON DRIVE<br>RUTHER GLEN, VA 22546 | 16283 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CROWDES, WILLIAM<br>3201 S. MARK TWAIN AVE<br>BLUE SPRINGS, MO 64015 | 60609 | 0.00 CLAIMED UNSECURED | 09/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CROWE, WILLIAM M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33185 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CROWLEY, DENNIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30017 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                                        PAGE:  3,085
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | CROWLEY, KEVIN<br>576 IRWIN RUN ROAD<br>WEST MIFFLIN, PA 15122 | 63180 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CROWLEY, RORY<br>503<br>SHEPHERD LANE<br>OAKDALE, PA 15071 | 63210 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CROWLEY, SHAUN<br>576 IRWIN RUN ROAD<br>WEST MIFFLIN, PA 15122 | 63343 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CROWLY, BRUCE W<br>24 MILL LN<br>MALVERN, PA 19355-1640 | 11392 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRUIKSHANK, KEN<br>2228 DELTA WAY<br>KNOXVILLE, TN 37919 | 11261 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRUMP, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17278 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | CRUMP, CHARLES<br>6534 CR 2560<br>ROYSE CITY, TX 75189 | 61576 | 0.00 CLAIMED UNSECURED | 11/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRUMP, KAREN<br>807 EAST HUTTON VALLEY RD<br>CLINTON, MO 64735 | 30915 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRUMPLER, DOROTHY LAW<br>7991 SPARTA ST<br>HOUSTON, TX 77028 | 11713 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRUMPLER, LOUISE<br>70 GOOSE NECK W<br>ROCKY POINT, NC 28457 | 31488 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRUMPLER, ROBERT NOLAN<br>70 GOOSE NECK W<br>ROCKY POINT, NC 28457 | 31489 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRUMPTON, DANNY<br>186 MURPHY RD<br>SEMORA, NC 27343 | 31490 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                              PAGE:  3,086

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-10992 | CRUMPTON, DANNY LEE, II<br>6520 OAK GROVE CHURCH RD<br>MEBANE, NC 27302 | 15676 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRUMPTON, JOAN<br>186 MURPHY RD<br>SEMORA, NC 27343 | 31491 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRUMPTON, VERONICA<br>232 LODGE ROAD<br>COPPELL, TX 75019 | 61020 | 0.00 CLAIMED UNSECURED | 10/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRUMPTON, VERONICA<br>P O BOX 3131<br>COPPELL, TX 75019 | 63543 | 0.00 CLAIMED UNSECURED | 01/12/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | CRUSE, MATTHEW<br>1347 WHISPER LN<br>GLEN ROSE, TX 76043 | 60101 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRUZ, CRISTOBAL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33186 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CRUZ, JOSE ANGEL GARCES<br>CALLE 24 VVII JARDINES DE CAPARRA<br>BAYAMON, PR 00959 | 16276 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRUZ, PEDRO C.<br>ARNATODO 5004<br>CAGUAS, PR 00726 | 31023 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRUZ, SOLOMAN<br>15655 FERGUSON RD<br>MOUNDS, OK 74047-6060 | 31028 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CRYTS, KIMBERLY ANN<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15200 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CSEHOSKI, ROSEMARY<br>206 LIGONIER ST<br>NEW FLORENCE, PA 15944 | 11853 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CUBOW, JOSEPH, JR<br>7703 CITRUS PARK BLVD.<br>FORT PIERCE, FL 34951 | 60552 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | CUCINELLA, ANGELO<br>206 BLUEBIRD DRIVE<br>SLIDELL, LA 70458 | 63072 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CUCINELLA, JEANNE<br>206 BLUEBIRD DRIVE<br>SLIDELL, LA 70458 | 63070 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CUCINELLA, JR, JOHN<br>121 LAFITTE DRIVE<br>SLIDELL, LA 70458 | 63071 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CUDIHY, JAMES A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30018 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CULLEN, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30019 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CULLEN, JOSEPH F.<br>16 MERION DR.<br>LINCROFT, NJ 07738-1245 | 31045 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CULLEY, LARRY<br>969 JULIAN OAKLEY ROAD<br>ROUGEMONT, NC 27572 | 61565 | 0.00 CLAIMED UNSECURED | 11/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CULLIGAN, MICHAEL P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30020 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CULLIGAN, THOMAS R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30021 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CULLIGAN, THOMAS WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30022 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CULLIGAN, WILLIAM G.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36766 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE: 3,088

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | CULLINS, ERNEST<br>3229 41ST<br>SAN DIEGO, CA 92105 | 37236 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | CULLINS, TERRY<br>4260 RED BUD RD<br>DRESDEN, OH 43821 | 61066 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CULP, SIDNEY W<br>2768 HIGHWAY 77 SOUTH<br>ROCKDALE, TX 76567 | 12240 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CULPEPPER, THOMAS<br>217 CR. 519<br>STEPHENVILLE, TX 76401 | 60905 | 0.00 CLAIMED UNSECURED | 10/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CUMBY, WILLIE C.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13688 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | CUMMINGS, JAMES<br>C/O LEVIN SIMES KAISER & GORNICK, LLP<br>44 MONTGOMERY STREET, 32ND FLOOR<br>SAN FRANCISCO, CA 94104 | 31800 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | CUMMINGS, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30023 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CUMMINGS, MARTIN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30024 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CUMMINGS, NICOLE<br>1318 HIGHWAY 111 N<br>GOLDSBORO, NC 27530 | 31449 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CUMMINGS, RANDALL B<br>3090 NALLEY COURT<br>MARIETTA, GA 30062 | 11550 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CUMMINGS, T H<br>377 GREENHILL RD<br>LONGVIEW, TX 75605 | 10869 | 0.00 CLAIMED UNSECURED | 08/22/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                          PAGE: 3,089

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP., , ,                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | CUMMINGS, WOODWORTH<br>31 RUBY C/O<br>P.O. BOX 6274<br>CHRISTIANSTED, VI 00823 | 15026 | 0.00 CLAIMED UNSECURED | 12/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CUMMINGS, WOODWORTH<br>31 RUBY C/O<br>P.O. BOX 6274<br>CHRISTIANSTED<br>ST. CROIX, VI 00823 | 16381 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CUMPSTON, JERRY M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30025 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CUNNING, DESIRE<br>1 SAINTS CREEK CRT<br>IRMO, SC 29063 | 31242 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CUNNINGHAM, CURTIS W<br>3807 TRIPLE CROWN DRIVE<br>COLUMBIA, MO 65202 | 35025 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CUNNINGHAM, DANNY LEE<br>384 PUMPKIN HOLLOW ROAD<br>GEORGETOWN, PA 15043 | 12270 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CUNNINGHAM, JILL<br>3107 FOREST TRL<br>TEMPE, TX 76502 | 10281 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CUNNINGHAM, MICHAEL<br>3139 S. SH 71<br>E. CAMPO, TX 77357 | 14521 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CUNNINGHIS, SHELDON<br>20 WINTONS WAY<br>MONROE TOWNSHIP, NJ 08831 | 14643 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CUOCOLO, MARIA<br>37 ARTILLERY PARK RD<br>TOTOWA, NJ 07512 | 10900 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CUOCOLO, MICHAEL A<br>37 ARTILLERY PARK RD<br>TOTOWA, NJ 07512 | 10899 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,090

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | CUPKA, DANIEL<br>26 JENNIFER LANE<br>NORTH SMITHFIELD, RI 02896-8044 | 60536 | 0.00 CLAIMED UNSECURED | 08/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CUPPLES, DOUGLAS LEON<br>1104 BRYAN STREET<br>MINDEN, LA 71055 | 12257 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CURATOLA, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30026 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CURCIO, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30027 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CURLEY, ARTHUR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30028 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CURRAN, BARBARA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36696 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CURRAN, BARBARA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36977 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CURRAN, JOHN JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30029 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CURRAN, VINCENT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30030 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CURRELLEY, TIFFANY LEANNE<br>4100 STARRATT RD<br>JACKSONVILLE, FL 32226 | 30888 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                                     PAGE:  3,091

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | CURRY, BRENDA P<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 63117 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CURRY, ETHEL<br>2540 J F KENNEDY BLVD  APT 3V<br>JERSEY CITY, NJ 07304 | 11598 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CURRY, ETHEL<br>2540 JOHN F KENNEDY BLVD APT 3V<br>JERSEY CITY, NJ 07304-5018 | 11608 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED UNDET |
| 14-10992 | CURRY, PAUL D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 63116 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CURRY, RONNIE J.<br>1958 OBRADY DR.<br>CONROE, TX 77304 | 14425 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CURRY, RONNIE JAY<br>609 S HARBOR CT<br>GRANBURY, TX 76048-2898 | 14426 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED UNDET |
| 14-10992 | CURRY, STEVEN<br>1613 FLORENCE AVE.<br>CHESTER, VA 23836 | 63032 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CURTIS BROWN, JR<br>2307 CAROLYN DR<br>TAYLOR, TX 76574 | 13116 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CURTIS, DOUGLAS LEE<br>420 BLACKWATER RD<br>DOVER, NH 03820 | 12037 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CURTIS, HENRY ELBERT<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13659 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | CURTIS, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30031 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:  3,092

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | CURTIS, WILLIAM G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30032 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CURTISS, ALFRED J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30033 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CURTNER, ALAN PAUL<br>1125 EVANGELINE DR<br>LELAND, NC 28451 | 31492 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CUSACK, JOHN T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30034 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CUSACK, JOSEPH<br>419 CANTERBURY DRIVE<br>RAMSEY, NJ 07446 | 60490 | 0.00 CLAIMED UNSECURED | 08/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CUSICK, ROBERT H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30035 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CUSUMANO, NOCENSO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30036 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CUTHBERTSON, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33187 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CUTRIGHT, DANNY D<br>901 N JEFFERSON<br>HOBBS, NM 88240 | 11411 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CUTTITTA, JERRY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33188 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | CUVIELLLO, LOUIS L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30037 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CUYLER, ALBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33189 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CVELIC, ANTON<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33190 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | CYPHER JR, WILLIAM<br>413 BRANCHTON ROAD<br>SLIPPPERY ROCK, PA 16057 | 62084 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CYPHER, COREY<br>554 CENTERVILLE PIKE APT B<br>SLIPPERY ROCK, PA 16057 | 62176 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CYPHER, ELIZABETH<br>413 BRANCHTON ROAD<br>SLIPPERY ROCK, PA 16057 | 62173 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CYPHER, LINDA<br>409 BRANCHTON RD.<br>SLIPPERY ROCK, PA 16057 | 30880 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CYPHER, WILLIAM S, SR<br>409 BRANCHTON RD.<br>SLIPPERY ROCK, PA 16057 | 30878 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | CYRUS, BERNARD L<br>114 CYRUS MTN DR<br>FORT GAY, WV 25514 | 12011 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | D'ALESSIO, ANGELO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30039 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | D'ALESSIO, RALPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30038 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                  CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | D'AMBROSIO, VINCENT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30040 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | D'AMICO, ROCCO J<br>4 SOUTH WINDS DRIVE<br>ESSEX, CT 06426 | 13154 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | D'AMORE, CARMEN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33192 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | D'ANDREA, VINCENT<br>5670 SE 35TH ST<br>OCALA, FL 34480 | 60631 | 0.00 CLAIMED UNSECURED | 09/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | D'ANZA, NICK<br>1156 CHICORY RIDGE<br>CARY, IL 60013 | 12305 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | D'ARCANGELIS, DOMINIC P<br>5110 FOXWOOD DRIVE<br>SCHENECTADY, NY 12303 | 10876 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | D'ARCANGELIS, DOMINIC P<br>5110 FOXWOOD DRIVE<br>SCHENECTADY, NY 12303 | 10885 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | D'ARCANGELIS, DOMINIC P<br>5110 FOXWOOD DRIVE<br>SCHENECTADY, NY 12303 | 10983 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | D'ARCANGELIS, DOMINIC P<br>5110 FOXWOOD DRIVE<br>SCHENECTADY, NY 12303 | 11637 | 0.00 CLAIMED UNSECURED | 09/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | D'ESPOSITO, RALPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30041 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | D'ONOFRIO, DOMINICK P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30042 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | D'ULISSE, ROBERT H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33644 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | DA SILVA, ANTONIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30043 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DA SILVA, HUGO C<br>1726 RIO VISTA DR<br>DALLAS, TX 75208 | 10937 | 0.00 CLAIMED UNSECURED | 08/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DA SILVA, HUGO C<br>1726 RIO VISTA DR<br>DALLAS, TX 75208 | 10938 | 0.00 CLAIMED UNSECURED | 08/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DABNEY, GERALD VERNON<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36917 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DABNEY, JUANITA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62268 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DABNEY, RICHARD F<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62266 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DACH, GERALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30044 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DACKO, BOHDAN<br>1015 GREEN VALLEY PL<br>DUNCANVILLE, TX 75137 | 62048 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DADY, DAVID<br>6923 FM 1798 W<br>LANEVILLE, TX 75667 | 62286 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAGENHART, RONALD<br>5020 MONSTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | 63397 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | DAHLEN, ROY K<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30045 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAIDOLA, JOSEPH C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30046 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAIL, WINSTON CARROLL<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36918 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAILY, MICHAEL<br>1808 HOGAN LANE<br>MT PLEASANT, TX 75455 | 10705 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAIN, CECIL L<br>1304 W 45TH ST<br>MONAHANS, TX 79756 | 12316 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DALY, DANIEL E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30047 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DALY, DENNIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30048 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DALY, FRANK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30049 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DALY, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33191 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | DALY, JOHN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30050 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                               CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | DALY, JOSEPH P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30051 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DALY, MARTIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30052 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DALY, PATRICK W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30053 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DALY, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30054 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAMIZZI, RONALD<br>701 FOSSIL CREEK DR<br>FT COLLINS, CO 80526 | 10336 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAMON, EVA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 63110 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DANCHO, JOSEPH<br>130FOUR SEASONS DR.<br>HAZLETOWNSHIP, PA 18201 | 62334 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DANIEL, RANDALL<br>3755 HWY 22<br>P.O. BOX 2<br>CLARKSBURG, TN 38324 | 61271 | 0.00 CLAIMED UNSECURED | 11/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DANIELS, BEVERLY<br>1218 TIGER DR.<br>THIBODAUX, LA 70301 | 37569 | 0.00 CLAIMED UNSECURED | 01/26/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | DANIELS, BEVERLY H<br>1218 TIGER DR<br>THIBODAUX, LA 70301 | 37571 | 0.00 CLAIMED UNSECURED | 01/26/16 | ** LATE FILED **CLAIMED UNDET |
| 14-10992 | DANIELS, DENNIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30055 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,098

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | DANIELS, JOE, JR<br>1044 REESEDALE ROAD<br>ADRIAN, PA 16210 | 10973 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DANIELS, JOE, JR<br>1044 REESEDALE ROAD<br>ADRIAN, PA 16210 | 10979 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED UNDET |
| 14-10992 | DANLEY JR, JAMES A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61613 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DANNA, BARRY<br>C/O GORI JULIAN & ASSOCIATES<br>ATTN: RANDY L GORI<br>156 N. MAIN ST<br>EDWARDSVILLE, IL 62025 | 16617 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 12/11/15 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNDET |
| 14-10992 | DANNER, ERIC<br>4213 N. DEL REY AVE.<br>CLOVIS, CA 93619 | 61572 | 0.00 CLAIMED UNSECURED | 11/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DANSBY, CHARLES CLIFTON<br>5402 87TH STREET<br>LUBBOCK, TX 79424 | 13148 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DANSBY, CHARLES CLIFTON<br>5402 87TH STREET<br>LUBBOCK, TX 79424 | 13183 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAPRA, LEE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30056 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAPRA, SALVOTORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30057 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DARDEN, CLIFTON<br>7944 BLES AVENUE<br>APT A<br>BATON ROUGE, LA 70810 | 61501 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DARICEK, LAWRENCE E, JR<br>400 MERWINSBURG RD<br>EFFORT, PA 18330 | 11712 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | DARNIELLE, DENISE<br>322 CR 3473<br>JOAQUIN, TX 75954 | 61117 | 0.00 CLAIMED UNSECURED | 10/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DARR, SUE<br>C/O SWMK LAW LLC<br>ATTN: BENJAMIN R. SCHMICKLE<br>701 MARKET STREET SUITE 1575<br>ST LOUIS, MO 63101 | 16540 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 12/11/15 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNDET |
| 14-10992 | DAS, PRIYA KUMAR<br>925 WHITETAIL CT<br>ALPHARETTA, GA 30005-3649 | 11204 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DASCOLI, VINCENT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30058 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DASENT, CONRAD<br>4206 PINE STREET<br>MOSS POINT, MS 39563 | 37361 | 0.00 CLAIMED UNSECURED | 12/18/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | DASENT, CONRAD<br>4206 PINE STREET<br>MOSS POINT, MS 39563 | 37366 | 500,000.00 CLAIMED PRIORITY | 12/18/15 | ** LATE FILED ** |
| 14-10992 | DASKAM, THOMAS JOREL<br>6505 SONORA DR<br>GRANBURY, TX 76049 | 10338 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAUER, MARK<br>1000 SO. FRONT ST.<br>NEW ULM, MN 56073 | 60593 | 0.00 CLAIMED UNSECURED | 09/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAUGHERTY, THOMAS<br>171 BANSHEE ST<br>GWINN, MI 49841 | 60414 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAUGHTRY, DAVID ARTHUR<br>101 BOARDWALK RD<br>PRINCETON, NC 27569 | 31493 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVE, DARRIN<br>8807 HEATHERLY DRIVE<br>HOUSTON, TX 77083 | 62454 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVE, DARRYLL<br>7719 EASTWOOD LAKE LANE<br>RICHMOND, TX 77407 | 62453 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | DAVENPORT, DAN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17256 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | DAVENPORT, DAVID LEWIS<br>576 E 2ND MT RD<br>SCHUYLKILL HAVEN, PA 17972 | 62189 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVENPORT, DENNIS<br>150 SHEEP BRIDGE ROAD<br>YORK HAVEN, PA 17370 | 61003 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVENPORT, J.D.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13708 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | DAVENPORT, JOHNIE<br>8606 JAKE LANE<br>BLANCHARD, OK 73010 | 60163 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVENPORT, ROSEMARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17271 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | DAVID, ALBERT W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61831 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVID, FRANCES D<br>BOX 2489<br>FREDERIKSTED, ST. CROIX, VI 00841<br>US VIRGIN ISLANDS | 13073 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVID, JERRY C<br>429 WEST AVE<br>OCEAN CITY, NJ 08226 | 31106 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVID, MARILYN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61833 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                         PAGE:  3,101

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | DAVID, MICHAEL<br>622 PECAN AVE<br>WILLS POINT, TX 75169-2431 | 31013 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIDEK, FRANCES LYNN<br>560 CR 149<br>BOLING, TX 77420 | 11268 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIDEK, JERRY MICHAEL<br>560 CR 149<br>PO BOX 94<br>BOLING, TX 77420 | 11267 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIDEK, JOSEPH FRANK<br>6465 WOLF RUN RD<br>WHARTON, TX 77488 | 11257 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIDSON, ALTON D<br>104 REVERE COURT<br>CLUTE, TX 77531-2254 | 10277 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIDSON, GEORGE D<br>PO BOX 194<br>FAIRFIELD, WA 99012 | 12223 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIDSON, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30059 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIDSON, RICHARD A<br>PO BOX 482<br>KINGSBURG, CA 93631 | 10846 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIDSON, RICHARD A<br>PO BOX 482<br>KINGSBURG, CA 93631-0482 | 10863 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED UNDET |
| 14-10992 | DAVIDSON, WILLIE J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33193 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | DAVILA, JASON, INDIVIDUALLY AND AS<br>SPECIAL ADMIN TO ESTATE OF JOSE DAVILA<br>C/O LAW OFFICES OF MICHAEL R BILBREY, PC<br>8724 PIN OAK ROAD<br>EDWARDSVILLE, IL 62025 | 13056 | 50,000.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | DAVILA, MIGUEL S (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: FRANCISCA DAVILA<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13705 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | DAVIS, ALPHONZA<br>4321 PHILLIPPI CH RD<br>RAEFORD, NC 28376 | 11542 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, ANTHONY<br>504 WEST CAROLANNE BLVD<br>MARSHALL, TX 75672 | 61908 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, CARLA<br>4510 HALL CROFT CHASE LN<br>KATY, TX 77449 | 16025 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, CHARLES<br>715 SOUTHOAK DR.<br>ATHENS, TX 75751 | 60440 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, CHARLES E., JR.<br>529 LAKEWOOD AVE.<br>CORSICANA, TX 75110 | 12418 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, CHARLES S<br>321 CR 414<br>CLEBURNE, TX 76031 | 13348 | 0.00 CLAIMED UNSECURED | 11/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, CLIFFORD W<br>307 AQUA VISTA DRIVE<br>GRANBURY, TX 76049 | 10296 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, CLIFTON<br>610 E MESA<br>HOBBS, NM 88240 | 60345 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, CLINTON EDWARD<br>248 E. 31ST #5B<br>NEW YORK, NY 10016 | 16285 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, CLINTON EDWARD<br>248 E. 31ST #5B<br>NEW YORK, NY 10016 | 37246 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, CYNTHIA<br>P.O. BOX 29545 (MAIL ONLY)<br>5314 KEYSTONE<br>SAN ANTONIO, TX 78229 | 61112 | 0.00 CLAIMED UNSECURED | 10/24/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10992 | DAVIS, DAMESHIA<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | 29054 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, EARNEST E.<br>204 DAPHNE ST.<br>PITTSBURG, TX 75686 | 14692 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, EDWINA<br>2925 WIGWAM PARKWAY<br>STE 2023<br>HENDERSON, NV 89074 | 15947 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, ERNEST<br>1815 BILLINGS RD<br>TOLAR, TX 76476 | 11062 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, ETHEL D<br>1020 EAST BAARS ST<br>PENSACOLA, FL 32503 | 11289 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, ETHEL O<br>1020 E BAARS ST<br>PENSACOLA, FL 32503 | 11300 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED UNDET |
| 14-10992 | DAVIS, ETHEL OWENS<br>1020 E BAARS ST<br>PENSACOLA, FL 32503 | 11288 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, FLOYD M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61842 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, GARY S.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33194 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | DAVIS, GARY W<br>162 COUNTY ROAD 3045<br>MT PLEASANT, TX 75455 | 11003 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, GEORGE R, JR<br>P.O. BOX 101<br>JOINERVILLE, TX 75658 | 13488 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10992 | DAVIS, GREGORY L.<br>1189 LCR 256<br>MEXIA, TX 76667 | 61868 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, HUBERT GARLAND, III<br>A/K/A H.G. DAVIS<br>204 MEADOWLAKE LANE<br>HIGHLANDS, TX 77562-2636 | 15057 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, JAMES A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33195 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | DAVIS, JAMES RONALD<br>409 LONGVIEW DR.<br>LAURENS, SC 29360 | 31494 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, JEFFREY KENT<br>4561 US HWY 13 N<br>GOLDSBORO, NC 27534 | 31495 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, JOHN R.<br>19353 OAK RIDGE TRAIL<br>KIRKSVILLE, MO 63501 | 14322 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, JOSEPH<br>10114 AIRWOOD ST<br>NEW ORLEANS, LA 70127 | 15929 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, JOSHUA M.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | 29055 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, KAREN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36694 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, KAREN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36978 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, KARIN<br>622 PECAN AVE<br>WILLS POINT, TX 75169-2431 | 31014 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | DAVIS, KENNETH<br>258 SAM JONES RD<br>PATRICK, SC 29584 | 62724 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, KIRK B. # 1692668<br>1201 E. ELCIBOLO RD<br>EDENBURG, TX 78542 | 13246 | 0.00 CLAIMED UNSECURED | 11/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, LARTNESS W.<br>4510 HALL CROFT CHASE LN.<br>KATY, TX 77449 | 15938 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, LENOR<br>1189 LCR 256<br>MEXIA, TX 76667 | 61871 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, LESTER B<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31404 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, MARVIN G<br>C/O SHRADER & ASSOCIATES, LLP<br>22A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | 12954 | 250,000.00 CLAIMED UNSECURED | 11/03/15 | |
| 14-10992 | DAVIS, MELISSA TATHAM<br>560 INDIAN TRAIL RD<br>WESTMINSTER, SC 29693 | 31243 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, MICHAEL R.<br>1482 BESSIE DANIEL RD<br>ROXBORO, NC 27574 | 31496 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, OBREY L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30060 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, ROBERT A.<br>402 E 6TH<br>SALISBURY, MO 65281 | 37207 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, RUSSELL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33326 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | DAVIS, RUSSELL E<br>1139 FM 2274N<br>JACKSONVILLE, TX 75766 | 11794 | 0.00 CLAIMED UNSECURED | 09/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, RUSSELL L.<br>PO BOX 125<br>GRAND SALINE, TX 75140 | 13830 | 0.00 CLAIMED UNSECURED | 11/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, SANDRA ADA<br>PO BOX 190082<br>HUNGRY HORSE, MT 59979 | 10757 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, SHELIA, L<br>309 LINDO DRIVE<br>MESQUITE, TX 75149 | 31017 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, SPENCER (#1916312)<br>GURNEY UNIT<br>1385 FM 3328<br>PALESTINE, TX 75803 | 61373 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, THOMAS ALLEN, III<br>2925 WIGWAM PKWY #2023<br>HENDERSON, NV 89074 | 11136 | 0.00 CLAIMED UNSECURED | 08/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, THOMAS ALLEN, III<br>2925 WIGWAM PKWY #2023<br>HENDERSON, NV 89074 | 11138 | 0.00 CLAIMED UNSECURED | 08/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, THOMAS ALLEN, III<br>2925 WIGWAM PKWY #2023<br>HENDERSON, NV 89074 | 11233 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, THOMAS ALLEN, III<br>2925 WIGWAM PKWY, # 2023<br>HENDERSON, NV 89074 | 11250 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED UNDET |
| 14-10992 | DAVIS, THOMAS ALLEN, III<br>2925 WIGWAM PARKWAY, STE 2023<br>HENDERSON, NV 89074 | 15979 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, WAYNE E<br>5122 S NEPAL WAY<br>CENTENNIAL, CO 80015 | 12187 | 0.00 CLAIMED UNSECURED | 10/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, WILLIAM<br>700 KENTUCKY DRIVE<br>GOLDSBORO, NC 27530 | 61897 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | DAVIS, WILLIAM<br>700 KENTUCKY DRIIVE<br>GOLDSBORO, NC 27530 | 61899 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAVIS, WILLIE MAE<br>2157 CLARK ROAD<br>GARY, IN 46404 | 14503 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAWKINS, LATOYA<br>1314 LAKE BONNY DR W<br>LAKELAND, FL 33801 | 60600 | 0.00 CLAIMED UNSECURED | 09/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAWN GERHARD, DAWN<br>3515 W SYLVESTER ST<br>PASCO, WA 99301 | 60576 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAWSON, EDWARD M<br>83 FAIRWOOD DRIVE<br>PEMBROKE, MA 02357 | 10144 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAWSON, JOHN<br>1216 N WILLIAMS ST<br>UNIT B<br>KENNEWICK, WA 99336 | 60172 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAWSON, KENNETH<br>107 BRUSH ALLEY<br>ELK GARDEN, WV 26717 | 11536 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAY, JIMMY MICHAEL<br>7751 CR3713<br>ATHENS, TX 75752 | 14328 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAY, JONATHAN R<br>15 CARDINAL PL<br>WYOMISSING, PA 19610 | 11071 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DAY, WAYNE L.<br>377 EAST DIEHL<br>DANVILLE, PA 17821 | 14703 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DE CORLA-SOUZA, MARIO<br>150-11 19TH. AVENUE<br>WHITESTONE, NY 11357 | 60891 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DE FILIPPIS, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30062 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | DE FRANCESCO, PHILLIP<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30063 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DE KONING, LEONARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30064 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DE LA FUENTE, RENE QUEVEDO<br>6715 MESA GLADE<br>SAN ANTONIO, TX 78239 | 10251 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DE LANGE, FRANK<br>8035 CALGARY DRIVE<br>CORPUS CHRISTI, TX 78414 | 60900 | 0.00 CLAIMED UNSECURED | 10/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DE LAPI, NICHOLAS S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30065 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DE NOBILE, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30066 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DE WERT, KENNETH L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30067 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEACUTIS, JOHN R<br>511 JESSICA ST S<br>NOKOMIS, FL 34275 | 12393 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEAN, E JOHN BRANTLEY<br>8913 N LONGWOOD DRIVE<br>GRANBURY, TX 76049-4708 | 10821 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEAN, HARVEY J, JR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31405 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEAN, JAMES M<br>44520 CARBON HILL BUCHTEL RD<br>NELSONVILLE, OH 45764 | 12057 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:  3,109

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10992 | DEANE, CONNIE R.<br>25 COUNTY ROAD 1030<br>MOUNT PLEASANT, TX 75455 | 14976 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEANE, ROBERT J., JR.<br>25 COUNTY ROAD 1030<br>MOUNT PLEASANT, TX 75455 | 14973 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEANGELI, WAYNE<br>1307 WARWICK DRIVE<br>SUMTER, SC 29154-7227 | 61041 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEANS, JORDAN<br>103 SOUTH MORGAN ST APT 1B<br>ROXBORO, NC 27573 | 63088 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEANS, JORDAN<br>103 SOUTH MORGAN ST APT 1B<br>ROXBORO, NC 27573 | 63524 | 0.00 CLAIMED UNSECURED | 12/21/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | DEASY, RICHARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30068 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEATON, BRIGITTE<br>809 S. RUTHERFORD ST.<br>BLACKSBURG, SC 29702 | 63417 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEAVER, RICHARD<br>6920 COUNTY ROAD 229<br>HICO, TX 76457 | 61052 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEAVER, RICHIE<br>6920 COUNTY ROAD 229<br>HICO, TX 76457 | 61059 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DECHIARA, LOUIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33327 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | DECICCO, CAROL A<br>6148 OVERLAND PL<br>DELRAY BEACH, FL 33484 | 12995 | 0.00 CLAIMED UNSECURED | 11/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DECKER, THOMAS EDWIN<br>23 DEERFORD DR.<br>LANCASTER, PA 17601 | 28976 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                                 PAGE:  3,110

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | DEDRICKSON, GREGORY<br>2505 ELM FOREST CIRCLE<br>ARLINGTON, TX 76006 | 60278 | 0.00 CLAIMED UNSECURED | 08/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEE, ROBERT<br>18109 VILLAGE 18<br>CAMARILLO, CA 93012 | 10411 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEEGAN, JOHN W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30069 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEEMER, HOWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33328 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | DEES, MARY A<br>150 KINTERBISH RD<br>WARD, AL 36922 | 12675 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED UNDET |
| 14-10992 | DEES, MARY ANN<br>150 KINTERBISH, RD<br>WARD, AL 36922 | 12612 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEETS, JAMES HULAN<br>6454 W FM 1753<br>R + 1 BOX 79<br>RAVENNA, TX 75476 | 10597 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEFAZIO, PETE<br>3431 DUPONT ST.<br>SIOUX CITY, IA 51104 | 13946 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEFEMIA, GARY F.<br>19 CYNTHIA LANE<br>COVENTRY, CT 06238-1643 | 14954 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEFEMIA, IRENE L.<br>19 CYNTHIA LANE<br>COVENTRY, CT 06238-1643 | 14955 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEFILIPPIS, FRANCIS R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30070 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | DEFRANCESCO, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30071 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEGIOIA, ALFRED<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30072 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEGUSIPE, ERIC<br>157 PINEHURST DRIVE<br>CRANBERRY TOWNSHIP, PA 16066 | 62630 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEHART, BRUCE<br>890 BROWNS DRIVE<br>EASTON, PA 18042 | 15961 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEHART, KIM MOTSINGER<br>6401 FRIENDSHIP LEDFORD RD<br>WINSTON SALEM, NC 27107 | 31244 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEHLS, RICHARD W<br>2898 MORGAN DRIVE<br>WANTAGH, NY 11793 | 12134 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEIMLER, HERMAN L.<br>920 SOUTH 80TH STREET<br>HARRISBURG, PA 17111 | 13896 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEIMLER, PETER<br>319 CHERRY RD<br>LIVERPOOL, PA 17045 | 61734 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEIMLER, SAUNDRA<br>920 S. 80TH ST.<br>HARRISBURG, PA 17111 | 13895 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEINKEN, MICHAEL<br>7800 JACKSON ST NE<br>SPRING LAKE PARK, MN 55432 | 61275 | 0.00 CLAIMED UNSECURED | 11/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEITZ, SAMUEL<br>2109 STATE ROUTE D<br>LOHMAN, MO 65053 | 63315 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEKAJLO, IHOR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30073 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                      PAGE: 3,112

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10992 | DEL MORAL, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29936 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEL PLATO, MARIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29937 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DELAROSA, ESTHER G<br>4607 MOCKINGBIRD LN A<br>BAY CITY, TX 77414 | 11053 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DELATTE, KENNETH T.<br>70277 PETIT RD<br>MANDEVILLE, LA 70471 | 13987 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DELBRIDGE, TONY B<br>24 BROWN DRIVE<br>SOUTHAMPTON, PA 18966 | 14923 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DELEON, TAMARA L.<br>1392 CR 340<br>PALACIOS, TX 77465 | 31741 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | DELGADO, GRACIELA<br>750 OAK ST. #406<br>JACKSONVILLE, FL 32204 | 13110 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DELGADO, GRACIELA<br>750 OAK ST APT 406<br>JACKSONVILLE, FL 32204-3341 | 13120 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED UNDET<br>Claim out of balance |
| 14-10992 | DELGADO, ROBERT<br>25719 OWL LANDING LANE<br>KATY, TX 77494 | 11523 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DELGADO, VICTOR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29938 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DELGAIS, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29939 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | DELILAH RADER (ADAMS)<br>12905 FM 557<br>PITTSBURG, TX 75686 | 12352 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DELISO, PETER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33329 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | DELLI, PATRICK<br>23 ALBERT E. BONACCI DRIVE<br>HAMILTON, NJ 08690 | 62388 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DELLINGER, BOBBY C, JR<br>11542 RIDGE ROAD<br>MEDINA, NY 14103 | 62141 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DELOREY, TIMOTHY J.<br>8835 SOUTH PITTSBURG MTN. RO.<br>SOUTH PITTSBURG, TN 37380 | 15096 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DELUNA, RUDY<br>709 EAST BROWNING ST<br>CALVERT, TX 77837 | 10391 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DELUNA, RUDY<br>709 E. BROWNING ST.<br>CALVERT, TX 77837 | 60148 | 0.00 CLAIMED UNSECURED | 08/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DELVECCHIO, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29940 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEMAIO, MARCELLO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33330 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | DEMBOSKY, NORMAN R<br>280 WILSON AVE<br>HOMER CITY, PA 15748 | 13026 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEMILLIO, JAMES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33331 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | DEMOUSTES, ROBERT<br>1 CHAPMAN RD<br>NESCONSET, NY 11767 | 60651 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEMPSEY, EDWARD G<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62077 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEMPSEY, GRACE<br>4209 SAYLE ST.<br>GREENVILLE, TX 75401 | 60574 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEMPSEY, HILARY<br>4209 SAYLE ST.<br>GREENVILLE, TX 75401 | 61261 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEMPSEY, HILARY M (DECEASED)<br>4209 SAYLE ST<br>GREENVILLE, TX 75401 | 12431 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEMPSEY, RANDY<br>6709 WREN DR<br>GREENVILLE, TX 75402 | 62223 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEMPSEY, RICKY<br>5599 COUNTY ROAD 4068<br>KEMP, TX 75143 | 61258 | 0.00 CLAIMED UNSECURED | 11/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEMPSEY, RONALD LYNN<br>PO BOX 1052<br>1995 S FM 56<br>GLEN ROSE, TX 76043 | 11941 | 0.00 CLAIMED UNSECURED | 10/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DENAULT, KENNETH<br>7301 NW 57 CT<br>TAMARAC, FL 33321 | 61985 | 0.00 CLAIMED UNSECURED | 12/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DENIS, HARVEY H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29943 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DENIS, PETER<br>5112 E 97TH STREET<br>TULSA, OK 74137 | 14387 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE: 3,115

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | DENMARK, TOMMY S<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62594 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DENNING, EDITH BAKER<br>626 US HWY 13S<br>GOLDSBORO, NC 27530 | 31497 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DENNIS, JOANNE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36695 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DENNIS, JOANNE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36979 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DENNIS, MILTON A.<br>16013 E. 30TH ST.<br>INDEPENDENCE, MO 64055 | 15833 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DENNISON, G. GERALD<br>1512 GOLF CLUB RD<br>WAUSAU, WI 54403 | 15111 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DENNY, EDDY<br>12374 FM 909<br>BOGATA, TX 75417 | 10432 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DENNY, LUCINDA R<br>1524 N 28TH ST<br>SUPERIOR, WI 54880 | 13418 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DENSTEADT, EARL J.<br>3945 S. M52<br>OWOSSO, MI 48867 | 31050 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DENTON JR., JOHNNY L<br>9664 S FM 779<br>ALBA, TX 75410 | 62786 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DENTON, EMILY R<br>9664 S FM 779<br>ALBA, TX 75410 | 62795 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DENTON, JOHNATHON F<br>9664 S FM 779<br>ALBA, TX 75410 | 62794 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | DENTON, OZZY L<br>9664 S FM 779<br>ALBA, TX 75410 | 62790 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DENTON, ROBERT FRAZIOR<br>C/O SHRADER & ASSOCIATES LLP<br>ATTN: ALLYSON M. ROMANI<br>22 A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | 12974 | 250,000.00 CLAIMED UNSECURED | 11/03/15 | |
| 14-10992 | DENTON, SHIRLEY D<br>9664 S FM 779<br>ALBA, TX 75410 | 62788 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DENTON, TIFFANIE D<br>9664 S FM 779<br>ALBA, TX 75410 | 62793 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEPALMA, JOSEPH<br>PO BOX 401<br>PITTSTON, PA 18640 | 11108 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEPALMA, JOSEPH<br>PO BOX 401<br>PITTSTON, PA 18640-0401 | 11130 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED UNDET |
| 14-10992 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 00184 | 6,500.00 CLAIMED PRIORITY<br>6,000.00 CLAIMED UNSECURED<br>12,500.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/23/14<br>03/09/15 | DOCKET NUMBER: 3836 |
| 14-10992 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 05067 | 244,200,360.95 CLAIMED PRIORITY | 10/09/14 | AMENDS CLAIM# 184 |
| 14-10992 | DEPELLEGRINI, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29944 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEPETRO, ALDO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29945 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEPEW, PAMELA<br>263 TRI STATE LIME ROAD<br>BLOUNTVILLE, TN 37617 | 31245 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | DEPIETRO, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33332 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | DEPOLO, RICHARD W.<br>1205 CAMBRIA AVE<br>WINDBER, PA 15963 | 31061 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEPUE, RONALD A, SR<br>714 WHITES ROAD<br>LANSDALE, PA 19446 | 11379 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DERACO, SILVIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29946 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DERAMUS, DEWAINE<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31406 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DERKOWSKI, BONNIE<br>5196 GARY RD<br>COLLEGE STATION, TX 77845 | 60618 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DERMARTINO, FREDERICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29941 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DERMARTINO, JOYCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29942 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEROCHE, GARY<br>357 EVELYN DR<br>LULING, LA 70070 | 61162 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DERR, FRANK D<br>7135 KOPMAN DR<br>HOUSTON, TX 77061 | 10274 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DERRICK, BRANDI<br>383 CR 4300<br>NAPLES, TX 75568 | 61635 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                  CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | DERRICK, VERNON<br>383 CR 4300<br>NAPLES, TX 75568 | 61634 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DESAI, ROHITKUMAR N.<br>73 HONEYFLOWER LANE<br>PRINCETON JUNCTION, NJ 08550 | 14452 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DESANDO, LEO<br>61 PILLING ST.<br>HAVERHILL, MA 01832 | 12736 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DESCHENE, FILMORE LEE<br>PO BOX 465<br>WATERFLOW, NM 87421 | 34934 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DESCHENE, HARRISON LEE<br>HC 61 BOX 50<br>TEEC NOS POS, AZ 86514 | 35031 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DESCHENE, JOELEEN<br>6236 N BLACKCANYON HWY APT 305<br>PHOENIX, AZ 85017 | 63319 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DESGROTTES, DENISE<br>5821 KINGS HIGHWAY<br>BROOKLYN, NY 11203 | 12927 | 0.00 CLAIMED UNSECURED | 10/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DESIDERIO, FRANK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29947 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DESIMONE, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29948 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DESIREE SPARR (MAIDEN-SILFIES)<br>1410 MAIN ST.<br>BATH, PA 18014 | 13333 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DESPAIN, BETSY<br>489 WATERS ROAD<br>CASTLE ROCK, WA 98611 | 60762 | 0.00 CLAIMED UNSECURED | 09/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DESPAIN, STEPHEN<br>489 WATERS ROAD<br>CASTLE ROCK, WA 98611 | 60760 | 0.00 CLAIMED UNSECURED | 09/27/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | DESROSIERS, ERNEST P<br>2248 SLOANS RIDGE ROAD<br>GROVELAND, FL 34736 | 14438 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DESSELLE, CHRIS G.<br>41330 COVEY RUN<br>HAMMOND, LA 70403 | 31345 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DESSELLE, JANICE S.<br>41330 COVEY RUN<br>HAMMOND, LA 70403 | 31346 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DETAMORE, JERRY<br>23932 DAVE WOOD RD<br>MONTROSE, CO 81403 | 60241 | 0.00 CLAIMED UNSECURED | 08/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEVANEY, KATHLEEN A<br>(KATHLEEN A DOWD)<br>223 CORNWELL AVE<br>VALLEY STREAM, NY 11580-4741 | 11430 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED UNDET |
| 14-10992 | DEVAUGHN, JACK<br>104 PILOT CT<br>CHESTER, MD 21619 | 62401 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEVAUGHN, JOHN<br>618 CHARLES STREET AVE.<br>TOWSON, MD 21204 | 62272 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEVAUGHN, SHARON<br>233 WILLIAMS RD<br>GLEN BURNIE, MD 21061 | 63471 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEVINE, JAMES PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29949 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEVINE, LONNIE<br>140 ABELIA<br>FATE, TX 75189 | 12291 | 0.00 CLAIMED UNSECURED | 10/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEVITT, ROBERT F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29950 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEVOLDER, MAURICE<br>19216 S. ST. RTE 291<br>PLEASANT HILL, MO 64080 | 14789 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | DEWAL, ELAINE W.<br>12232 MALLARD RIDGE DRIVE<br>CHARLOTTE, NC 28269 | 31246 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEWEESE, CLIFTON EUGENIE<br>5555 HIXSON PIKE APT. 504<br>HIXSON, TN 37343-3223 | 13162 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEWEY, GLENN R<br>401 W LIVE OAK ST<br>GRANBURY, TX 76048 | 11452 | 0.00 CLAIMED UNSECURED | 09/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEWEY, TERRANCE S<br>8865 E BASELINE RD LOT 603<br>MESA, AZ 85209-5300 | 10233 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEWEY, TERRANCE S<br>8865 E BASELINE RD APT 603<br>MESA, AZ 85209-5300 | 10305 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED UNDET |
| 14-10992 | DEXTER, MARY<br>120 OAK VALLEY FARMS DR.<br>GOLDSBORO, NC 27530 | 31247 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEXTER, PAUL D.<br>120 OAK VALLEY FARMS DR.<br>GOLDSBORO, NC 27530 | 31498 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEYOUNG, LAWRENCE<br>865 PATTERSON DR.<br>ROXBORO, NC 27574 | 31499 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEYOUNG, RUTH<br>865 PATTERSON DR.<br>ROXBORO, NC 27574 | 31500 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DEYTON, MAUREEN<br>20295 RIVER MILL DR<br>FAIRHOPE, AL 36532 | 62230 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DI ANGELO, LOUIS B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29951 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DI BIASE, ANTONIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29952 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | DI CAPRI, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29953 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DI MAGGIO, CALOGERO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29954 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DI PIERNO, ANTONIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29955 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DIAL, FRANCIS H<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61433 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DIAZ ALCAINO, MIGUEL ANGEL<br>MONTANA 788, DPTO. 74<br>VILLA DEL MAR<br>CHILE | 62400 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DIAZ ALCAINO, MIGUEL ANGEL<br>MONTANA 788, DPTO. 74<br>VILLA DEL MAR<br>CHILE | 62403 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DIAZ ALCAINO, MIGUEL ANGEL<br>MONTANA 788, DPTO. 104<br>VILLA DEL MAR<br>CHILE | 62407 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DIAZ, FRANCISCO E<br>12333 LARKSPUR<br>EL MIRAGE, AZ 85335 | 13535 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DIAZ, JAVIER HUGO ORTIZ<br>301 TRI CITY BEACH APT #97<br>BAYTOWN, TX 77520 | 11961 | 0.00 CLAIMED UNSECURED | 10/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DIAZ, LUIS ARROYO<br>CALLE 24-Z 13 LAS VEGAS<br>CATANO, PR 00962 | 37216 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | DIAZ, ROSA MARIA LLAUOS<br>LO MARCOLETA #140 QUILICURA<br>SANTIAGO<br>CHILE | 29083 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DIBARI, VINCENT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33333 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | DIBITONTO, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29956 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DICAIRANO, VINCENT<br>273 LINCOLN STREET<br>FRANKLIN SQ, NY 11010 | 10813 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DICK, ERNEST RAY<br>1528 MILL CREEK ROAD<br>BETHLEHEM, GA 30620 | 11719 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DICKEN, CHRISTOPHER<br>106 FOX DR<br>PORTAGE, PA 15946 | 61571 | 0.00 CLAIMED UNSECURED | 11/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DICKENS, KATIE<br>5375 OLD CLYDE RD.<br>CLYDE, NC 28721 | 31248 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DICKERSON, ELENA<br>6943 BEARS BREECH DR.<br>MOSELEY, VA 23120 | 12857 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DICKERSON, JACKIE LEE<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16055 | 15,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | DICKERSON, WESLEY | 34996 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DICKERSON, WESLEY B<br>P.O. BOX 121<br>NORFORK, AR 72658 | 35122 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10992 | DICKEY, ANNETTE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 63150 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DICKEY, CHARLES ALTON, SR<br>PO BOX 37<br>MORGAN, TX 76671 | 11687 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DICKEY, ERMA<br>C/O AUDREY DICKEY<br>910 PINOAK ST PO BOX 35<br>TRINIDAD, TX 75163 | 15770 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DICKEY, RICHARD CLARENCE<br>1432 COUNTY ROAD 301A<br>GLEN ROSE, TX 76043 | 10715 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DICKSON, MARTHA<br>145 BEAVER POND RD<br>CLARKS HILL, SC 29821 | 61574 | 0.00 CLAIMED UNSECURED | 11/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DICOMITIS, KRISTINE<br>120 BENTLEY PARK LOOP<br>MISSOULA, MT 59801 | 30892 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DIEHL, JOHN P.<br>5372 OLD MOLE HILL RD<br>OREFIELD, PA 18069 | 31043 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DIEHL, JON P.<br>5372 OLD MILE HILL RD<br>OREFIELD, PA 18069 | 16277 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DIERMANN, WAYNE<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16056 | 15,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | DIESTEL, CHARLES G<br>511 MAY STREET<br>PLANO, IL 60545 | 13558 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DIETERICH, EDWIN<br>227 GRASSLAND RD<br>RIESEL, TX 76682-2607 | 16568 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10992 | DIETERICH, JUNE L.<br>227 GRASSLAND RD.<br>RIESEL, TX 76682 | 15662 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DIETERICH, JUNE L.<br>227 GRASSLAND RD.<br>RIESEL, TX 76682 | 15663 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DIETERICH, JUNE L.<br>227 GRASSLAND RD.<br>RIESEL, TX 76682 | 16402 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DIETZ, DENNIS<br>1455 HIGHLAND VILLA RD.<br>PITTSBURGH, PA 15234 | 63489 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DIETZ, FREDERICK C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29957 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DIETZ, WALTER<br>226 RIDGEWOOD DR<br>FREDERICKTOWN, PA 15333 | 62861 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DIFRANCESCA, AMERICO J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29958 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DIGIACOMO, DIANE<br>385 COLUMBIA HILL RD<br>DANVILLE, PA 17821 | 16018 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DIGIACOMO, KIMBERLY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17168 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | DIGIACOMO, RICHARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17176 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | DIGRAZIA, LOUIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33334 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | DIJANIC, NEVIO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33335 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | DILAPI, ANTHONY<br>10 FROSTFIELD PLACE<br>MELVILLE, NY 11747 | 12480 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DILLESHAW, CHARLES<br>1524 AVENUE A<br>DANBURY, TX 77534 | 60032 | 0.00 CLAIMED UNSECURED | 08/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DILLHOFF, JOHN D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33336 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | DILLS, PEGGY<br>1949 BESS TOWN RD<br>BESSEMER CITY, NC 28016 | 37488 | 0.00 CLAIMED UNSECURED | 01/11/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | DILORENZO, GASPARE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33337 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | DILWORTH, VIRGIL<br>8126 RUSHING STREAM CT<br>TOMBALL, TX 77375 | 13365 | 0.00 CLAIMED UNSECURED | 11/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DIMAIO, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29959 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DIMELER, TRACY A<br>701 ORCHARD LN<br>DAUPHIN, PA 17018 | 31146 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                    PAGE:  3,126
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | DIMERY, TERRY M<br>110 BAREFOOT TRAIL<br>PORT ORANGE, FL 32129 | 11264 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DINDA, PETER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33338 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | DINDOFFER, JAN<br>37 CHRISTMAN ROAD<br>DRUMS, PA 18222 | 13547 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DINEEN, MARY ANN<br>389 9TH STREET<br>BROOKLYN, NY 11215 | 10505 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DIONNE, TERRY A<br>6853 AVENIDA DE GALVEZ<br>NAVARRE, FL 32566 | 10244 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DIPIETRO, DIANE<br>311 REDBUD ROAD<br>EDGEWOOD, MD 21040 | 15536 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DIPILATO, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29960 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DIPILLO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29961 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DIPRIMA, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29962 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DISANTO, ALBERT<br>126 FIRST STREET<br>HOLBROOK, NY 11741 | 60056 | 0.00 CLAIMED UNSECURED | 08/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DISARNO, JOSEPH RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29963 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | DISBROW, LYLE<br>72111 W PENSACOLA AVE<br>NORRIDGE, IL 60706-1222 | 60644 | 0.00 CLAIMED UNSECURED | 09/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DISHEROON, SUZANNE<br>3168 PINE VALLEY DRIVE<br>GRAND PRAIRIE, TX 75052 | 60096 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DISTEFANO, PETER P.<br>115 E. 11TH STREET<br>WATSONTOWN, PA 17777 | 14702 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DISTEFANO, PHILLIP<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29964 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DITTEMORE, LONNIE<br>1015 BABS AVE<br>BENTON CITY, WA 99320 | 60756 | 0.00 CLAIMED UNSECURED | 09/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DIVECHA, VISHNU K<br>260 BUNKER HILL ROAD<br>HOUSTON, TX 77024 | 37451 | 25,000.00 CLAIMED UNSECURED | 01/01/16 | ** LATE FILED ** |
| 14-10992 | DIVECHA, VISHNU K.<br>260 BUNKER HILL ROAD<br>HOUSTON, TX 77024 | 37449 | 0.00 CLAIMED UNSECURED | 01/01/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | DIXON, ANDREA<br>4422 NE HOIT DRIVE<br>LEES SUMMIT, MO 64064 | 62007 | 0.00 CLAIMED UNSECURED | 12/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DIXON, AUDEN<br>4422 NE HOIT DRIVE<br>LEES SUMMIT, MO 64064 | 62005 | 0.00 CLAIMED UNSECURED | 12/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DIXON, JERRY R.<br>82 ROSEBUD LN<br>RIEGELWOOD, NC 28456 | 31501 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DIXON, JOHN<br>4422 NE HOIT DRIVE<br>LEES SUMMIT, MO 64064 | 29115 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DIXON, JOHN<br>4422 NE HOIT DRIVE<br>LEES SUMMIT, MO 64064 | 62004 | 0.00 CLAIMED UNSECURED | 12/06/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                PAGE: 3,128

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | DIXON, LEIF<br>4422 NE HOIT DRIVE<br>LEES SUMMIT, MO 64064 | 62006 | 0.00 CLAIMED UNSECURED | 12/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DIXON, LEO<br>420 N.E. CARRIAGE ST.<br>LEES SUMMIT, MO 64064 | 15933 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DIXON, LINDA<br>420 NE CARRIAGE ST.<br>LEES SUMMIT, MO 64064 | 37525 | 0.00 CLAIMED UNSECURED | 01/08/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | DIXON, LINDA<br>420 NE CARRIAGE ST.<br>LEES SUMMIT, MO 64064 | 37532 | 0.00 CLAIMED UNSECURED | 01/08/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | DIXON, MARTHA<br>12086 S HWY 137<br>LICKING, MO 65542 | 15808 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DIXON, MARTHA, INDIVIDUALLY AND AS<br>SPECIAL ADMIN TO ESTATE OF LLOYD DIXON<br>C/O LAW OFFICES OF MICHAEL R BILBREY, PC<br>8724 PIN OAK ROAD<br>EDWARDSVILLE, IL 62025 | 13057 | 50,000.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED UNLIQ |
| 14-10992 | DIXON, STEVE<br>206 CASAS DEL SUR<br>GRANBURY, TX 76049 | 60112 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DIXON, STEVEN A<br>4105 STONE RIDGE CT<br>FT PIERCE, FL 34951 | 10480 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DIXON, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29965 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DIXON, TIMOTHY H., SR.<br>107 HULLUM DR.<br>TEAGUE, TX 75860 | 13446 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DIXSON, LINDA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36693 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | DIXSON, LINDA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36980 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DLACICH-MCTAGUE, DORIS M.<br>1103 BUENTE STREET<br>PITTSBURGH, PA 15212 | 31080 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DLUG, PATRICIA L<br>1005 N 2ND ST<br>JOHNSTOWN, CO 80534 | 13527 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DLUG, PATRICIA L<br>1005 N 2ND ST<br>JOHNSTOWN, CO 80534 | 13528 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DLUG, PATRICIA L<br>1005 N 2ND ST<br>JOHNSTOWN, CO 80534 | 13529 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DLUG, PATRICIA L<br>1005 N 2ND ST<br>JOHNSTOWN, CO 80534 | 13530 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DLUG, PATRICIA L<br>1005 N 2ND ST<br>JOHNSTOWN, CO 80534 | 14354 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DLUG, PATRICIA L.<br>1005 N 2ND ST<br>JOHNSTOWN, CO 80534 | 14355 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOBBIN, JOSEPH A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29893 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOBBINS, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33339 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | DOBBS, BOBBY<br>555 COUNTY ROAD 4895<br>WINNSBORO, TX 75494 | 63336 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10992 | DOBBS, DENESE<br>555 COUNTY ROAD 4805<br>WINNSBORO, TX 75494 | 63341 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOBSON, THEODORE<br>* SYMONDS LANE<br>GLEN GARDNER, NJ 08826 | 61612 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOCKERY, THOMAS J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33340 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | DOCKREY, DEBORAH<br>2954 JAMES PARKER LANE<br>ROUND ROCK, TX 78665 | 13839 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DODD, ALBERT A. (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: KAREN BRANNEN<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13619 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | DODD, KENNETH<br>4512 CONTRARY CREEK RD<br>GRANBURY, TX 76048 | 61120 | 0.00 CLAIMED UNSECURED | 10/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DODDS, JOHNNY MARION<br>5213 CLOYEE CT.<br>NORTH RICHLAND HILLS, TX 76180 | 15755 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DODSON, HALEY S.<br>5607 LOUISE WAY<br>ARLINGTON, TX 76017 | 13864 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DODSON, LYNN M.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 31887 | 1,000,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10992 | DODSON, MICHAEL G.<br>2703 GRINDALL CT<br>WALDORF, MD 20607 | 31032 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-10992 | DODSON, WILLIAM S.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 31860 | 1,000,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10992 | DOHNALIK, EDWARD R<br>1637 CR 229<br>CAMERON, TX 76520 | 10671 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOKTOR, JASON<br>1212 SUNSET VIEW ROAD<br>COLCHESTER, VT 05446 | 61160 | 0.00 CLAIMED UNSECURED | 10/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOLAN, FRANK A ESTATE OF<br>18630 SW 7TH ST<br>PEMBROKE PINES, FL 33029 | 12293 | 0.00 CLAIMED UNSECURED | 10/14/15 | CLAIMED UNDET |
| 14-10992 | DOLAN, KATHLEEN A DEVANEY DOWD<br>223 CORNWELL AVE<br>VALLEY STREAM, NY 11580 | 11322 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOLAN, MILITA B<br>18630 SW 7TH STREET<br>PEMBROKE PINES, FL 33029 | 12292 | 0.00 CLAIMED UNSECURED | 10/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOLCE, PATRICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33341 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | DOLINAC, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29894 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOLLARD, ROBERT H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29895 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOMAGALA EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29896 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOMEIER, GARY<br>19591 GRANDVIEW RD<br>NEW ULM, MN 56073 | 60439 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | DOMINGO, METRO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30136 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOMINGUEZ, EDWARD H<br>13434 LOCUST STREET<br>THORNTON, CO 80602 | 12359 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOMINGUEZ, ENRIQUE<br>1006 MEADOWBEND DRIVE<br>CEDAR HILL, TX 75104 | 61273 | 0.00 CLAIMED UNSECURED | 11/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOMINGUEZ, ORLANDO<br>105 CEDAR CREST COURT<br>WEATHERFORD, TX 76087 | 61707 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOMINICI, ANGELO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29897 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOMITROVICH, JAMES<br>2642 LANDALE LOOP<br>THE VILLAGES, FL 15801 | 60319 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DONAHO, BILLY JOE<br>36295 LOMAX ROAD<br>BROOKSHIRE, TX 77423 | 10736 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DONAHUE, MARY N<br>24 DUSTIN LN<br>HUNTSVILLE, TX 77320 | 11729 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DONAHUE, TOMMY<br>24 DUSTIN LN<br>HUNTSVILLE, TX 77320 | 11730 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DONALDSON, APRIL<br>5426 PAGE DRIVE<br>PITTSBURGH, PA 15236 | 62819 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DONALDSON, CRAIG<br>5426 PAGE DRIVE<br>PITTSBURGH, PA 15236 | 62818 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DONALDSON, DAN<br>2130 ACR 385<br>PALESTINE, TX 75801 | 12448 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,133

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | DONALDSON, DANNY P<br>2130 ACR 385<br>PALESTINE, TX 75801 | 12428 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DONALDSON, DON<br>323 CANNONSBURG RD<br>NATCHEZ, MS 39120 | 61367 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DONALDSON, ETHEL<br>323 CANNONSBURG RD<br>NATCHEZ, MS 39120 | 61366 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DONALDSON, PATRICIA<br>8029 ASHRIDGE ROAD<br>FT. WORTH, TX | 36984 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DONAT, WINNIE M  (WINNIE M SKULAVIK)<br>2515 PRESSMAN DR<br>HILLIARD, OH 43026-7869 | 11434 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED UNDET |
| 14-10992 | DONAT, WINNIE M SKULAVIK<br>2515 PRESSMAN DR<br>HILLIARD, OH 43026 | 11319 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DONATH, CHARLES<br>309 GIFFIN AVENUE<br>PITTSBURGH, PA 15210-2311 | 62707 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DONATHAN, RAYMOND LEE<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 15514 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | DONATO, JACK J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33342 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | DONEGAN, ANGELA LOWE<br>316 ARNOLD AVE.<br>RIVER RIDGE, LA 70123 | 16314 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DONEGAN, ANGELA LOWE<br>316 ARNOLD AVE.<br>RIVER RIDGE, LA 70123 | 16322 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DONELSON, DON<br>5 LILLIS PARK CIRCLE<br>DENISON, TX 75020 | 62002 | 0.00 CLAIMED UNSECURED | 12/06/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | DONITHAN, MICHAEL<br>5482 ROSEHALL PL<br>ATLANTA, GA 30349 | 63105 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DONITHAN, REGINA<br>5482 ROSEHALL PL<br>ATLANTA, GA 30349 | 63065 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DONNELLY, DEREK<br>1011 W. SUTTER RD.<br>GLENSHAW, PA 15116 | 62115 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DONNELLY, MICHAEL G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33343 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | DONNERY, BERNARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29898 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DONNERY, JAMES P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29899 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DONNERY, JOHN E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29900 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DONOHOE, TERENCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29901 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DONOVAN, JEREMIAH J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29902 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DONOVAN, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29903 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | DONOVAN, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29904 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DONOVAN, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29905 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOOLAN, JOHN P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33344 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | DOOLEY, CALLIE<br>12881 CR1114<br>ATHENS, TX 75751 | 62830 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOOLEY, CHELSEA<br>12881 CR1114<br>ATHENS, TX 75751 | 62826 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOOLEY, COLBY<br>12881 CR1114<br>ATHENS, TX 75751 | 62828 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOOLEY, PAULA<br>12881 CR1114<br>ATHENS, TX 75751 | 62823 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOOLEY, WILLIAM<br>12881 CR1114<br>ATHENS, TX 75751 | 62821 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOOLITTLE, DORIS JEAN<br>210 HOLLINGSWORTH RD<br>NINETY SIX, SC 29666 | 36676 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOPSON, CARL<br>10292 HWY "O"<br>ORRICK, MO 64077 | 16409 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DORA, ROSEMARY<br>4700 WENDA ST #1228<br>HOUSTON, TX 77033 | 14942 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,   , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE:  3,136

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | DORAN, JOSEPH<br>20 SYCAMORE DR<br>HAZLET, NJ 07730 | 62504 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DORMAN, ROY JACKSON<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36919 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DORNAN, MARY M<br>*** NO ADDRESS PROVIDED *** | 13323 | 0.00 CLAIMED UNSECURED | 11/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DORNBACH, DAVID E<br>227 GROVE ST<br>ORMOND BEACH, FL 32174 | 11208 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOROUGH, RICHARD E<br>1002 SO. LIDE AVE<br>MT. PLEASANT, TX 75455 | 12160 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DORSCH, WILLIAM<br>511 SOUTH BENBROOK RD.<br>BUTLER, PA 16001 | 62648 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DORSEY, PAT<br>123 JASMINE<br>LAKE JACKSON, TX 77566 | 10468 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOSCHER, EDWARD P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29906 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOSIER, DAVID L<br>1010 NW 9TH ST<br>GRAND PRAIRIE, TX 75050 | 10170 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOSS, DENICE<br>1684 CR 305<br>ROCKDALE, TX 76567 | 16438 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOTSON JR., JOSEPH<br>712 LADUE PL.<br>GREENVILLE, IL 62264 | 62890 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOTSON, JOSEPH<br>6107 SCENIC DR.<br>SAULT STE. MARIE, MI 49783 | 62884 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,137

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | DOTSON, SHYLA<br>6107 SCENIC DR<br>SAULT SAINTE MARIE, MI 49783-9516 | 62881 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOTSON, VIRGINIA M.<br>1077 PINE GROVE ROAD<br>PORT GIBSON, MS 39150 | 14535 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOTY, AARON D<br>1217 N ROESSLER<br>MONROE, MI 48162 | 12120 | 0.00 CLAIMED UNSECURED | 10/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOTY, C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33530 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | DOTY, NICHOLAS<br>1217 N. ROESSLER ST.<br>MONROE, MI 48162 | 12552 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOUGAN, DANNY RAY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29907 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOUGHERTY, JAMES A<br>3623 PIERCE ST<br>SIOUX CITY, IA 51104 | 11717 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOUGHERTY, JOHN JOSEOPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29908 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOUGHTY, JAMES<br>217 DOUGHTY HILL LANE<br>MART, TX 76664 | 12275 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOUGHTY, MARILYN<br>217 DOUGHTY HILL LANE<br>MART, TX 76664 | 12274 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOUGHTY, ROBERT<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16107 | 15,000.00 CLAIMED UNSECURED | 12/10/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,138

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10992 | DOUGLAS BLANE YOUNG<br>934 COUNTY ROAD 235<br>BECKVILLE, TX 75631-4644 | 11472 | 0.00 CLAIMED UNSECURED | 09/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOUGLAS, FRANKLIN<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | 63399 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOUGLAS, GLADY<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | 63403 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOUGLAS, GLADYS<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | 16639 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10992 | DOUGLAS, JAMES T<br>10087 DUFF WASHA RD<br>OAK HARBOR, OH 43449 | 12519 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOUGLAS, URSAL<br>5794 CR 132<br>BEDIAS, TX 77831 | 61301 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOVEALA, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29909 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOVER, MARK<br>310 MEADOW STREET<br>FORD CITY, PA 16226 | 35044 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOWDLE, DEWAYNE<br>27136 PARK DRIVE<br>ORANGE BEACH, AL 36561 | 61266 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOWLING, FRIEDA<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33634 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | DOWLING, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29910 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:  3,139

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-10992 | DOWLLAR, CHRISTOPHER LOUIS<br>3204 SW 341 ST<br>FEDERAL WAY, WA 98023 | 10795 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOWNER, ALAN R.<br>3775 VISTA VIEW RD<br>BILLINGS, MT 59101 | 37456 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOWNES, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29911 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOWNEY, BRUCE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29912 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOWNEY, RICHARD E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33635 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | DOWNIE, HAMISH F.R.<br>5976 DANA DRIVE<br>NORCROSS, GA 30093-5111 | 13840 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOWNING, GROVER R<br>1332 OCOTILLO LANE<br>FORT WORTH, TX 76177 | 11649 | 0.00 CLAIMED UNSECURED | 09/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOWNING, JOHN P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33636 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | DOWNING, NICHOLAS<br>261 CADDO LAKE DR<br>GEORGETOWN, TX 78628 | 11647 | 0.00 CLAIMED UNSECURED | 09/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOWNING, PATTY S<br>1332 OCOTILLO LANE<br>FORT WORTH, TX 76177 | 11648 | 0.00 CLAIMED UNSECURED | 09/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOYLE, EARL W<br>1290 MORRISON DR<br>GLEN ROSE, TX 76043 | 11596 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10992 | DOYLE, JOHN D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33637 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | DOYLE, JOSEPH<br>198 BERRY MOUNTAIN TERRACE RD<br>WILLIAMSTOWN, PA 17098 | 61719 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DOYLE, MICHAEL W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33638 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | DRABEK, JAMES<br>1616 SOUTH 154 ST<br>OMAHA, NE 68144 | 60402 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DRAGGOO, LEEANN<br>24892 CAMINO VILLA<br>LAKE FOREST, CA 92630 | 15669 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DRAGO, ANGELO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29913 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DRAGON, JAMES<br>6840 WOODLAKE DR.<br>TOLEDO, OH 43617 | 63367 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DRAGON, TRINA<br>6840 WOODLAKE DR.<br>TOLEDO, OH 43617 | 63375 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DRAGOTTA, CHARLES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33639 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | DRAHA, HENRYKA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36725 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | DRAHA, HENRYKA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36981 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DRAJPUCH, BENJAMIN Z<br>13165 ADAIR CREEK WAY NE<br>REDMOND, WA 98053 | 10590 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DRANKHAN, DENISE L<br>3926 LOCKPORT-OLCOTT RD, LOT 104<br>LOCKPORT, NY 14094 | 12557 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DRAP, GEORGE F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33640 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | DRESCHER, GEORGE F<br>20 CAMBRIDGE ROAD<br>FREEHOLD, NJ 07728-3167 | 12137 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DREW, GEORGE<br>18400-17 OVERLOOK RD<br>LOS GATOS, CA 95030 | 10091 | 0.00 CLAIMED UNSECURED | 08/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DREW, JAMES<br>5224 HWY 265<br>RUBY, SC 29741 | 11644 | 0.00 CLAIMED UNSECURED | 09/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DREW, RHONDA<br>5224 HWY 265<br>RUBY, SC 29741 | 11645 | 0.00 CLAIMED UNSECURED | 09/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DRIES, JUDY<br>10 MARY PHYLLIS LANE<br>NEWBURGH, NY 12550 | 37448 | 0.00 CLAIMED UNSECURED | 01/05/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | DRIGGERS, JACK<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36920 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DRISCOLL, BILL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17138 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,142

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | DRIVER, ADRIA<br>C/O HEARD ROBINS CLOUD & BLACK LLP<br>ATTN: IAN PATRICK CLOUD<br>2000 WEST LOOP SOUTH, SUITE 2200<br>HOUSTON, TX 77027 | 07833 | 0.00 SCHEDULED UNSECURED<br>150,000.00 CLAIMED UNSECURED | 10/27/14 | SCHEDULED CONT UNLIQ DISP |
| 14-10992 | DRODY, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33641 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | DROZDOWSKI, GERALD C<br>3472 HEATHERWOOD DR<br>HAMBURG, NY 14075 | 31150 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DROZDOWSKI, JOHN<br>7838 STRONG RD.<br>NEWPORT, MI 48166 | 61306 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DRUMMOND, RODERICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29914 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DRUMN, JANET<br>1207 BURTON STREET<br>FREELAND, PA 18224 | 60528 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DRUMN, MICHAEL<br>1207 BURTON STREET<br>FREELAND, PA 18224 | 60527 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DRURY, THEA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 63160 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DRYER, LAURA<br>34602 SW 188 WAY LOT 336<br>HOMESTEAD, FL 33034 | 60398 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DRZEWICKI, JOHN<br>527 MIDLAND AVE.<br>SANFORD, NC 27330 | 62451 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DU BOIS, DENNIS<br>6 CONNING AVE<br>MIDDLETOWN, NY 10941 | 15054 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | DUARTE, ALBERTO<br>365 W AVIATION DR<br>TUCSON, AZ 85714 | 60811 | 0.00 CLAIMED UNSECURED | 10/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUBE, ROBERT L.<br>21510 LAKELAND<br>SAINT CLAIR SHORES, MI 48081 | 13832 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUBOIS, EDDIE<br>PO BOX 758<br>PILOT POINT, TX 76258 | 34360 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUBOIS, KURTIS<br>804 PHOENIX AVE<br>TRAILER 4W<br>HELENA, MT 59601 | 29100 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUBRAY, RONALD D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29915 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUCAR, JOHN JOSEPH<br>P.O. BOX 336<br>ALLISON, PA 15413 | 13146 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUCAR, JOHN JOSEPH<br>P.O. BOX 336<br>ALLISON, PA 15413 | 13190 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUCASSE. RODNEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29916 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUCKWORTH, TROY<br>1060 WESTDALE LN<br>WAHOO, NE 68066 | 30986 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUCKWORTH, TYE<br>1257 N BROADWAY<br>WAHOO, NE 68066 | 37282 | 0.00 CLAIMED UNSECURED | 12/17/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | DUDA, BETTE ANN<br>6809 ARMISTEAD ROAD<br>BALTIMORE, MD 21219 | 13741 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUDA, BETTE ANN<br>6809 ARMISTEAD ROAD<br>BALTIMORE, MD 21219 | 13742 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | DUDIK, DAVID<br>1545 CR 413<br>GLEN ROSE, TX 76043 | 35019 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUDIK, JEFFREY<br>1549 CR 413<br>GLEN ROSE, TX 76043 | 35018 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUDIK, JENNIFER<br>1545 CR 413<br>GLEN ROSE, TX 76043 | 35017 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUDIK, JO ANN<br>1545 CR 453<br>GLEN ROSE, TX 76043 | 35016 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUDLEY, MARILYN G<br>41 OLIVE STREET<br>BROOKSVILLE, FL 34601 | 11214 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUDLEY, RALPH E<br>115 HAMPSHIRE RD.<br>BALTIMORE, MD 21221 | 13764 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUDLEY, RICKY LEE<br>1704 MIDDLETON RD<br>GOLDSBORO, NC 27530 | 14684 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUDLEY, SHARON<br>108 FINSBURY ST.<br>DURHAM, NC 27703 | 31502 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUELLEY, JEFFERY<br>PO BOX 297<br>627 HOBSON ST<br>TATAMY, PA 18085 | 60747 | 0.00 CLAIMED UNSECURED | 09/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUENES, ALFREDO<br>900 W 2ND ST APT #6<br>WESLACO, TX 78596 | 11463 | 0.00 CLAIMED UNSECURED | 09/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUESSEL, RICHARD<br>11643 ALTHEA ROAD<br>PITTSBURGH, PA 15235 | 62065 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUESTERHOFT, ILESA<br>547 BLACKBERRY RD<br>SOMERVILLE, TX 77879 | 13952 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  3,145

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | DUFAULT, SARA LAINE<br>1103 RED BIRD LANE<br>GRANBURY, TX 76048 | 11239 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUFFEE, CAMELIA ANN<br>8831 FM 909<br>BOGATA, TX 75417-5130 | 61541 | 0.00 CLAIMED UNSECURED | 11/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUFFEE, JAMES<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | 61506 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUFFEE, MAKENZIE<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | 61538 | 0.00 CLAIMED UNSECURED | 11/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUFFEE, NATHANIEL<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | 61539 | 0.00 CLAIMED UNSECURED | 11/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUFFEE, ROY<br>8831 FM 909<br>BOGATA, TX 75417-5130 | 61540 | 0.00 CLAIMED UNSECURED | 11/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUFFEE, SHARON<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | 61537 | 0.00 CLAIMED UNSECURED | 11/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUFFY, CHARLES T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33642 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | DUFFY, CORNELIUS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29917 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUFFY, JAMES<br>10995 GRAFTON RD<br>CARLETON, MI 48117 | 11836 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUFFY, STEPHEN PATRICK, SR.<br>11092 POPLAR TENT ROAD<br>HUNTERSVILLE, NC 28078 | 37494 | 0.00 CLAIMED UNSECURED | 01/11/16 | ** LATE FILED **CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | DUFFY, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33643 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | DUFFY, WILLIAM K<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29849 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUFRENE, DWIGHT D.<br>211 MATHERNE DR.<br>PARADIS, LA 70080 | 34287 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUGGAN, ANDREW J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29850 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUKE, BRENT A.<br>511 MIMOSA ST.<br>LA PLACE, LA 70068 | 13862 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUKE, JAMES<br>715 MT. OLIVE ROAD<br>ARKADELPHIA, AR 71923 | 60581 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUKE, JAMES E<br>361 MOUNTAIN VIEW RD. SE<br>ROME, GA 30161 | 13028 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUKE, JASON<br>15287 W. 215TH ST.<br>SPRING HILL, KS 66083 | 62662 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUKE, JOHN<br>PO BOX 532<br>BOGATA, TX 75417 | 10696 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUKES, JON<br>2258 210TH ST<br>BRONSON, IA 51007 | 60298 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUKES, LEONA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62079 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | DUKEWICH, CHRISTINA<br>1107 FIDDLEBACK DRIVE<br>MC KEES ROCKS, PA 15136 | 15839 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUKEWICH, COLLETTE<br>1107 FIDDLEBACK DRIVE<br>MC KEES ROCKS, PA 15136 | 15837 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUKEWICH, JOHN<br>1107 FIDDLEBACK DRIVE<br>MC KEES ROCKS, PA 15136 | 15840 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUKEWICH, MATTHEW<br>1107 FIDDLEBACK DRIVE<br>MC KEES ROCKS, PA 15136 | 15838 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUKEWICH, WALTER<br>1107 FIDDLEBACK DRIVE<br>MC KEES ROCKS, PA 15136 | 15836 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUMM, AUGUSTIN<br>108 HENRY DUMM FARM LANE<br>NICKTOWN, PA 15762 | 63361 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUMM, JOEL<br>108 HENRY DUMM FARM LANE<br>NICKTOWN, PA 15762 | 63288 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUMM, ZACHARY<br>1979 KILLEN SCHOOL ROAD<br>NICKTOWN, PA 15762 | 63354 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUMMERTH, KURT<br>1911 FOX POINTE<br>ARNOLD, MO 63010 | 61102 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUNCAN, DONNA L<br>4884 LUCERNE RD<br>INDIANA, PA 15701 | 62212 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUNCAN, DONNA L<br>4884 LUCERNE RD<br>INDIANA,, PA 15701 | 62217 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUNCAN, FLOYD R<br>1080 PLOWMAN RD<br>VINTONDALE, PA 15961 | 61400 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | DUNCAN, JANET L<br>1080 PLOWMAN RD<br>VINTONDALE, PA 15961 | 61487 | 0.00 CLAIMED UNSECURED | 11/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUNCAN, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29851 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUNDAS, L PATRICK<br>1405 23RD ST SW<br>LOVELAND, CO 80537 | 62116 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUNE, LISA<br>3924 COLUMBUS SANDUSKY RD S<br>MARION, OH 43302 | 61187 | 0.00 CLAIMED UNSECURED | 11/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUNFEE, DARRELL<br>1812 CHESTNUT STREET<br>COSHOCTON, OH 43812 | 61026 | 0.00 CLAIMED UNSECURED | 10/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUNLAP, CASSANDRA ADELLE<br>290 COUNTRY RIDGE ROAD UNIT 3<br>LEWISVILLE, TX 75067 | 10126 | 0.00 CLAIMED UNSECURED | 08/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUNLAP, CONNIE<br>934 DUNLAP STREET<br>MT VERNON, TX 75457 | 10395 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUNLAP, CONNIE<br>O/B/O BENNIE M DUNLAP DECEASED<br>934 DUNLAP STREET<br>MT VERNON, TX 75457 | 10396 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUNLAP, CYRAL<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | 16578 | 350,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | DUNLAP, JACKIE<br>4344 SPRING GARDEN DR.<br>COLLEGE STATION, TX 77845 | 16437 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUNLEAVY, JOHN T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33645 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | DUNN, AARON<br>1010 N. GILL ST.<br>LAURINBURG, NC 28352 | 37345 | 0.00 CLAIMED UNSECURED | 12/18/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | DUNN, ALEXANDER H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29852 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUNN, DANNY L<br>570 CR 4540<br>MT PLEASANT, TX 75455 | 10224 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUNN, EMMETT L.<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | 16623 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10992 | DUNN, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29853 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUNN, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17013 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | DUNN, JOHN C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33646 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | DUNN, JOHN T<br>607 CR NE 2045<br>MOUNT VERNON, TX 75457 | 10282 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUNN, JOSEPH<br>4229 HAVENCREST DR.<br>GIBSONIA, PA 15044 | 61966 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUNN, MARY M<br>302 N. VERNONIA RD.<br>ST. HELENS, OR 97051 | 13497 | 0.00 CLAIMED UNSECURED | 11/18/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | DUNN, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29854 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUNN, ROSS R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29855 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUNN, WILLIAM KENNETH<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13618 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | DUNN, WRIGHT E, JR<br>208 N HALBRYAN STREET<br>EASTLAND, TX 76448 | 11749 | 0.00 CLAIMED UNSECURED | 09/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUPRAW, DONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29856 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUPREE, HENRY A<br>1300 ROCKDALE RD<br>ROCKDALE, TX 76567 | 11371 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUPRIEST, RONALD & BARBARA<br>CARLA J. GUTTILLA<br>NEMEROFF LAW FIRM<br>2626 COLE AVE, SUITE 450<br>DALLAS, TX 75204 | 31813 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | DURAN, RUBEN<br>P O BOX 235<br>CONCHO, AZ 85924 | 60705 | 0.00 CLAIMED UNSECURED | 09/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DURANT, DARRELL<br>2713 SLEEPY HOLLOW DRIVE<br>MOUNT PLEASANT, TX 75455 | 13095 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUREN, CAROLYN<br>2231 FLAT ROCK RD<br>CAMDEN, SC 29020 | 10962 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DURFEE, DEBORAH<br>1315 SABRINA ROAD<br>CHEYENNE, WY 82007 | 61397 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE: 3,151

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | DURHAM, ALBERT PAUL (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: IKIE DURHAM<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13617 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | DURHAM, WILLIAM<br>342 SUNSET RD 1B<br>LAKE OZARK, MO 65049 | 60525 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DURKIN, DORIS<br>136 CAPRONA ST<br>SEBASTIAN, FL 32958 | 63184 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DURNAL, CHRIS<br>11230 CR. 3490<br>HAWKINS, TX 75765 | 61204 | 0.00 CLAIMED UNSECURED | 11/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DURNAL, KARLEE<br>11230 CR. 3490<br>HAWKINS, TX 75765 | 61832 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DURNAL, KEVIN<br>11230 CR. 3490<br>HAWKINS, TX 75765 | 61830 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DURNAL, KYLE<br>11230 CR. 3490<br>HAWKINS, TX 75765 | 61828 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DURNAL, SHANNA<br>11230 CR. 3490<br>HAWKINS, TX 75765 | 61834 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DURNING, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29857 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DURNING, JOHN C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29858 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUROVICH, ELIZABETH<br>1737 PUCKER ST<br>STOWE, VT 05672 | 62868 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  3,152

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | DURR, PAUL E.<br>3145 STICINE RD<br>GUYS, TN 38339 | 34280 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DURRIGAN, FRANCIS<br>116 HAWTHORNE AVE<br>UTICA, NY 13502 | 60468 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUSACK, ROBERT J.<br>432 MT. CARMEL DR.<br>WINDBER, PA 15963 | 15876 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUTLER, JIM<br>23531 GLACIER ROAD<br>SIOUX CITY, IA 51108 | 37330 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | DUTTON, DAVID G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29859 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUTTON, MILTON, JR<br>4523 MARAIS ST<br>NEW ORLEANS, LA 70117 | 12308 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUVALL, JOHN<br>5255 MAPLE LANE<br>CUBA, NY 14727 | 15737 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DUVALL, MATTHEW<br>1602 E. GRACEVILLE RD<br>EVERETT, PA 15537 | 62210 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DWYER, JOSEPH D<br>1108 KNOLL CREST CT<br>TRAVERSE CITY, MI 49686 | 11232 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DYBDAHL, BRAD<br>3816 MARSH ST<br>PRIOR LAKE, MN 55372 | 13245 | 0.00 CLAIMED UNSECURED | 11/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DYCKMAN, ANNELL ELDERDICE<br>PO BOX 213<br>WINNABOW, NC 28479 | 31503 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DYCKMAN, MORRIS CHARLES<br>PO BOX 213<br>WINNABOW, NC 28479 | 31504 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10992 | DYE, JOHN EDWARD<br>710 SOUTH ARCH STREET<br>CONNELLSVILLE, PA 15425 | 11570 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DYER, DARLENE K.<br>5014 POINTCLEAR CT.<br>ARLINGTON, TX 76017 | 15076 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DYER, DARLENE K.<br>5014 POINTCLEAR CT.<br>ARLINGTON, TX 76017 | 15077 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DYER, DARLENE K.<br>5014 POINTCLEAR CT.<br>ARLINGTON, TX 76017 | 15078 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DYER, DARLENE K.<br>5014 POINTCLEAR CT.<br>ARLINGTON, TX 76017 | 15080 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DYER, JAMES<br>8745 W BARKHURST DR<br>PITTSBURGH, PA 15237 | 62184 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DYER, JOHN<br>606 GREENSPRING DR.<br>GIBSONIA, PA 15044 | 61964 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DYER, MILLARD KEITH<br>5014 POINTCLEAR CT<br>ARLINGTON, TX 76017 | 15075 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DYER, MILLARD KEITH<br>5014 POINT CLEAR CT<br>ARLINGTON, TX 76017 | 15079 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DYER, RICKY<br>11640 F.M. 642<br>PURDON, TX 76679 | 60956 | 0.00 CLAIMED UNSECURED | 10/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DYER, WILBURN<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | 14618 | 50,000.00 CLAIMED UNSECURED | 12/03/15 | |
| 14-10992 | DYESS, CHERRI<br>3017 BRIDAL WREATH LN.<br>DALLAS, TX 75233 | 14729 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,154

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | DYKES, DALE MARIE GEARON<br>284 VALENCIA ROAD<br>DEBARY, FL 32713 | 12351 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DYSON, JOSEPH, JR.<br>8520 SIX FORKS RD<br>RALEIGH, NC 27615 | 31505 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | DZEDOVICH, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33647 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | DZIABO, DAVID<br>11 SHERWOOD CIRCLE<br>ENOLA, PA 17025 | 62238 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EAGLE, JIM<br>2415 ALDEN AVE.<br>REDDING, CA 96002 | 60177 | 0.00 CLAIMED UNSECURED | 08/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EANES, HOMER<br>C/O SWMK LAW, LLC<br>ATTN: BENJAMIN SCHMICKLE<br>701 MARKET ST., SUITE 1575<br>SAINT LOUIS, MO 63101 | 16541 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10992 | EARL, JAMES<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16063 | 15,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | EARL, ROBERT J.<br>1313 FREDERICKSBURG COURT<br>ENNIS, TX 75119 | 35046 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EARLEY, DAVID J<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61698 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EARLEY, JAMES<br>2002 O'KELLEY RD<br>ROCKDALE, TX 76567 | 60689 | 0.00 CLAIMED UNSECURED | 09/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EARLEY, MICHELLE<br>2002 O'KELLEY RD<br>ROCKDALE, TX 76567 | 60690 | 0.00 CLAIMED UNSECURED | 09/20/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  3,155

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | EARLY, BETTY TINLEY<br>21 HOLIDAY VIEW DR.<br>HORSE SHOE, NC 28742 | 31249 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EASLEY, CHARLES A<br>141 HELENE CT.<br>GREEN BAY, WI 54301 | 13856 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EASLEY, JACK F.<br>409 FM 1970<br>CARTHAGE, TX 75633 | 30974 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EASLEY, MARK J<br>370 CR 3334<br>OMAHA, TX 75571 | 13475 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EASLEY, RANDY<br>1337 LAWSON RD<br>MESQUITE, TX 75181 | 11421 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EASLEY, SHELLEY<br>335 W TRINITY ST<br>FORNEY, TX 75126 | 11424 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EASLEY, VIOLA<br>1337 LAWSON RD<br>MESQUITE, TX 75181 | 11422 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EASON, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33648 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | EASON, JASPER<br>PO BOX 514<br>SHARPSBURG, NC 27878 | 31506 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EASTER, RHONDA<br>4301 AVALANCHE AVE<br>YAKIMA, WA 98908 | 14324 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EASTGATE, LAWRENCE<br>4532 N. 400 W.<br>WINCHESTER, IN 47394 | 62708 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EASTOM, MELBURN<br>2577 SHAREIN LN<br>P.O. BOX 235<br>ATWATER, CA 95301 | 60888 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | EASTTUM, VERLIE HUGHIE<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | 32082 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | EATHERLY, JERRELL L.<br>4755 US HWY. 67 EAST<br>MOUNT PLEASANT, TX 75455-9801 | 14847 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EATHERLY, JERRELL L.<br>4755 US HWY. 67 EAST<br>MOUNT PLEASANT, TX 75455-9801 | 14848 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EATHERLY, JERRELL L.<br>4755 US HWY. 67 EAST<br>MOUNT PLEASANT, TX 75455-9801 | 14849 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EATHERLY, JERRELL L.<br>4755 US HWY. 67 EAST<br>MOUNT PLEASANT, TX 75455-9801 | 14850 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EATON, ANDRE<br>402 N. 6TH STREET<br>ALLENTOWN, PA 18102 | 14765 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EATON, JAMES EDWARD<br>19 CORTLAND DR<br>SALEM, NH 03079-4007 | 13385 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EAVES, RENNY<br>719 WEST DRIVE<br>TENAHO, TX 75974 | 11384 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EBNER, GLENROY<br>3070 EAST AUSTIN<br>GIDDINGS, TX 78942 | 10652 | 0.00 CLAIMED UNSECURED | 08/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ECHELBERGER, DENNIS<br>3550 FM 69<br>COMO, TX 75431 | 60862 | 0.00 CLAIMED UNSECURED | 10/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ECKENBERG, SHEILA A<br>5047 GURLEY RD<br>METROPOLIS, IL 62960 | 12893 | 50,000.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED UNLIQ |
| 14-10992 | ECKENBERG-MAY, SARAH<br>5037 GURLEY RD<br>METROPOLIS, IL 62960 | 12013 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC