CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | ECKERT, HERBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33649 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | ECKFORD, RUTH<br>120 HOPE LANE<br>HIGHLAND HEIGHTS, KY 41076 | 61099 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ECKHOFF, ROBERT A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29860 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ECKROTH, RAYMOND<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | 16655 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10992 | EDDS, CARL E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29861 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EDDY, ELMER<br>231 WICKSTROM LANE<br>PO BOX 832<br>SELAH, WA 98942 | 60785 | 0.00 CLAIMED UNSECURED | 09/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EDENSO, ALLEN<br>661 LACTRUP SPUR LN<br>CAMAND ISLAND, WA 98292 | 11863 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EDGE JR, JOHNY LEO<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61822 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EDGE, DENNIS<br>603 W. MAPLE<br>BLOOMFIELD, NM 87413 | 14332 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EDGERLY, DAVID L<br>1060 LORI CT<br>NORCO, CA 92860 | 11357 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | EDGERTON, JERRY A<br>PO BOX 1066<br>BOCA GRANDE, FL 33921-1066 | 11864 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EDRINGTON, PRESTON<br>2716 LEXINGTON ST.<br>HARRISBURG, PA 17110 | 29124 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EDSON, JERRY<br>406 S GREENWICH RD<br>OXFORD, KS 67119-8208 | 31181 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EDSON, JERRY W.<br>406 S GREENWICH RD<br>OXFORD, KS 67119-8208 | 15765 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EDWARDS, CHERYL<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62241 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EDWARDS, DAVID<br>1628 PLEASANT GROVE CHURCH ROAD<br>WADESBORO, NC 28179 | 60424 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EDWARDS, EDDIE TRAVIS<br>721 LAKEVIEW DR<br>LOWELL, NC 28098 | 31507 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EDWARDS, EDWIN<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16040 | 35,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | EDWARDS, GEORGE C.<br>2116 REECE MILL RD<br>PICKENS, SC 29671-9161 | 31508 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EDWARDS, HERSHEL<br>11081 COUNTY SEAT HWY<br>LAUREL, DE 19956 | 31442 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EDWARDS, JACK<br>PO BOX 463<br>1093 WESLEY LN<br>LEXINGTON, TX 78947 | 61113 | 0.00 CLAIMED UNSECURED | 10/24/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | EDWARDS, KATHERINE C.<br>1022 RYAN'S ACHES DRIVE<br>WALNUT COVE, NC 27052 | 31250 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EDWARDS, KENNETH R.<br>7304 BANYAN ST.<br>PORT PIERCE, FL 34951 | 15540 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EDWARDS, KEVIN<br>3417 MARK LN.<br>NORTON, OH 44203 | 60261 | 0.00 CLAIMED UNSECURED | 08/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EDWARDS, NORMAN C<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62159 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EDWARDS, NORMAN C<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62240 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EDWARDS, RICHARD E.<br>602 QUINCY BLVD<br>SMITHVILLE, MO 64089 | 29089 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EDWARDS, SUSAN<br>16810 CR 127<br>PEARLAND, TX 77581 | 12925 | 0.00 CLAIMED UNSECURED | 10/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EDWARDS, TAMARA<br>941 BREAKWATER CIRCLE<br>UNIT 320<br>HARTSVILLE, SC 29550 | 61925 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EDWARDS, TIMOTHY<br>PO BOX 463<br>1093 WESLEY LN<br>LEXINGTON, TX 78947 | 61115 | 0.00 CLAIMED UNSECURED | 10/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EDWARDS, TIMOTHY WAYNE<br>5937 S. HWY 208<br>COLORADO CITY, TX 79512 | 13834 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EDWARDS, TIMOTHY WAYNE<br>5937 S. HWY 208<br>COLORADO CITY, TX 79512 | 14266 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10992 | EDWARDS, TRINA<br>PO BOX 463<br>1093 WESLEY LN<br>LEXINGTON, TX 78947 | 61114 | 0.00 CLAIMED UNSECURED | 10/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EDWARDS, WENDY JOHNS<br>721 TAKEVIEW DR.<br>LOWELL, NC 28098 | 31251 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EDWARDS, WILLIAM E.<br>C/O WARD BLACK LAW<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | 31822 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | EFTHEMIS, DONALD G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29862 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EGAN, JAMES DONALD<br>1507 RIVERBEND DR. #106<br>THREE RIVERS, MI 49093 | 12254 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EGAN, JOHN P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33650 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | EGBERT, WILLIAM A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33651 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | EGIELSKI, ROBERT J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33652 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | EGLIT, ROBERT ALAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29863 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EHLER, DAVID J.<br>184 CR235C<br>ROCKDALE, TX 76567 | 15128 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | EHLERS, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29864 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EHRHARDT, EDWARD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29865 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EHRLAUHER, ROBERT<br>7113 GOLD CRIS LANE<br>NORTHAMPTON, PA 18067 | 16393 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EICHELBERGER, BRODY<br>348 YINGLING,RD<br>OSTERBURG, PA 16667 | 62892 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EICHELBERGER, JARED<br>348 YINGLING,RD<br>OSTERBURG, PA 16667 | 62886 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EICHELBERGER, JARED<br>348 YINGLING,RD<br>OSTERBURG, PA 16667 | 62900 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EICHELBERGER, JOSEPH AMBER<br>601 S.E. 25TH AVE.<br>MINERAL WELLS, TX 76067 | 14313 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EICHELBERGER, NELSON L<br>PO BOX 131256<br>TYLER, TX 75713 | 13363 | 0.00 CLAIMED UNSECURED | 11/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EICHELBERGER, PAUL<br>348YINGLING,RD<br>OSTERBURG, PA 16667 | 62876 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EICHELBERGER, SAMANTHA<br>348 YINGLING,RD<br>OSTERBURG, PA 16667 | 62879 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EICHELBERGER, SAMANTHA<br>348 YINGLING,RD<br>OSTERBURG, PA 16667 | 62898 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EICHER, PAUL SHERMAN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36921 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10992 | EICHINGER, THOMAS<br>288 NFM 908<br>ROCKDALE, TX 76567 | 12400 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EILAND, MELVIN C.<br>437 W. DAVILLA<br>ROCKDALE, TX 76567 | 14685 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EILEFSON, EUGENE R.<br>3922 LEISTE RD.<br>CLOQUET, MN 55720 | 14710 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EILENBERGER, RICHARD<br>3401 TOURIST DRIVE<br>NORTH RICHLAND HILLS, TX 76117 | 12670 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EINHORN DOUGLAS P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33653 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | EISEN, LEE<br>1743 COUNTRY WOOD DRIVE<br>HOSCHTON, GA 30548 | 11230 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EIVERS, THOMAS F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33654 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | EKOVICH, RONALD S<br>5050 GALLEON CT<br>NEW PORT RICHEY, FL 34652 | 11674 | 0.00 CLAIMED UNSECURED | 09/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ELDER, DEBORAH<br>2027 HUALAPAI LANE<br>GUNTERSVILLE, AL 35976-7575 | 60048 | 0.00 CLAIMED UNSECURED | 08/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ELDER, LEE<br>2027 HUALAPAI LANE<br>GUNTERSVILLE, AL 35976-7575 | 60047 | 0.00 CLAIMED UNSECURED | 08/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ELFERS, FREDERICK W<br>1002 PINE CONE LANE<br>FRIENDSWOOD, TX 77546 | 10254 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10992 | ELIASON, ELIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29866 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ELIASON, GRAY<br>3060 COUNTY ROAD 61<br>MAHTOWA, MN 55707 | 63420 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ELJOKI, FARAG<br>132 WOODED TRAIL<br>LONGVIEW, TX 75605 | 34361 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ELK, OSCAR RAY<br>2574 CR 1220<br>SAVOY, TX 75479 | 28977 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ELKINS, JAMES P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33655 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | ELLARD, DOUGLAS<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | 14617 | 50,000.00 CLAIMED UNSECURED | 12/03/15 | |
| 14-10992 | ELLENDER, CHARLENE<br>808 N UPLAND AVENUE<br>METAIRIE, LA 70003-6653 | 60627 | 0.00 CLAIMED UNSECURED | 09/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ELLERSHAW, LAWRENCE EDGAR<br>805 WOODRIDGE DR<br>FORT WORTH, TX 76120-2857 | 11101 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ELLIE, CHERYL H. CHERIE<br>337 BANNER ROAD<br>HEATH SPRINGS, SC 29058 | 31252 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ELLINGTON, GLENN<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13686 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | ELLINGTON, MICHELLE<br>901 LINDEN AVE<br>UNIT 20<br>LONG BEACH, CA 90813 | 60464 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 14-10992 | ELLIOT, HAROLD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33656 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | ELLIOT, KIMBERLY<br>C/O SHRADER & ASSOCIATES LLP<br>ATTN ALLYSON A ROMANI<br>22A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | 12967 | 250,000.00 CLAIMED UNSECURED | 11/03/15 | |
| 14-10992 | ELLIOT, RONALD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33657 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | ELLIOT, SAMUEL M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33658 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | ELLIOTT, DAVID W<br>457A ROAD 3000<br>AZTEC, NM 87410 | 13754 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ELLIOTT, FLOYD<br>144332 PIUMA AVE<br>NORWALK, CA 90650 | 62205 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ELLIOTT, IVA<br>4361 CR 3385<br>LOVELADY, TX 75851 | 61007 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ELLIOTT, KATHRYN<br>14432 PIUMA AVE<br>NORWALK, CA 90650 | 62203 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ELLIOTT, LESLIE RAY<br>1417 DAVENTRY DRIVE<br>DESOTO, TX 75115 | 11347 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ELLIS, "MARVIN **GENE***"<br>1401 WARD PKWY<br>BLUE SPRINGS, MO 64014 | 62951 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | ELLIS, CAMELLIA R.<br>802 N.E. 4TH ST.<br>PARIS, TX | 31336 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ELLIS, DEVON R.<br>810 FIGG ST.<br>JOHNSTOWN, PA 15906 | 37476 | 0.00 CLAIMED UNSECURED | 01/07/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | ELLIS, ESTELLA<br>PO BOX 412<br>BUCKNER, MO 64016 | 30900 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ELLIS, FRED W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61809 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ELLIS, JAMES<br>3320 FM 752 SOUTH<br>RUSK, TX 75785 | 60363 | 0.00 CLAIMED UNSECURED | 08/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ELLIS, JAMES F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29867 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ELLIS, MILLARD RAY<br>1173 CHAMBERS LOOP RD<br>TIMBERLAKE, NC 27583 | 31509 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ELLIS, PAUL<br>12205 MAYORS DR<br>JACKSONVILLE, FL 32223 | 60622 | 0.00 CLAIMED UNSECURED | 09/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ELLIS, SAMUEL DAVID<br>PO BOX 412<br>BUCKNER, MO 64016 | 30901 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ELLIS, TIFFANY L<br>PO BOX 342<br>ARP, TX 75750 | 62762 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ELLIS, WARREN<br>1504 DUNCAN AVE<br>JEFFERSONVILLE, IN 47130 | 60967 | 0.00 CLAIMED UNSECURED | 10/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ELLISON, HERBERT<br>641 PERINE ST<br>ELMIRA, NY 14904 | 12268 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | ELLISTON, BRUCE M<br>527 HAWTHORN AVE<br>BOULDER, CO 80304-2135 | 10243 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ELMO, GENE J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33659 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | ELMORE, LINDA<br>12600 RAMAH CHURCH RD<br>HUNTERSVILLE, NC 28078 | 31253 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ELOI, MARGARET E<br>5415 LYNDHURST<br>HOUSTON, TX 77033 | 12159 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ELSTEN, WILLIAM H<br>5353 E 22ND ST<br>TUCSON, AZ 85711 | 11265 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ELVIE, CLINTON YORKE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29868 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ELY, BRADLEY<br>220 CRAGMOOR RD<br>YORK HAVEN, PA 17370 | 62301 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EMERSON, JODY<br>429 JOE WALKER<br>HALLSVILLE, TX 75650 | 61877 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EMERSON, JOHN LOUIS (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: JOHN EMERSON<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13687 | 80,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | EMERT, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29869 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EMERY N. LANGE, JR.<br>3502 RICHWOOD AVE.<br>TEXARKANA, TX 75503 | 13768 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                PAGE:  3,167

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | EMERY, JAMES<br>9414 TX HWY 37 N<br>TALCO, TX 75487 | 60481 | 0.00 CLAIMED UNSECURED | 08/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EMMER, FRED J.<br>662 CHESTNUT AVE<br>TEANECK, NJ 07666 | 15107 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EMMERICH, JAMES B<br>749 WIMBROW DR<br>SEBASTIAN, FL 32958 | 11529 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EMMETT, WILLIAM GARY<br>3100 ELKTON CT<br>GRANBURY, TX 76049-2983 | 10495 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EMORY, LINTON<br>218-A SIERRA COURT<br>WOODBRIDGE, NJ 07095 | 61175 | 0.00 CLAIMED UNSECURED | 10/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EMPEY, WILLIAM ARTHUR<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | 32083 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | END, GEORGE L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29870 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ENDRIES, BONNIE L<br>8202 MACANDREW CT.<br>CHESTERFIELD, VA 23838 | 13282 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ENGEL, ANTHONY W.<br>7760 SKYLAKE DR<br>FORT WORTH, TX 76179 | 14842 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ENGEL, THOMAS<br>2871 SWEET RD.<br>JAMESVILLE, NY 13078 | 60400 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ENGELHARDT, DIETER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33699 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | ENGELHARDT, GARRETT<br>1701 GEORGE ST.<br>ROSENBERG, TX 77471-4221 | 60266 | 0.00 CLAIMED UNSECURED | 08/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ENGELHART, TERRI A.<br>313 6TH ST<br>BENTON CITY, WA 99320 | 61461 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ENGLAND, SHAD<br>717 EMERALD CIRCLE<br>CENTRALIA, MO 65240 | 34962 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ENGLEHART, DUSTIN<br>412 WALNUT ST<br>WELLSVILLE, KS 66092 | 63297 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ENGLERT, CARL HENRY<br>64 IVY LN<br>FLETCHER, NC 28732 | 31510 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ENGLISH, ROCK<br>7400 WOODHAVEN DRIVE<br>NORTH RICHLAND HILLS, TX 76182 | 60309 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ENGSTROM, MARILYN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36724 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ENGSTROM, MARILYN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 37092 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ENNIS, GARY L<br>P.O. BOX 268<br>145016 HWY. 31-MILEPOST 8<br>LAPINE, OR 97739 | 13014 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ENRIGHT, JOHN J.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29871 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ENRIGHT, MARTIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33660 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | ENRIQUEZ, ROSARIO<br>12909 AVONLEA AVENUE<br>NORWALK, CA 90650 | 60531 | 0.00 CLAIMED UNSECURED | 08/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ENTROP, EDWARD W, JR<br>5830 E LONE OAK RD<br>VALLEY VIEW, TX 76272 | 10372 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ENTWISTLE, TERRY<br>24619 LAKE MEADOW<br>HARRISON TOWNSHIP, MI 48045 | 61079 | 0.00 CLAIMED UNSECURED | 10/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EPIFANO, ROSEMARIE<br>1681 NEW YORK AVENUE<br>WHITING, NJ 08759 | 12070 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EPPES, BEULAH FAYE<br>625 US HWY 84W<br>TEAGUE, TX 75860 | 37313 | 0.00 CLAIMED UNSECURED | 12/17/15 | ** LATE FILED **CLAIMED UNDET |
| 14-10992 | EPPLER, WALTER A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29872 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EPPLIN, STEPHEN<br>535 W PARK ST<br>DU QUOIN, IL 62832 | 60391 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EPSTEIN, GEORGE<br>330 SPRING DRIVE<br>EAST MEADOW, NY 11554 | 37440 | 0.00 CLAIMED UNSECURED | 01/04/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | ERB, DAVID<br>70 SOUTH BEN HOGAN DRIVE<br>ETTERS, PA 17319 | 62739 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ERBACHER, FREDERICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33661 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | ERCOLE, EDMUND<br>197 CLARISSA DRIVE<br>BAY SHORE, NY 11706 | 60282 | 0.00 CLAIMED UNSECURED | 08/19/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | ERDHEIM, HARRY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33662 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | ERETH, ALICE FBO WILLIAM ERETH<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | 16657 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10992 | ERETH, ROSIE FBO RAYMOND ERETH<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | 16656 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10992 | ERICKSON, GARLAND<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | 16658 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10992 | ERIKSEN, CHRISTOPHER<br>314 HALIFAX DR.<br>GREENVILLE, SC 29615 | 30852 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ERIKSON, DAVID KARL<br>310 COACHMAN DRIVE<br>JACKSONVILLE, OR 97530 | 15858 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EROH, ANN<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15171 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EROH, DONALD N<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15460 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | ERRINGTON, ALBERT<br>6051 CR 3121<br>LONG BRANCH, TX 75669 | 60788 | 0.00 CLAIMED UNSECURED | 09/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ERRINGTON, SHARON<br>6051 CR 3121<br>LONG BRANCH, TX 75669 | 12062 | 0.00 CLAIMED UNSECURED | 10/06/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                PAGE: 3,171

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | ERRINGTON, SHARON<br>6051 CR 3121<br>LONG BRANCH, TX 75669 | 60787 | 0.00 CLAIMED UNSECURED | 09/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ERWIN, JUSTIN J.<br>2718 CLEARVIEW RD<br>COPLAY, PA 18037 | 37443 | 0.00 CLAIMED UNSECURED | 01/04/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | ESCALDI, NICHOLAS JOSEPH<br>41 MCARTHUR LANE<br>SMITHTOWN, NY 11787-4049 | 10360 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ESCAMILLA, MARY JANE<br>312 HATCHETT ST<br>BLOOMINGTON, TX 77951 | 13074 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ESCOBAR, GUILLERMO<br>PASAJE BELLA JARDINERA 168 CURAUMA<br>VALPARAISO<br>CHILE | 62071 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ESCOBEDO, RAY<br>1715 CLIFFSIDE DR APT A<br>FARMINGTON, NM 87401 | 11014 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ESPINOSA, DAVID<br>603 LETHE ST.<br>RICHMOND, TX 77469 | 37329 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | ESPINOSA, PATRICIA ANN<br>630 LCR 462<br>MEXIA, TX 76667 | 15744 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ESPINOSA, SUSAN<br>6301 SIERRA BLANCA #3508<br>HOUSTON, TX 77083 | 15666 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ESPINOSA, SUSAN<br>6301 SIERRA BLANCA #3508<br>HOUSTON, TX 77083 | 29018 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ESPINOZA, ENRIQUE<br>P.O. BOX 3404<br>MCALLEN, TX 78502 | 12643 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ESPINOZA, VICTOR<br>VICENTE HUIDOBRO NO 200 P.10 ACHUPALLAS<br>VALPARAISO<br>VILLA DEL MAR<br>CHILE | 62458 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE:  3,172

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | ESPONGE, VICKI NELSON<br>112 ESPONGE MEADOW WAY<br>MARYVILLE, TN 37803 | 14218 | 0.00 CLAIMED UNSECURED | 11/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ESPONGE, VICKI NELSON<br>112 ESPONGE MEADOW WAY<br>MARYVILLE, TN 37803 | 14221 | 0.00 CLAIMED UNSECURED | 11/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ESPONGE, WILLIAM GREGORY<br>112 ESPONGE MEADOW WAY<br>MARYVILLE, TN 37803 | 14219 | 0.00 CLAIMED UNSECURED | 11/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ESPONGE, WILLIAM GREGORY<br>112 ESPONGE MEADOW WAY<br>MARYVILLE, TN 37803 | 14222 | 0.00 CLAIMED UNSECURED | 11/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ESPONGE, WILLIAM JAMES<br>112 ESPONGE MEADOW WAY<br>MARYVILLE, TN 37803 | 14217 | 0.00 CLAIMED UNSECURED | 11/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ESPONGE, WILLIAM JAMES<br>112 ESPONGE MEADOW WAY<br>MARYVILLE, TN 37803 | 14220 | 0.00 CLAIMED UNSECURED | 11/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ESPOSITO, DEBORAH<br>626 ST. GEORGE AVE.<br>NORTH BABYLON, NY 11703 | 61588 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ESQUER, ROBERT ASHE<br>3614 KENSINGTON ST.<br>DENVER, NC 28037 | 13260 | 0.00 CLAIMED UNSECURED | 11/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ESSER, ROBERT FRANK<br>4304 NE 130TH AV<br>VANCOUVER, WA 98682 | 14512 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ESTATE OF BILLY M DICKSON<br>145 BEAVER POND RD<br>CLARKS HILL, SC 29821-2105 | 16524 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10992 | ESTATE OF BRUCE W GODWIN<br>926 N. PALESTINE<br>ATHENS, TX 75751 | 10546 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ESTATE OF CLYDE KIMBOURGH FLOWERS<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 15513 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                        PAGE: 3,173

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                  CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | ESTATE OF DARRELL DRIVER<br>C/O HEARD ROBINS CLOUD LLP<br>2000 WEST LOOP SOUTH, 22ND FLOOR<br>HOUSTON, TX 77027 | 32342 | 150,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10992 | ESTATE OF DAYMON L. HENRY<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 15511 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | ESTATE OF EDDIE W JONES<br>229 MARKWOOD DR<br>LITTLE ROCK, AR 72205-2409 | 16582 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10992 | ESTATE OF FERRON R FORBES<br>ATTN: PEGGY P FORBES, EXECUTOR<br>2301 WCR 141<br>COLORADO CITY, TX 79512 | 12434 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ESTATE OF FRANCIS C HUNG<br>627 N ALPINE DR<br>BEVERLY HILLS, CA 90210-3303 | 37396 | 0.00 CLAIMED UNSECURED | 12/18/15 | ** LATE FILED **CLAIMED UNDET |
| 14-10992 | ESTATE OF FRED BELINSKY<br>C/O MRS FRED BELINKSY<br>1 PAXFORD LANE<br>BOYNTON BEACH, FL 33426 | 10928 | 0.00 CLAIMED UNSECURED | 08/26/15 | CLAIMED UNDET |
| 14-10992 | ESTATE OF FRED CHARLES PENNINGON<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 15505 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | ESTATE OF GEORGE B BASS<br>C/O CAROL BASS<br>196 12TH AVENUE<br>N TONAWANDA, NY 14120 | 10615 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED UNDET |
| 14-10992 | ESTATE OF GEORGE FENICLE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17205 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | ESTATE OF HAROLD L POTTER<br>11378 CLOUDCREST DR<br>SAN DIEGO, CA 92127-2002 | 13773 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE:  3,174

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | ESTATE OF HENRY LEE BOWIE<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 15518 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | ESTATE OF JOHN S GEISSLER<br>ATTN: LINDA GEISSLER JOHNSON<br>481 SMITH AVE<br>ISLIP, NY 11751 | 14744 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED UNDET |
| 14-10992 | ESTATE OF JOHN SUGAMELI<br>ATTN: ROCCO J SUGAMELI<br>6630 N AMAHL PL<br>TUCSON, AZ 85704-1212 | 11681 | 250,000.00 CLAIMED UNSECURED | 09/18/15 | |
| 14-10992 | ESTATE OF JOSEPH FARINA<br>ATTN: DAWN FARINA<br>1219 4TH ST<br>WEST BABYLON, NY 11704-4749 | 13225 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNDET |
| 14-10992 | ESTATE OF JOSEPH FARINA<br>1219 4TH ST<br>WEST BABYLON, NY 11704-4749 | 13226 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNDET |
| 14-10992 | ESTATE OF JOSEPH FARINA<br>1219 4TH ST<br>WEST BABYLON, NY 11704-4749 | 13227 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNDET |
| 14-10992 | ESTATE OF LARRY C WALKER<br>PO BOX 332<br>PETROLIA, TX 76377-0332 | 10916 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED UNDET |
| 14-10992 | ESTATE OF LARRY E TOUTANT<br>1900 KIRKEY RD<br>GLENDALE, CA 91208 | 10977 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED UNDET |
| 14-10992 | ESTATE OF LEE ALLEN BURSEY<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 15517 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | ESTATE OF LEE R GATES<br>1535 E ANTELOPE ST<br>SILVER SPRINGS, NV 89429-7630 | 31767 | 100,000.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | ESTATE OF MAURICE L CASSOTTA<br>880 A1A BEACH BLVD UNIT 3308<br>SAINT AUGUSTINE, FL 32080-6992 | 10665 | 0.00 CLAIMED UNSECURED | 08/19/15 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,175

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-10992 | ESTATE OF MAURICE LOUIS COSSOTTA SR<br>C/O LOUIS CASSOTTA, EXECUTOR<br>4561 WAYCROSS HWY<br>HOMERVILLE, GA 31634 | 10663 | 0.00 CLAIMED UNSECURED | 08/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ESTATE OF MELVIN LUTHER HUFFMAN<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 15508 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | ESTATE OF MIHAI DUMITRESCU<br>182 FIR STREET<br>VALLEY STREAM, NY 11580 | 14517 | 1,000,000.00 CLAIMED UNSECURED | 12/02/15 | |
| 14-10992 | ESTATE OF ROBERT E WATERS<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | 14986 | 0.00 CLAIMED UNSECURED | 12/07/15 | |
| 14-10992 | ESTATE OF ROBERT E WATERS<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | 14988 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED UNDET |
| 14-10992 | ESTATE OF ROBERT E WATERS<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | 14989 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED UNDET |
| 14-10992 | ESTATE OF ROBERT E WATERS<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | 16029 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED UNDET |
| 14-10992 | ESTATE OF ROBERT L AVISON<br>38 REYNOLDS DR<br>EATONTOWN, NJ 07724 | 31827 | 500,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10992 | ESTATE OF ROBERT L POLK<br>816 JOHNSON CT<br>PALACIOS, TX 77465 | 10716 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ESTATE OF ROBERT L POLK<br>816 JOHNSON AVE<br>PALACIOS, TX 77465-4366 | 10726 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED UNDET |
| 14-10992 | ESTATE OF ROSS A BECKLEY<br>C/O MAUREEN D. BECKLEY<br>731 HAZLE STREET<br>WILKES-BARRE, PA 18706 | 10724 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | ESTATE OF STEPHEN RAY SMITH<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 15503 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | ESTATE OF SYED MOINUDDIN<br>1012 HARBOUR SHORE DR<br>KNOXVILLE, TN 37922 | 15568 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED UNDET |
| 14-10992 | ESTATE OF THOMAS H. CHANEY<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 15516 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | ESTATE OF VIRGIL LEE COLLINS<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 15515 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | ESTATE OF WAYBURN LEE HUTCHESON<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 15509 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | ESTATE OF WILLARD JAMES HAWTHORNE<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 15512 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | ESTATE OF WILLIAM ARNHEITER<br>441 GREEN AVE<br>LYNDHURST, NJ 07071-2439 | 16521 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10992 | ESTATE OF WILLIAM CHARBONEAU<br>705 N DELAWARE<br>ROSWELL, NM 88201-2136 | 10695 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ESTATE OF WILLIAM E PHILLIPS<br>8 SALVIA CT W<br>HOMOSASSA, FL 34446-5427 | 15565 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED UNDET |
| 14-10992 | ESTATE OF WILLIAM L. SHERET<br>ATTN: WILLIAM J. SHERET, REPRESENTATIVE<br>1741 SPRINT LANE<br>HOLIDAY, FL 34691 | 31766 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | ESTATE OF WILLIAM LOPEZ<br>14365 NUGENT CIR PH<br>SPRING HILL, FL 34609-5475 | 10610 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | ESTATE OF WILLIAM R MCGUIGAN<br>115 LOCH SHIN DRIVE<br>CORAOPOLIS, PA 15108 | 14995 | 250,000.00 CLAIMED UNSECURED | 12/07/15 | |
| 14-10992 | ESTELLE, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33663 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | ESTES, LARYY THOMAS<br>3291 MCGEE MILL RD<br>SEMORA, NC 27343 | 31511 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ESTEY, JOSEPH<br>10758 BOSSIER DRIVE<br>JOHNS CREEK, GA 30022 | 60695 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ESTRADA, ESPERANZA<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | 12541 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ESTRADA, ESPERANZA<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | 13204 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ESTRADA, ESPERANZA<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | 31192 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ESTRADA, JUAN FLORENCIO<br>1402 MELTON DR.<br>MESQUITE, TX 75149 | 12343 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ESTRADA, MARITZA<br>10434 SHAYNA DR.<br>DALLAS, TX 75217 | 12346 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ESTRADA, MAX ARQUE<br>3181 W CIRCULO ALEGRE<br>TUCSON, AZ 85746 | 11831 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ESTRADA, ROCIO<br>1849 CHEYENNE RD<br>DALLAS, TX 75217 | 37241 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | ESTRADA, SILVIANO<br>10945 MARTIN ST.<br>BALCH SPRINGS, TX 75180 | 37242 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE:  3,178

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | ESTRADA, VIRGINIA<br>10945 MARTIN ST.<br>MESQUITE, TX 75180 | 37240 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | ESTRIDGE, LINDA GASTON<br>7464 OLD JEFFERSON HWY<br>KERSHAW, SC 29067 | 31254 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ESTRIDGE, THOMAS JACK<br>7464 OLD JEFFERSON HWY<br>KERSHAW, SC 29067 | 31512 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ETENE, ETENE<br>25891 BYRON ST<br>SAN BERNARDINO, CA 92404 | 61360 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ETERNO, VINCENT L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33664 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | ETHERIDGE, RONALD F<br>PO BOX 541<br>REPUBLIC, PA 15475 | 11710 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EUANKO, AARON G<br>39 SCHOOL HOUSE ROAD<br>BLAIRSVILLE, PA 15717 | 34352 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EUANKS, AARON G<br>39 SCHOOLHOUSE ROAD<br>BLAIRSVILLE, PA 15717 | 34354 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EUBANK, CHARLES T , II<br>2719 SAWGRASS LOOP<br>RICHLAND, WA 99354 | 12817 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EUBANKS, BRUCE<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | 16647 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10992 | EULENFELD, B C<br>2800 THORNDALE RD<br>TAYLOR, TX 76574-2079 | 14629 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                                                    PAGE: 3,179
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | EUSTICE, EDWARD<br>11045 OLD DAYTON PIKE<br>PO BOX 362<br>SODDY DAISY, TN 37384 | 61137 | 0.00 CLAIMED UNSECURED | 10/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EVANGELIST, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33665 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | EVANGELISTO, LEWIS AUGUST<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29873 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EVANS, BETTY J.<br>2408 W. 101ST ST<br>INGLEWOOD, CA 90303-1745 | 16301 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EVANS, CHRISTOPHER<br>2616 GILLS CROSSING<br>ALVARADO, TX 76009 | 61848 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EVANS, DAVID<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15522 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | EVANS, GREGORY<br>3711 NAUSET PLACE<br>RANDALLSTOWN, MD 21133 | 31438 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EVANS, JOHN<br>2703 CR 411<br>GLEN ROSE, TX 76043 | 60480 | 0.00 CLAIMED UNSECURED | 08/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EVANS, JOHN B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29874 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EVANS, JOHN L.<br>1363 BERNER ST.<br>GREEN BAY, WI 54302 | 37417 | 0.00 CLAIMED UNSECURED | 12/28/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | EVANS, JOHN W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29875 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10992 | EVANS, RICHARD<br>35 CHANCELLOR LANE<br>WEST SENECA, NY 14224 | 62653 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EVANS, WILLIAM E<br>#165 MASON RIDGE CIRCLE<br>COLUMBIA, SC 29229-8183 | 12726 | 0.00 CLAIMED UNSECURED | 10/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EVANS, WILLIAM E<br>#165 MASON RIDGE CIRCLE<br>COLUMBIA, SC 29229-8183 | 13482 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EVERARD, MICHAEL<br>9650 W. 70TH AVE.<br>ARVADA, CO 80004 | 63062 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EVERITT, DOUGLAS<br>80 RIDGEVIEW COLONY<br>MILTON, PA 17847 | 63408 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EVERSON, STEVEN NEAL<br>5253 ASHEVILLE HWY<br>PISGAH FOREST, NC 28768 | 31513 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EWERT, JAMES<br>8879 FREDERICK RD<br>ELLICOTT CITY, MD 21043 | 62058 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EWING, KEITH R<br>126 COUNTY ROAD 681<br>ETOWAH, TN 37331 | 13343 | 0.00 CLAIMED UNSECURED | 11/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EWING, RAYMOND<br>960 OAKDALE AVE.<br>PITTSBURGH, PA 15234 | 62180 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EXNER, JOEL H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29876 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EXNER, LISA<br>1659 CR 105<br>PAIGE, TX 78659 | 13158 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | EZE, MOSES<br>839 APPLECROSS CT<br>COPPELL, TX 75019 | 62840 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,181

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | FABIN, FRANK M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29877 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FAFALIOS, EMMANUEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29878 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FAGEN, FRED<br>11102 EXCELSIOR DR APT 9E<br>NORWALK, CA 90650 | 12106 | 0.00 CLAIMED UNSECURED | 10/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FAGGART, BILLY MAC<br>3491 CAL BOST ROAD<br>MIDLAND, NC 28107 | 31514 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FAGUNDO, GUSTAVE P<br>4710 S.W 83 AVE<br>MIAMI, FL 33155 | 12846 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FAIL, CRYSTAL MIKULEC<br>2804 W 4TH ST<br>CAMERON, TX 76520 | 11654 | 0.00 CLAIMED UNSECURED | 09/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FAILING, JOHN I<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29879 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FAIN, JAMES<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16108 | 15,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | FAIRCLOTH, ROBERT E.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36922 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FAIRLEY, CHRISTOPHER<br>1010 WOODCREST DR<br>LANCASTER, TX 75134 | 11947 | 0.00 CLAIMED UNSECURED | 10/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FALAPPI, DANA<br>149 SNYDER RD<br>VENETIA, PA 15367 | 12583 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                    PAGE:  3,182
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | PALARDEAU, DONALD R<br>227 ELIZABETH AVE<br>TOMS RIVER, NJ 08753 | 13430 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FALBO, ALEXANDER R<br>225 JANICE DR<br>PITTSBURGH, PA 15235 | 12182 | 0.00 CLAIMED UNSECURED | 10/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FALCON, STEPHANIE<br>1055 HILLSIDE DR.<br>STRATFORD, CT 06614 | 16444 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FALVEY, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33666 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | FALZARANO, JOHN P.<br>84 PLATT STREET<br>HORNELL, NY 14843 | 60386 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FALZON, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29880 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FANBER, DANIEL C<br>2560 MEADOW WOOD RD<br>GRANBURY, TX 76048 | 10817 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FANN, CARL EDGAR<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13645 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | FANTOZZI, LAWRENCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29881 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FARCHIONE, CONSTANTINO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33667 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | FARCHIONE, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33668 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | FARINA, DAWN<br>1219 4TH ST<br>W. BABYLON, NY 11704 | 13219 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FARINA, DAWN<br>1219 4TH ST<br>W. BABYLON, NY 11704 | 13509 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FARINA, ESTATE OF JOSEPH<br>ATTN DAWN FARINA<br>1219 4TH ST<br>WEST BABYLON, NY 11704-4749 | 13512 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED UNDET |
| 14-10992 | FARINA, ESTATE OF JOSEPH<br>1219 4TH ST<br>WEST BABYLON, NY 11704-4749 | 13513 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED UNDET |
| 14-10992 | FARINA, ESTATE OF JOSEPH<br>1219 4TH ST<br>WEST BABYLON, NY 11704-4749 | 13514 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED UNDET |
| 14-10992 | FARINA, NANCY<br>83 CLARK AVE<br>MASSAPEQUA, NY 11758 | 13217 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FARINA, NANCY<br>83 CLARK AVE<br>MASSAPEQUA, NY 11758 | 13511 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FARINA, NICOLE<br>199A N. KINGS AVE.<br>MASSAPEQUA, NY 11158 | 13218 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FARINA, NICOLE<br>199A N. KINGS AVE.<br>MASSAPEQUA, NY 11758 | 13510 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FARISS, CHARLES<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | 63412 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10992 | FARLEY, BRITTANY<br>304 RIO GRANDE ST.<br>GLEN ROSE, TX 76043 | 60608 | 0.00 CLAIMED UNSECURED | 09/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FARLEY, ZACHARIAH<br>7724-SUNRISE DR. APT E<br>IRONDALE, AL 35210 | 13360 | 0.00 CLAIMED UNSECURED | 11/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FARMER, FLOYD<br>114 N WALNUT ST<br>WACO, TX 76705 | 10664 | 0.00 CLAIMED UNSECURED | 08/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FARMER, JOHNNY<br>3002 GREENHAVEN LN<br>HOUSTON, TX 77092 | 63296 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FARMILETTE, MICHAEL J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29882 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FARNAN, JAMES F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29883 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FARR, GERALDINE G.<br>8025 GLEN ALTA WAY<br>CITRUS HEIGHTS, CA 95610 | 29010 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FARR, GERALDINE G.<br>8025 GLEN ALTA WAY<br>CITRUS HEIGHTS, CA 95610 | 29093 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FARRAN, ROBERT E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33669 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | FARRAR, JULIUS<br>1360 E TELEGRAPH ST LOT 62<br>WASHINGTON, UT 84780 | 13536 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FARRELL, DWAYNE A<br>188 COUNTY ROAD 941<br>TEAGUE, TX 75860 | 12533 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | FARRELL, HARRY J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29884 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FARRELL, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29885 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FARRER, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29886 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FARROW BUSH, JUDY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61603 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FARRY, THOMAS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29887 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FASANO, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29888 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FASCIANA, ELIZABETH M.<br>76 ONECK RD<br>WESTHAMPTON BEACH, NY 11978 | 16473 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FASCIANA, SALVATORE (DECEASED)<br>PO BOX 364<br>WESTHAMPTON BEACH, NY 11978-0364 | 16528 | 500,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | FASCIANO, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29889 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FASONE, STEPHEN<br>1060 WILLOUGHBY LA<br>MOUNT PLEASANT, SC 29466 | 10543 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FASONE, STEPHEN, JR<br>1060 WILLOUGHBY LN<br>MOUNT PLEASANT, SC 29466-9038 | 10614 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | FATULA, KIMBERLY<br>110 EAST PHILADELPHIA STREET<br>ARMAGH, PA 15920 | 62863 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FAUGHN, DOYLE E<br>9062 SE CR 4220<br>KERENS, TX 75144 | 11889 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FAUL, GARY L<br>2928 W. MORROW DR.<br>PHOENIX, AZ 85027 | 12287 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FAUL, GARY L<br>2928 W. MORROW DR.<br>PHOENIX, AZ 85027 | 12397 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FAULKENBERRY, CAROL B.<br>7480 FLAT ROCK RD<br>KERSHAW, SC 29067 | 31255 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FAULKENBERRY, JEANETTE<br>202 STOWE RD<br>BELMONT, NC 28012 | 31256 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FAULKENBERRY, PAUL BRUCE<br>7480 FLAT ROCK RD<br>KERSHAW, SC 29067 | 31515 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FAULKNER, JAMES JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29890 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FAUST, BOBBI<br>906 GREEN ST<br>ROCKDALE, TX 76567 | 61335 | 0.00 CLAIMED UNSECURED | 11/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FAUST, CURTIS<br>906 GREEN ST<br>ROCKDALE, TX 76567 | 61337 | 0.00 CLAIMED UNSECURED | 11/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FAUST, JOANN<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | 14616 | 50,000.00 CLAIMED UNSECURED | 12/03/15 | |
| 14-10992 | FAUST, LEE<br>906 GREEN ST<br>ROCKDALE, TX 76567 | 61336 | 0.00 CLAIMED UNSECURED | 11/15/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,187

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | FAUST, RONNIE<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | 14615 | 50,000.00 CLAIMED UNSECURED | 12/03/15 | |
| 14-10992 | FAVALORA, CORI<br>810 KENT AVE<br>METAIRIE, LA 70001 | 61381 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FAVALORA, GREGORY<br>810 KENT AVE<br>METAIRIE, LA 70001 | 61378 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FAVARO, ELIZABETH LAWSON<br>4594 CAPE KURE CT<br>NORCROSS, GA 30092 | 11615 | 0.00 CLAIMED UNSECURED | 09/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FAVATA, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33670 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | FAVORITE, KAREN A.<br>111 PIERRE CT<br>EDGARD, LA 70049 | 14506 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FAVORITE, ROBERT W.<br>17918 CAMDEN OAKS<br>RICHMOND, TX 77407 | 14334 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FAY, STEVEN<br>135 MAIN<br>ROTHVILLE, MO 64676 | 31082 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FAY, WANDA L.<br>135 MAIN<br>ROTHVILLE, MO 64646 | 31081 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FAZIO, JOHN A., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33671 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | FAZZINI, MICHAEL P<br>5033 MEADOW AVE<br>FINLEYVILLE, PA 15332 | 12803 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | FEATENBY, ROBERT H<br>314 EMERYWOOD DRIVE<br>MOREHEAD CITY, NC 28557 | 11234 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FEATHERSTON, REX<br>6025 WATER CANYON ROAD<br>WINNEMUCCA, NV 89445 | 62538 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FECHTIG, VICTORIA A<br>5 ANCHOR LANE<br>LEVITTOWN, NY 11756 | 11386 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FEDDER, RANDALL<br>8020 PARADISE RD<br>MILTON, PA 17847 | 63329 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FEDERLINE, STEVEN P<br>301 SUNSHINE PLACE APT K<br>CATONSVILLE, MD 21228 | 11621 | 0.00 CLAIMED UNSECURED | 09/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FEDORI, ALBERT<br>6 KENT BROOK TERRACE<br>KINNELON, NJ 07405 | 11635 | 0.00 CLAIMED UNSECURED | 09/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FEDORKO, ANDREW M<br>531 THE LANE<br>EBENSBURG, PA 15931 | 13541 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FEDORKO, EDWARD A.<br>136 FEDORKO DRIVE<br>P.O. BOX 85<br>PORTAGE, PA 15946 | 13395 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FEDORKO, ERIC<br>251 SHANELLY DRIVE<br>PORT MATILDA, PA 16870 | 61298 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FEDORKO, JUDITH A<br>P.O. BOX 85<br>136 FEDORKO DR.<br>PORTAGE, PA 15946-0085 | 13540 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FEDORKO, LAURIE<br>8809 PORTNER AVENUE #3<br>MANASSAS, VA 20110 | 61296 | 0.00 CLAIMED UNSECURED | 11/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FEDORKO, LAURIE<br>8809 PORTNER AVENUE #3<br>MANASSAS, VA 20110 | 61394 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | FEDORKO, LYNNE<br>8807 PORTNER AVE. #4<br>MANASSAS, VA 20110 | 61294 | 0.00 CLAIMED UNSECURED | 11/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FEDORKO, LYNNE<br>8807 PORTNER AVE. #4<br>MANASSAS, VA 20110 | 61391 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FEELEY, HEATHER<br>(SPOUSE OF PATRICK FEELEY)<br>7781 GOLDFISH WAY<br>SAN DIEGO, CA 92129-4524 | 15667 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FEELEY, MICHAEL<br>2740 FM 731<br>BURLESON, TX 76028 | 60558 | 0.00 CLAIMED UNSECURED | 09/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FEELEY, PATRICK S.<br>7781 GOLDFISH WAY<br>SAN DIEGO, CA 92129-4524 | 15668 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FEERICK, MICHAEL V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29891 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FEGYAK, MICHAEL B.<br>1990 OLEANDER BLVD<br>FORT PIERCE, FL 34950-8106 | 16255 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FEHLMAN, JAMES<br>558 LILLIAN WAY<br>JEFFERSON, GA 30549 | 63333 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FEICHTINGER, DENNIS<br>2711 RIVERSIDE<br>TRENTON, MI 48183 | 62849 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FEIN, HOWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29892 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FELBER, HENRY JAMES<br>5313 BAYVIEW CT<br>CAPE CORAL, FL 33904-5841 | 10575 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FELDMANN, GARY<br>3 TIMBERLINE DRIVE<br>ALEXANDRIA, KY 41001 | 61098 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | FELICIANO, SAMUEL COLON<br>CALLE BARBOSA INT<br>905 JUANA MATOS<br>CATANO, PR 00962 | 31219 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FELIX, DAVID M<br>#12 EA MT PELLIER<br>CHRISTIANSTED, ST.CROIX, VI 00821 | 31004 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FELTON, DAVID WILLIAM<br>294 CHURCH FARM ROAD<br>DAVIDSVILLE, PA 15928 | 16286 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FELTON, DAVID WILLIM<br>294 CHRUCH FARM ROAD<br>DAVIDSVILLE, PA 15928 | 31042 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FENICLE, MARK<br>16909 BRAC PLACE<br>GRASS VALLEY, CA 95949 | 30874 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FENICLE, SHIRLEY<br>PO BOX 1857<br>NEVADA CITY, CA 95959-1857 | 30875 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FENNELL, ERNEST EDWIN<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13644 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | FEOLA, NEAL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29496 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FERGUSON, JERRY B<br>113 KATY ST<br>LONGVIEW, TX 75605-6169 | 11521 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FERGUSON, KENNETH<br>887 CR 2200<br>MT PLEASANT, TX 75455 | 60588 | 0.00 CLAIMED UNSECURED | 09/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FERGUSON, MICHAEL WAYNE<br>1958 BATTLEFIELD DRIVE<br>GREAT FALLS, SC 29055 | 31516 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FERGUSON, ROBERT A<br>1805 MILFORD CIR<br>SUN CITY CENTER, FL 33573 | 12477 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | FERGUSON, ROBERT F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29495 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09072 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10992 | FERGUSON, TOMMIE WAYNE (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: JANICE FERGUSON<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13685 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | FERGUSON, WILLIAM BRENT<br>7129 E INDEPENDENCE<br>TULSA, OK 74115 | 12417 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FERNANDEZ, FRANK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29494 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FERNANDEZ, JOSE F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29491 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FERRADA JARA, PEDRO ENRIQUE<br>ALAMEDA 171 DEPTO 508<br>REGION METROPOLITANA<br>SANTIAGO  8320000<br>CHILE | 62813 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FERRANTE, PASQUALE S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29493 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FERRARA, ALFRED J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33672 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE:  3,192

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10992 | FERRARA, ROBERT V<br>261 HOMESTEAD VILLAGE DR<br>WARWICK, NY 10990 | 12677 | 0.00 CLAIMED UNSECURED | 10/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FERRARA, SAL<br>91 BERGEN AVE<br>WALDWICK, NJ 07463 | 15827 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FERRARI, GARY<br>9 MAPLEWOOD<br>PLYMOUTH, MA 02360 | 63497 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FERRARO, DOMINIC<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29492 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FERRARO, DONALD V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29488 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FERRAVANTI, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29489 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FERRELL, CLAYTON<br>336 RED LANE<br>THERMOPOLIS, WY 82443 | 63393 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FERRER, JOHN<br>50 WEST 19TH STREET<br>HUNTINGTON STATION, NY 11746 | 63243 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FERRERO, AMY<br>1742 CHAUCER DRIVE<br>ROMEOVILLE, IL 60446-1678 | 61280 | 0.00 CLAIMED UNSECURED | 11/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FERRETTI, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33673 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | FERRICK, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33674 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | FERRO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29490 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FERTIK, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29487 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FESTA, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33675 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | FETTERS, CHARLES<br>3371 EDWARDS RD<br>SARDINIA, OH 45171 | 15797 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FEY, EDWARD M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29486 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FIALA, HARVEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29485 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FIALA, PETER<br>65-61 SAUNDERS ST APT 2I<br>REGO PARK, NY 11374 | 11589 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FIALKOWSKI, ANTHONY F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29484 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FIELD, JOSEPH<br>3 RANDALL PL<br>PORTLAND, CT 06480 | 31022 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FIELDS, BOBBY<br>17531 KRISTOPHER CIRCLE<br>WHITEHOUSE, TX 75791 | 12985 | 0.00 CLAIMED UNSECURED | 11/04/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | FIELDS, GARY J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29483 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FIELDS, MARY<br>2314 THORNKNOLL DRIVE<br>FORT WASHINGTON, MD 20744 | 62351 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FIELDS, PATRICIA CUMMINGS<br>SPOUSE OF CLAIMANT<br>***NO ADDRESS PROVIDED*** | 29063 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FIELDS, WELTON<br>2314 THORNKNOLL DRIVE<br>FORT WASHINGTON, MD 20744 | 62355 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FIGUEROA, JUANA SANCHEZ<br>HC02 BOX 12249<br>GURABO, PR 00778 | 14213 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FIGUEROA, LUIS<br>ALTOS DE VINA NO 274<br>AV. PLAYA ANCHA 537<br>VALPARAISO<br>VILLA DEL MAR  2520000<br>CHILE | 62690 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FIGUEROA, MARTINA PAZ<br>ALTOS DE VINA NO 274<br>AV. PLAYA ANCHA 537<br>V REGION VALPARAISO<br>VILLA DEL MAR  252000<br>CHILE | 62751 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FIGUEROA, NATALIA<br>ALTOS DE VINA 274<br>AV PLAYA ANCHA 537<br>V REGION DE VALPARAISO<br>VILLA DEL MAR  2520000<br>CHILE | 62746 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FIGUEROA, PABLO<br>ALTOS DE VINA 274<br>AV PLAYA ANCHA 537<br>V REGION DE VALPARAISO<br>VILLA DEL MAR  2520000<br>CHILE | 62749 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE: 3,195

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | FILIPAS, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29482 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FILLA, JOAN<br>7 KIMBER COURT<br>EAST NORTHPORT, NY 11731 | 61997 | 0.00 CLAIMED UNSECURED | 12/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FILLA, JOHN<br>7 KIMBER COURT<br>EAST NORTHPORT, NY 11731 | 61995 | 0.00 CLAIMED UNSECURED | 12/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FINCH, DOUGLAS<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31407 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FINCH, WILLIAM<br>1331 RAMSDEL ST<br>PORT CHARLOTTE, FL 33952 | 61797 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FINCHER, ANN<br>13407 COUNTY ROAD 4325<br>LARUE, TX 75770 | 63236 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FINCHER, LUCIAN<br>13407 COUNTY ROAD 4325<br>LARUE, TX 75770 | 63230 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FINCHER, NOEL<br>217 WESTCHESTER WAY<br>EASLEY, SC 29642 | 62742 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FINCHER, TERESA<br>217 WESTCHESTER WAY<br>EASLEY, SC 29642 | 63136 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FINK, JOSEPH<br>721 KIRK AVE.<br>P.O. BOX 464<br>FAIRVIEW, MT 59221 | 60381 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FINK, TATIANA<br>79 05 ELKS ROAD<br>ELMHURST, NY 11373 | 63261 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,196

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | FINLEY, EMERY W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29481 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FINLEY, KENNETH LEE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13647 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | FINN, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33676 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | FINNERTY, DONALD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33677 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | FINNERTY, FRANCIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29480 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FIORE, GENNARO L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29479 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FISCHER, EDWARD A, JR<br>717 BARRON AVE<br>WOODBRIDGE, NJ 07095 | 10333 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FISCHER, WILLIAM B.<br>25 OTIS STREET<br>BEDFORD, MA 01730 | 34315 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FISH, BENJAMIN, SR<br>4505 RASPE AVE<br>BALTIMORE, MD 21206 | 61347 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FISH, RANDLE E.<br>P.O. BOX 147<br>MACCLENNY, FL 32063 | 16420 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                          PAGE: 3,197

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                               CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | FISHER (GOLDMAN), ILA K. (KEY)<br>433 E. CENTER<br>DUNCANVILLE, TX 75116 | 15151 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FISHER, DANNY R<br>11 STOKE AVENUE<br>HOPATCONG, NJ 07843 | 12063 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FISHER, DONALD<br>1201 SILVER MAPLE STREET<br>MOUNT PLEASANT, TX 75455 | 61164 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FISHER, DONALD G.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13646 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | FISHER, GARY A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29478 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FISHER, GERALD W<br>40551 S.E. LATIGO LN.<br>SANDY, OR 97055 | 13495 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FISHER, HAROLD R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33678 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | FISHER, HERMAN<br>695 KNOX STREET<br>INDIANA, PA 15701 | 61594 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FISHER, ILA K GOLDMAN<br>433 E CENTER ST<br>DUNCANVILLE, TX 75116-4856 | 15247 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNDET |
| 14-10992 | FISHER, LOWELL C.<br>201 N. COLLEGE<br>SALEM, IL 62881 | 15010 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FISHER, MICHAEL<br>C/O ROUSSEL & CLEMENT<br>ATTN: PERRY J ROUSSEL JR<br>1550 WEST CAUSEWAY APPROACH<br>MANDEVILLE, LA 70471 | 16574 | 2,500,000.00 CLAIMED UNSECURED | 12/11/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,198

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | FISHER, MURIEL<br>33-33 82ND ST APT. 4N<br>JACKSON HTS., NY 11372 | 12855 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FISHER, ROBERT JAMES<br>5709 MYERS AVE<br>SIOUX CITY, IA 51106 | 13958 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FISHER, ROBERT S., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33679 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | FISHER, SUSAN CAROL<br>42 AVIAN CT<br>BREVARD, NC 28712 | 31517 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FITCHETT, WILLIAM C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29477 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FITE, KATHI<br>6729 BRILEY DRIVE<br>NORTH RICHLAND HILLS, TX 76180 | 12321 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FITZGERALD, HAROLD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33680 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | FITZGERALD, PATRICK<br>9558 FRANKLIN CENTER RD.<br>CRANESVILLE, PA 16410 | 62100 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FITZGERALD, ROBERT L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29475 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FITZGERALD, TOMMIE<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | 31786 | 3,420.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10992 | FITZGIBBON, PATRICK A<br>738 NAVAHO TRL<br>SHREVEPORT, LA 71107-5316 | 14326 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                    PAGE:  3,199
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                  CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | FITZGIBBON, PATRICK A.<br>738 NAVAHO TRL<br>SHREVEPORT, LA 71107 | 14403 | 11,000.00 CLAIMED PRIORITY | 11/30/15 | |
| 14-10992 | FITZPATRICK, EDWARD F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29476 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FITZPATRICK, JONATHAN<br>201 EAST PENNVIEW STREET<br>PITTSBURGH, PA 15223 | 62527 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FITZPATRICK, JOSEPH F.<br>110 PINE DR.<br>COVINGTON, LA 70433 | 34935 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FITZPATRICK, MICHAEL A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29474 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FITZPATRICK, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29473 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FITZPATRICK, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29472 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FIX, NORMAN E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29471 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FLAGGE, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29470 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FLAHERTY, MARTIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33681 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | FLAKKER, GARY<br>3784 CORWIN ST<br>BOZEMON, MT 59718 | 11501 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FLANAGAN, RONALD P<br>643 MAPLEWOOD AVENUE<br>AMBRIDGE, PA 15003 | 10154 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FLANAGAN, THOMAS L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33682 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | FLANNIGAN, ROB<br>57 SPRING ST<br>DEEP RIVER, CT 06417 | 60902 | 0.00 CLAIMED UNSECURED | 10/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FLANSBURG, MILES<br>16376 WAGON CT<br>PARKER, CO 80134 | 60672 | 0.00 CLAIMED UNSECURED | 09/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FLECK, GLORIA F.<br>1405 MIDDLE RD.<br>KULA, HI 96790 | 15780 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FLECK, JACK J<br>1502 2ND AVE NW #5<br>MANDAN, ND 58554 | 13088 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FLECK, PHILIP C, JR<br>1405 MIDDLE RD.<br>KULA, HI 96790 | 15784 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FLECK, TERRANCE L<br>8062 SW 81ST LOOP<br>OCALA, FL 34476 | 12799 | 0.00 CLAIMED UNSECURED | 10/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FLEDDERMAN, ARTHUR P.<br>583 WOLFEL AVE.<br>SAINT MARYS, PA 15857-1246 | 16477 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FLEDDERMAN, ARTHUR P.<br>583 WOLFEL AVE.<br>SAINT MARYS, PA 15857-1246 | 16526 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10992 | FLEMING, FREIDA M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 63152 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | FLEMING, GEORGE I.<br>8974 SR 56<br>AURORA, IN 47001 | 14819 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FLEMING, JAMES AND PRATICIA<br>C/O THE NEMEROFF LAW FIRM<br>3355 W. ALABAMA ST., SUITE 650<br>HOUSTON, TX 77098 | 31814 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | FLEMING, JAMES R<br>1110 CARA CT<br>MARCO ISLAND, FL 34145 | 10950 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FLEMING, LAWRENCE<br>102 PINERY CIRCLE<br>GARNER, NC 27529 | 31518 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FLEMING, ROBERT M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29469 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FLETCHER, EDDIE<br>732 ENGLISH<br>LONGVIEW, TX 75605 | 60904 | 0.00 CLAIMED UNSECURED | 10/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FLETCHER, JACKSON DOUGLAS<br>PO BOX 7031<br>NORTH AUGUSTA, SC 29861 | 15053 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FLETCHER, PHILLIP N<br>9969 CENTRE ROAD<br>GADSDEN, AL 35903 | 11402 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FLETCHER, PHILLIP N<br>9969 CENTRE RD<br>GADSDEN, AL 35903 | 11763 | 0.00 CLAIMED UNSECURED | 09/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FLETCHER, ROBERT G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29468 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FLICK, WAYNE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29464 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                  CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | FLIPPIN, GARY W<br>301 PECAN PARKWAY<br>BOERNE, TX 78006 | 12119 | 0.00 CLAIMED UNSECURED | 10/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FLOOD, DANIEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29465 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FLORA HAROLD R.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13649 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | FLORA, FRANK<br>127 GALIANO ST<br>ROYAL PALM BEACH, FL 33411 | 60218 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FLORA, WADE ORVILLE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13648 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | FLORES GARCIA, RAUL<br>826 ASPEN LANE<br>COTTONWOOD SHORES, TX 78657 | 10354 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FLORES, GARRY<br>540 POPLAR ST<br>CATASAUQUA, PA 18032 | 62327 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FLORES, MACARIO<br>900 E CAMERON ST<br>ROCKDALE, TX 76567 | 15047 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FLORES, NESTOR<br>CARACOLES 31<br>CASA 61, CONDOMINIO SOL DE TOSCANA 2<br>QULILLOTA<br>LA CRUZ  2280614<br>CHILE | 61933 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FLORES, ROSALINDA<br>900 E CAMERON ST<br>ROCKDALE, TX | 15046 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FLOWER, CHARLES T<br>2929 E MAIN ST #158<br>MESA, AZ 85213 | 11195 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | FLOWER, CHARLES T<br>2929 E MAIN ST SPACE 158<br>MESA, AZ 85213-9328 | 11246 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED UNDET |
| 14-10992 | FLOWERS, CRAIG<br>504 GRAND AVE<br>FULTON, MO 65251 | 16016 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FLOWERS, DIANA<br>504 GRAND AVE.<br>FULTON, MO 65251 | 15995 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FLOWERS, JIMMY C.<br>131 HILL STREET<br>PO BOX 427<br>BAINBRIDGE, PA 17502 | 15071 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FLOWERS, THOMAS<br>243 ALICE ST<br>LONGVIEW, TX 75603 | 11987 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FLOYD, ERNEST<br>8220 W GAGE BLVD #701<br>KENNEWICK, WA 99336 | 61034 | 0.00 CLAIMED UNSECURED | 10/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FLOYD, LARRY<br>8819 SW WAVERLY DR<br>TIGARD, OR 97224 | 35094 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FLOYD, LAVONNE R<br>8819 SW WAVERLY DR<br>PORTLAND, OR 97224 | 35054 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FLOYD, MATTHEW<br>309 MARSHALL ROAD<br>IMPERIAL, PA 15126 | 63306 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FLUIT, RUTH FARR<br>4768 BRON BRECK<br>SALT LAKE CITY, UT 84117 | 36655 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FLURY, PETER<br>2120 E. 21ST STREET<br>CASPER, WY 82601 | 60221 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FLYNN, DAVID<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 07584 | 100,000.00 CLAIMED UNSECURED | 10/24/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | FLYNN, HAROLD WILLIAM<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36942 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FLYNN, JAMES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33683 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | FLYNN, MICHAEL O<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29466 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FODERA, SALVATORE F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33684 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | FOGARTY, DENNIS P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29467 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOGLIA, NICHOLAS<br>75 ARBOR FIELD WAY<br>LAKE GROVE, NY 11755 | 60579 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOLEY, BILLY<br>1119 N. ROSS<br>MEXIA, TX 76667 | 60688 | 0.00 CLAIMED UNSECURED | 09/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOLEY, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29461 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOLEY, MICHELLE<br>117 STONY POINT ROAD<br>COURTLAND, MN 56021 | 61353 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOLSOM, IRA CLARENCE, JUNIOR<br>2013 HAPPY ST<br>MOUNT PLEASANT, TX 75455 | 10793 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10992 | PONTAINE, WILLIAM E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29463 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FONTANA, LOUIS B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29462 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FORBES, FERRON RAND<br>2301 W COUNTY ROAD 141<br>COLORADO CITY, TX 79512-2643 | 12450 | 250,000.00 CLAIMED UNSECURED | 10/19/15 | |
| 14-10992 | FORD, ALLEN M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29457 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FORD, AXEL<br>1806 MARSHALL ST<br>THORNTON, TX 76687 | 63506 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | FORD, BRIAN<br>153 BLUE LANE<br>SAINT BENEDICT, PA 15773 | 35041 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FORD, ERIC<br>1806 MARSHALL ST<br>THORNTON, TX 76687 | 63508 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | FORD, GREGORY<br>1688 YUKON DR<br>BURLESON, TX 76028 | 62160 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FORD, GREGORY D.<br>1688 YUKON DR.<br>BURLESON, TX 76028 | 37263 | 0.00 CLAIMED UNSECURED | 12/16/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | FORD, HORACE<br>1306B WINSCOTT RD<br>BENBROOK, TX 76126 | 61040 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FORD, HORACE<br>1306B WINSCOTT RD<br>BENBROOK, TX 76126 | 61042 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10992 | FORD, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33685 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | FORD, JAMES GENE<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36944 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FORD, LEWIS DEWAYNE<br>1308 4TH ST<br>GRANBURY, TX 76048-2531 | 11194 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FORD, PHILLIP<br>2505 BROGDEN RD<br>CREEDMOOR, NC 27522 | 31519 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FORD, ROBERT S<br>335 KIMPORT AVE<br>BOALSBURG, PA 16827-1235 | 11100 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FORD, SHEILA J.<br>1688 YUKON DR.<br>BURLESON, TX 76028 | 37264 | 0.00 CLAIMED UNSECURED | 12/16/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | FORD, THOMAS<br>442 MINEAILSPRINGS RD<br>CANON, GA 30520 | 60314 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FORD, TONEE<br>1806 MARSHALL ST<br>THORNTON, TX 76687 | 63503 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | FORD, WILLIAM EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29460 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FORE, ABBY<br>1438 AVE. D<br>GRAHAM, TX 76450 | 61865 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FORE, BRIAN<br>3750 DENNIS ROAD<br>WEATHERFORD, TX 76087 | 61862 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FORE, DAVID<br>1294 FM 3003<br>GRAHAM, TX 76450 | 61860 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | FORE, MARENA<br>1294 FM 3003<br>GRAHAM, TX 76450 | 61861 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FORE, ROBERT<br>1 NORTH SHORE CIRCLE<br>WICHITA FALLS, TX 76310 | 61864 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOREMAN, ABERLY<br>5629 FM 937<br>GROESBECK, TX 76642 | 63331 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOREMAN, ERIN<br>5629 FM 937<br>GROESBECK, TX 76642 | 63312 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOREMAN, GARRETT<br>5629 FM 937<br>GROESBECK, TX 76642 | 63401 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOREMAN, NAOMI<br>5629 FM 937<br>GROESBECK, TX 76642 | 63342 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FORFAR, RICHARD M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33686 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | FORGACS, JOHN L<br>PO BOX 243<br>MIDDLE GRANVILLE, NY 12849 | 10115 | 0.00 CLAIMED UNSECURED | 08/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FORMAN, LIBBY<br>4258 GLEN LYTLE RD<br>PITTSBURGH, PA 15217 | 13852 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FORREST, LYLE<br>4568 YELLOW BLUFF RD<br>CRESTVIEW, FL 32539 | 61533 | 0.00 CLAIMED UNSECURED | 11/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FORREST, RUTH B<br>101 TURNER STREET<br>NINETY SIX, SC 29666 | 11395 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FORREST, RUTH B<br>101 TURNER STREET<br>NINETY SIX, SC 29666 | 12215 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE:  3,208

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | FORREST, STEVEN<br>1345 CENTRE ROAD<br>CARLISLE, ON L0R1H1<br>CANADA | 60256 | 0.00 CLAIMED UNSECURED | 08/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FORREST, WILLIE SR (DECEASED)<br>101 TURNER STREET<br>NINETY SIX, SC 29666 | 11396 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FORREST, WILLIE, JR<br>719 CHINQUAPIN RD<br>GREENWOOD, SC 29646 | 12750 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FORREST, WILLIE, SR (DECEASED)<br>101 TURNER STREET<br>NINETY SIX, SC 29666 | 12196 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FORRESTER, JASON A.<br>11 FALCONS VIEW PASS<br>HEATH, TX 75032 | 36733 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FORRESTER, JASON A.<br>11 FALCONS VIEW PASS<br>HEATH, TX 75032 | 36740 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FORRESTER, JASON A.<br>11 FALCONS VIEW PASS<br>HEATH, TX 75032 | 36764 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FORSTER, JOHN S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29458 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FORSTER, WILLIAM<br>446 PINE CONE LN<br>SLIDELL, LA 70458 | 61383 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FORT, LATRELL MARQUETTE<br>315 PITTMAN ST<br>RICHARDSON, TX 75081 | 35055 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FORT, LILLIAN MARIE<br>110 RAM CIRCLE APT B<br>NATCHEZ, MS 39120 | 35014 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | FORTE, ANGELO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33687 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | FORTENBERRY, RAY L<br>13051 MT VERNON<br>SANTA FE, TX 77510-8933 | 10756 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FORTENBERRY, RAY L<br>13501 MT VERNON<br>SANTA FE, TX 77510-8933 | 10759 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FORTNER, JOHN<br>1650 JOHN KING BLVD<br>APT 2908<br>ROCKWALL, TX 75032 | 62127 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FORTNER, SHARON<br>1659 JOHN KING BLVD<br>APT 2908<br>ROCKWALL, TX 75032 | 62128 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOSCO, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33688 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | FOSHIE, JULIE<br>471 W. LARONA LANE<br>TEMPE, AZ 85284 | 60746 | 0.00 CLAIMED UNSECURED | 09/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOSS, MARY JEAN BROCIA<br>3916 NW 20TH LANE<br>GAINESVILLE, FL 32605 | 10991 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOSS, MARYJEAN<br>3916 NW 20TH LANE<br>GAINESVILLE, FL 32605 | 10394 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOSS, RALPH H<br>3916 NW 20TH LANE<br>GAINESVILLE, FL 32605 | 10393 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOSS, RALPH H<br>3916 NW 20TH LANE<br>GAINESVILLE, FL 32605 | 10990 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE:  3,210

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|--------|
| 14-10992 | FOSSUM, EILEEN<br>169 LACKAWANNA DRIVE<br>STANHOPE, NJ 07874 | 62616 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOSSUM, JILL L.<br>169 LACKAWANNA DRIVE<br>STANHOPE, NJ 07874 | 15106 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOSTER, DOUGLAS WAYNE<br>2203 ROCKY BRANCH DR.<br>ARLINGTON, TX 76013 | 16330 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOSTER, FRANK<br>13315 S. HIGH ROAD<br>MAYER, AZ 86333 | 60839 | 0.00 CLAIMED UNSECURED | 10/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOSTER, GLADYS L.<br>10941 W. FM 1753<br>SAVOY, TX 75479 | 37358 | 0.00 CLAIMED UNSECURED | 12/18/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | FOSTER, JAKE DAVIS<br>2203 ROCKY BRANCH DR.<br>ARLINGTON, TX 76013 | 16331 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOSTER, JAMES<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | 14614 | 50,000.00 CLAIMED UNSECURED | 12/03/15 | |
| 14-10992 | FOSTER, JUDY<br>13315 S. HIGH ROAD<br>MAYER, AZ 86333 | 60881 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOSTER, KEVIN<br>78 N MAIN ST<br>CLINTONVILLE, WI 54929 | 60882 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOSTER, KYLE DUNCAN<br>2203 ROCKY BRANCH<br>ARLINGTON, TX 76013 | 16328 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOSTER, L. MICHELLE<br>2203 ROCKY BRANCH DR.<br>ARLINGTON, TX 76013 | 16329 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOSTER, MARY<br>452 CR 232 LP<br>ROCKDALE, TX 76567 | 12392 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | FOSTER, ROBERT<br>5328 STATE HIGHWAY 322 N<br>HENDERSON, TX 75652 | 63199 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOSTER, WINSTON B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29459 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOUNDS (HUDDLESTON), DORA<br>6410 SW 59TH CT.<br>OCALA, FL 34474 | 61223 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOUNTAIN, WILL H.<br>11890 WILLIAMSON CT<br>CINCINNATI, OH 45240 | 16405 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOURNIER, PERRY<br>69 FRANKLIN DR<br>BROOKLYN, CT 06234 | 60915 | 0.00 CLAIMED UNSECURED | 10/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOWLER, BARTLETT<br>61578 TULARE LANE<br>LA QUINTA, CA 92253 | 60873 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOWLER, DALE<br>61578 TULARE LANE<br>LA QUINTA, CA 92253 | 60874 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOWLER, GERALD V<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61820 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOWLER, JEANNE<br>1132 MILTON ST<br>HARTSVILLE, SC 29550 | 62433 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOWLER, KENNETH<br>1107 GREEN RIVER TRL.<br>CLEBURNE, TX 76033 | 61585 | 0.00 CLAIMED UNSECURED | 11/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOWLER, MARK ALVIN<br>606 SOUTH ADAMS STREET<br>RITZVILLE, WA 99169-2222 | 34943 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOWLER, MELODY<br>1107 GREEN RIVER TRL.<br>CLEBURNE, TX 76033 | 61586 | 0.00 CLAIMED UNSECURED | 11/29/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | FOWLER, PATRICIA J<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61821 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOX, DAVID<br>15 FAIRVIEW ST<br>UNIONTOWN, PA 15401 | 61960 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOX, DIANE D.<br>76 MARTIN LN.<br>TAYLORSVILLE, NC 28681 | 31257 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOX, FOSTER<br>2404 E LYDIA HWY<br>HARTSVILLE, SC 29550 | 31520 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOX, LAWRENCE F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29456 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOX, MAX E<br>904 BERT DR<br>ARLINGTON, TX 76012 | 10242 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOX, ROY L<br>359 SCENIC LAKEVIEW DR 1<br>SPRING CITY, TN 37381-6292 | 16534 | 250,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | FOX, WILLIAM H, JR<br>102 HELENA ST<br>ELIZABETH, PA 15037 | 11545 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOXE, BILLY<br>603 SOUTHERN PINE<br>DARLINGTON, SC 29532 | 11051 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FOY, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29455 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRACTION, TERICA<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14T FLOOR<br>HOUSTON, TX 77019 | 29056 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | FRAILEY, RONALD H<br>175 GASTOWN ROAD<br>PO BOX 174<br>SHELOCTA, PA 15774 | 13079 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRAISTAT, BERNARD<br>29 ABEEL STREET<br>APT 2K<br>YONKERS, NY 10705 | 15815 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRAJ, LINDA<br>413 13TH ST SO<br>TEXAS CITY, TX 77590 | 12090 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED UNDET |
| 14-10992 | FRAKES, DWAYNE E<br>1980 CASSINGHAM HOLLOW DR.<br>COSHOCTON, OH 43812-9115 | 13207 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRAKES, PAMELA S<br>1980 CASSINGHAM HOLLOW DR.<br>COSHOCTON, OH 43812-9115 | 13208 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRAKES, RONALD L., JR.<br>1980 CASSINGHAM HOLLOW DR.<br>COSHOCTON, OH 43812-9115 | 13205 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRALICKER, CARESSE<br>210 WELLS BEND<br>HUTTO, TX 78634 | 63135 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRANCE, DAWN J<br>3800 DOCKSIDE DR<br>CHESTER, VA 23831 | 13283 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRANCE, DIANNE H<br>10723 TIMONIUM DR<br>CHESTER, VA 23831 | 13284 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRANCIS, LINDA S<br>413 13TH STREET SOUTH<br>TEXAS CITY, TX 77590 | 12083 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRANCIS, MICHELLE<br>1177 LENNIG RD.<br>NATHALIE, CA 24577 | 62908 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                    PAGE:  3,214
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | FRANCIS, RICHARD A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33689 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | FRANCISCI, LEO E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29454 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRANCISCO, GARY<br>262 STRAIGHT RD<br>BUFFALO, WV 25033 | 12790 | 0.00 CLAIMED UNSECURED | 10/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRANCK (EIDE), SALLEE SHUMWAY<br>78 W 500 S<br>BLANDING, UT 84511 | 10924 | 0.00 CLAIMED UNSECURED | 08/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRANCK, SALLEE SHUMWAY (EIDE)<br>78 W 500 S<br>BLANDING, UT 84511 | 10926 | 0.00 CLAIMED UNSECURED | 08/26/15 | CLAIMED UNDET |
| 14-10992 | FRANK, DAVID<br>5784 JAMESTOWN ST<br>SINCLAIRVILLE, NY 14782 | 63280 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRANK, JOHN<br>783 MAIN ST<br>NEWFOUNDLAND, PA 18445 | 61471 | 0.00 CLAIMED UNSECURED | 11/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRANK, LESTER L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29453 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRANKLIN, BENJAMIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33690 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | FRANKLIN, GREGORY<br>112 STANDING STONE PARK HWY<br>PO BOX 36<br>HILHAM, TN 38568-0036 | 62290 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                          PAGE:  3,215
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | FRANKLIN, LARRY D<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31408 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRANKLIN, OLGA<br>4307 HWY 62 N<br>ORANGE, TX 77632 | 15660 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRANKS, ARCHIE ASA<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13652 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | FRANKS, JOSEPH<br>43 BUNNY RD<br>PRESTON, CT 06365 | 63169 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRANKUM, GENE<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 07583 | 100,000.00 CLAIMED UNSECURED | 10/24/14 | |
| 14-10992 | FRANTZ, RICHARD L<br>2801 BELLEVUE AVE<br>BOTTENDORF, IA 52722 | 11403 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRANZESE, ANTHONY B.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33691 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | FRANZESE, BETTY LOU<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33692 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | FRANZINO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29452 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRANZSON, THOMAS B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29451 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10992 | FRAPPIER, CRAIG<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16104 | 15,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | FRASIER, SUE<br>11052 DELFORD CR<br>DALLAS, TX 75228 | 11413 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRASIER, SUE HICKMAN<br>11052 DELFORD CR<br>DALLAS, TX 75228 | 11412 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRAY, RICHARD L.<br>1018 S4TH ST.<br>MOBERLY, MO 65270 | 28984 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRAZEE, RICKY<br>205 HEREFORD ST<br>PO BOX 846<br>GLEN ROSE, TX 76043 | 62852 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRAZIER, BERNARD<br>2213 N. CENTER ROAD<br>HARTSVILLE, SC 29550 | 62698 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRAZIER, CLARY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29450 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRAZIER, JAMES W, III<br>230 S SPAULDING AVE<br>PUEBLO WEST, CO 81007 | 10511 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRAZIER, LARRY<br>522 CB MOBILE HOME PARK<br>LAMAR, SC 29069 | 62633 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FREDIANI, HAROLD A, JR<br>210 HOLLYRIDGE DRIVE<br>ROSWELL, GA 30076-1208 | 10328 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FREDIANI, JUDITH E<br>210 HOLLYRIDGE DRIVE<br>ROSWELL, GA 30076-1208 | 10329 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | FREDRICKSON, FRED<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | 16659 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10992 | FREELS, BRITTANY<br>4425 CROSS BROOK DR<br>PERRY HALL, MD 21128 | 61893 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FREELS, JEAN<br>4425 CROSS BROOK DR<br>PERRY HALL, MD 21128 | 61892 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FREELS, JEAN<br>4425 CROSS BROOK DR<br>PERRY HALL, MD 21128 | 61895 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FREELS, KAITLYN<br>4425 CROSS BROOK DR<br>PERRY HALL, MD 21128 | 61896 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FREELS, LEO<br>4425 CROSS BROOK DR<br>PERRY HALL, MD 21128 | 61891 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FREELY, WILLIAM F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33693 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | FREEMAN, ALETHA J<br>2445 IDAHO AVENUE<br>KENNER, LA 70062 | 10955 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FREEMAN, ALLEN WAYNE<br>808 CR 3430<br>COOKVILLE, TX 75558 | 10536 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FREEMAN, BILLY C<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | 11950 | 0.00 CLAIMED UNSECURED | 10/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FREEMAN, DON G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29449 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  3,218

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | FREEMAN, DORIS<br>200 PEACH ST.<br>ROCKDALE, TX 76567 | 12233 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FREEMAN, KAYLA<br>200 PEACH ST<br>ROCKDALE, TX 76567 | 12390 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FREEMAN, LEON<br>P.O. BOX 425<br>MATTESON, IL 60443 | 61907 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FREEMAN, NICOLE<br>3976 MARTIN ROAD<br>DULUTH, MN 55803 | 30898 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FREEMAN, PATRICIA<br>4508 CRICKLEWOOD ST.<br>APT J.<br>LUMBERTON, NC 28358 | 31521 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FREEMAN, REBA J.<br>122 FIELDING LANE<br>FOUNTAIN INN, SC 29644 | 31258 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FREEMAN, RICHARD<br>6715 NE 22ND. AVE<br>PORTLAND, OR 97211 | 60744 | 0.00 CLAIMED UNSECURED | 09/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FREEMAN, RICHARD G<br>5434 110TH AVE SW<br>OLYMPIA, WA 98512 | 10746 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FREEMAN, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33694 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | FREEMAN, SADIE YARBROUGH<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | 11952 | 0.00 CLAIMED UNSECURED | 10/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FREEMAN, WALTER M, SR<br>10285 SEYMOUR AVE<br>DIBERVILLE, MS 39540 | 10351 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                           PAGE:  3,219
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10992 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08859 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10992 | FRENCH, ARNOLD<br>5020 MONTROSE BLVD<br>SUITE 800<br>HOUSTON, TX 77006 | 63418 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRENCH, HARRISON D<br>1001 DARRYL DRIVE<br>DENISON, TX 75021 | 10691 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRENCH, RICKY W, SR<br>1907 NW CR 3155<br>DAWSON, TX 76639 | 10711 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRETWELL, BUD STEPHEN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36945 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FREUND, DONALD<br>8408 WEST 69TH TERRACE<br>OVERLAND PARK, KS 66204 | 62437 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FREUND, JENNIFER<br>5000 W 108TH ST<br>#1421<br>OVERLAND PARK, KS 66202 | 62431 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FREUND, LINDA<br>8408 WEST 69TH TERRACE<br>OVERLAND PARK, KS 66204 | 62439 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FREUND, TIMOTHY<br>263 NEW HOLLAND AVE<br>LANCASTER, PA 17602 | 62436 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FREY, CAROLYN E<br>11000 FRANKLIN AVE. 1215<br>BALTO, MD 21221 | 13468 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRICKE, CAROL<br>4515 CLIFFSTONE COVE<br>AUSTIN, TX 78735 | 10949 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                PAGE:  3,220
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | FRIDMAN, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29448 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRIED, HENRY A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29447 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRIEDMAN, ALVIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29446 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRIEDMAN, ALVIN G, NSO<br>PO BOX 335428<br>NORTH LAS VEGAS, NV 89033-5428 | 11035 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRIEDMAN, ALVIN G, NSO<br>6424 POINT BREAK ST<br>NORTH LAS VEGAS, NV 89084-1244 | 11043 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED UNDET |
| 14-10992 | FRIEND, "J.W."<br>9444 HARPER ROAD<br>FREDONIA, KS 66736 | 14275 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRIES, STEVEN<br>1729 ALTLAND AVE<br>YORK, PA 17404 | 36783 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRIESZ, ROGER R<br>925 HYDE PARK DRIVE<br>ROUND ROCK, TX 78665 | 10971 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRISBIE, BARRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29445 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRITZ, JOHN<br>3690 N. SHERMAN STREET EXTENDED<br>MOUNT WOLF, PA 17347 | 62434 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRITZ, MELINDA<br>3690 N. SHERMAN STREET EXTENDED<br>MOUNT WOLF, PA 17347 | 62438 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10992 | FRIZZELL, JANET<br>341 IRWIN RUN ROAD<br>WEST MIFFLIN, PA 15122 | 62948 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRIZZELL, WESLEY<br>341 IRWIN RUN ROAD<br>WEST MIFFLIN, PA 15122 | 62946 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FROCK, RICHARD E<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31409 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FROMER, MURRAY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33697 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | FROSCH, DOUGLAS<br>124 HANNASTOWN ROAD<br>BUTLER, PA 16002 | 60482 | 0.00 CLAIMED UNSECURED | 08/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FROST, ANDREA<br>10105 W DARTMOUTH PLACE<br>LAKEWOOD, CO 80227 | 11662 | 0.00 CLAIMED UNSECURED | 09/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FROST, CHARLES<br>336 S 6TH ST<br>LASALLE, CO 80645 | 62391 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FROST, ROBERT<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | 32084 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | FRUMENTO, CHRISTOPHER A<br>1561 CAMP MOHAVE RD<br>FORT MOHAVE, AZ 86426 | 10808 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRUSTAGLIO, DORETTA<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33698 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | FRY, WILBUR<br>616 EAST PHILADELPHIA STREET EXT<br>ARMAGH, PA 15920 | 62302 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10992 | FRYAR, JESSE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33696 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | FRYE, CLAUDIA<br>396 PALOMAR CT<br>SAN BRUNO, CA 94066 | 37463 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRYE, KENNETH J.<br>155 OAK RD<br>PAXINOS, PA 17860 | 13849 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRYE, TIM<br>253 JOBES RD<br>GREENSBURG, PA 15601 | 61644 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FRYER, DAVID<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33695 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | FRYER, DONALD<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | 16660 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10992 | FRYER, JOHN T<br>206 FM 488<br>FAIRFIELD, TX 75840 | 11721 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FUCHS, KENNETH G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29444 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FUDGE, DONALD RAY<br>1556 CR 3300<br>OMAHA, TX 75571 | 10699 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FUENTES, RAMON<br>780 FM 339 S<br>MART, TX 76664 | 29090 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10992 | FUENTES, RICARDO ERNESTO SA SVEDRA<br>BLOCK 9 D PTO 13 2 SECTOR GOMEZ CARRENO<br>VINA DEL MAR  2541003<br>CHILE | 36752 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FUGATE, KENT<br>13513 N 127TH DRIVE<br>EL MIRAGE, AZ 85335 | 61216 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FULL, JANET<br>5141 LEATHERMANS WALK<br>PIPERSVILLE, PA 18947 | 62672 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FULLER, JULIE<br>19726 HATTON ST<br>WINNETKA, CA 91306 | 60766 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FULLER, REX ALLEN<br>PO BOX 5909<br>LONGVIEW, TX 75608 | 14799 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FULMORE, GLENNIE<br>609 ROBINSON RD<br>ANDREWS, SC 29510 | 11252 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FULTON, HAROLD D<br>P.O. BOX 142<br>CHINLE, AZ 86503 | 12845 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FULTON, OLLIE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17134 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | FULTZ, JOHN R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29443 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FUNICELLO, LOUIS C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29442 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FURMAN, DENNIS R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29441 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE:  3,224

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10992 | FUSCO, ANDREW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29440 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FYFER, HERMAN<br>32 PELICAN PARADE MELKBOSSTRAND<br>MELKBOSSTRAND CT SF  7441<br>SOUTH AFRICA | 11792 | 0.00 CLAIMED UNSECURED | 09/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | FYFER, HERMAN<br>32 PELICAN PARADE MELKBOSSTRAND<br>MELKBOSSTRAND CT SF  7441<br>SOUTH AFRICA | 11904 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GABEHART, DONNA<br>7320 S. OLD MAZON ROAD<br>GARDNER, IL 60424 | 60594 | 0.00 CLAIMED UNSECURED | 09/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GABEHART, DONNA<br>7320 S. OLD MAZON ROAD<br>GARDNER, IL 60424 | 60595 | 0.00 CLAIMED UNSECURED | 09/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GABEL, DAVID<br>1733 HAWTHORNE<br>BILLINGS, MT 59105 | 61201 | 0.00 CLAIMED UNSECURED | 11/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GABERT, STEPHEN<br>22 SIPE RD<br>CORAOPOLIS, PA 15108 | 62056 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GABINELLI, JOSEPH<br>16 FOREST RD<br>SEYMOUR, CT 06483 | 16023 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GABINELLI, JOSEPH, JR.<br>3 SHERWOOD AVE<br>DERBY, CT 06418 | 30945 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GABINELLI, SHIRLEY<br>3 SHERWOOD AVE<br>DERBY, CT 06418 | 30889 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GABLE, JAMES DENNIS<br>1282 BALMORAL DR.<br>PITTSBURGH, PA 15237 | 15733 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GABRIEL, PATSY<br>1185 CR 334<br>ROCKDALE, TX 76567 | 13473 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | GABRIEL, WINSTON F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29439 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GADDIS, JOHN H.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13651 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | GAFFORD AYALA, STEPHANIE DENISE<br>9435 LEE ROAD<br>LIPAN, TX 76462 | 35037 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GAFFORD, BRIAN ALLEN<br>9435 LEE ROAD<br>LIPAN, TX 76462 | 35036 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GAFFORD, CHRISTOPHER NEAL<br>9435 LEE RD<br>LIPAN, TX 76462 | 35033 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GAFFORD, DEBORAH LORRAINE MERRITT<br>9435 LEE ROAD<br>LIPAN, TX 76462 | 35035 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GAFFORD, LARRY NEAL<br>9435 LEE ROAD<br>LIPAN, TX 76462 | 35034 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GAFFORD, LARRY NEAL<br>9435 LEE ROAD<br>LIPAN, TX 76462 | 35124 | 250,000.00 CLAIMED SECURED | 12/14/15 | |
| 14-10992 | GAFFORD, LARRY NEAL<br>9435 LEE ROAD<br>LIPAN, TX 76462 | 37260 | 250,000.00 CLAIMED SECURED | 12/15/15 | ** LATE FILED ** |
| 14-10992 | GAGER, JESS<br>!5231 WOODFOREST BLVD<br>PO BOX 1002<br>CHANNELVIEW, TX 77530 | 60076 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GAGLIARDI, PATRICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33032 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | GAINER, ROBERT M.<br>8 WALTIMYER DR<br>TURBOTVILLE, PA 17772 | 34378 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GAINES, ANTONIO<br>685 BEACON HILL DR<br>ORANGE, OH 44022 | 13036 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GAINES, RICKY<br>685 BEACON HILL DR<br>ORANGE, OH 44022 | 13034 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GAINOUS, ALPHA P<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62581 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GAJAK, ZOLTAN A<br>1008 CRESTVIEW DR<br>SHERMAN, TX 75092-5219 | 16527 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10992 | GALA, STEPHEN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29438 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GALARDO, MARIA<br>8396 CLUB ESTATES WAY<br>LAKE WORTH, FL 33467 | 13947 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GALARDO, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29437 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GALBRAITH, CHARLES<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16069 | 15,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | GALBRAITH, JAMES W<br>1508 COBBLESTONE LN<br>CLEBURNE, TX 76033 | 11481 | 0.00 CLAIMED UNSECURED | 09/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GALBRECHT, DENNIS<br>1048 COUNTRY CLUB DR<br>APT O-3<br>SEGUIN, TX 78155 | 61061 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | GALE, ROBERTA S.<br>7615 E. HERMOSA VISTA DRIVE<br>MESA, AZ 85207-1211 | 29134 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GALETTI, EDWARD J,<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33033 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | GALINDO, RAMON S.<br>240 E. VALENCIA ST.<br>ODESSA, TX 79766 | 37395 | 0.00 CLAIMED UNSECURED | 12/21/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | GALL, STEVEN M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29436 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GALLAGHER, FRANK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29435 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GALLAGHER, JOHN<br>664 SARANAC DRIVE<br>WINTER SPRINGS, FL 32708 | 60995 | 0.00 CLAIMED UNSECURED | 10/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GALLAGHER, JOHN W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29434 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GALLAGHER, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29433 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GALLAGHER, KENNETH E<br>1425 MIMOSA ST<br>CLEBURNE, TX 76033 | 11313 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GALLAGHER, LINDA<br>664 SARANAC DRIVE<br>WINTER SPRINGS, FL 32708 | 60996 | 0.00 CLAIMED UNSECURED | 10/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GALLAGHER, PETER DENNIS<br>981 COUNTY ROAD 5<br>MCDONOUGH, NY 13801 | 12202 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | GALLARDO, CLAIRE<br>2241 S VALLEJO ST<br>ENGLEWOOD, CO 80110 | 60407 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GALLEGOS, MATTHEW<br>4824 BLUE WATER CIRCLE<br>GRANBURY, TX 76049 | 63359 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GALLO, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29432 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GALLO, PAUL<br>1740 PLEASANT ST<br>BARRE, MA 01005 | 60458 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GALLO, WILLIAM R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29431 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GALLOWAY, ABIGAIL LEAH DARIS<br>106 LIGHTNING TR<br>FORNEY, TX 75126 | 35093 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GALLOWAY, DIANE<br>1712 TROON LN<br>WALHALLA, SC 29691 | 31259 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GALLOWAY, GARY L.<br>1712 TROON LANE<br>WALHALLA, SC 29691 | 31522 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GALLUP, EDWARD<br>484 E 520TH AVE<br>PITTSBURG, KS 66762 | 61320 | 0.00 CLAIMED UNSECURED | 11/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GALLUP, GENEVIEVE<br>484 E 520TH AVE<br>PITTSBURG, KS 66762 | 61321 | 0.00 CLAIMED UNSECURED | 11/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GALU, JAMES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29430 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GALVEZ, VANESSA<br>2442 SHARON AVE.<br>DALLAS, TX 75211 | 62722 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10992 | GALVIN, DAVID J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29429 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GALVIN, WILLIAM F., III<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33034 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | GALYON, JOHN WESLEY<br>393 CR 1433<br>BONHAM, TX 75418 | 10469 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GAMBARDELLA, ALBERT J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33035 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | GAMBARDELLA, ANDREW<br>581 TOWNSEND AVE<br>NEW HAVEN, CT 06512 | 37307 | 0.00 CLAIMED UNSECURED | 12/17/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | GAMBER, JOSEPH JOHN<br>PO BOX 7312<br>NIKISKI, AK 99635 | 36749 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GAMBLE, BERNARD LEE<br>1127 SALUDA ST.<br>SUMMERTON, SC 29148 | 31560 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GAMBLE, PATRICIA, JR<br>19 SE 95TH PLACE<br>TRENTON, FL 32693 | 60055 | 0.00 CLAIMED UNSECURED | 08/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GAMBLE, RAYMOND<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33036 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | GAMELIN, DANIEL V<br>3117 VIA PREMIO<br>CARLSBAD, CA 92010 | 12729 | 0.00 CLAIMED UNSECURED | 10/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GAMMON, HOBERT<br>3739 OLD BROKEN BOW HWY<br>BROKEN BOW, OK 74728 | 63224 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE:  3,230

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | GANDY, RONNY<br>3431 CR 4330<br>LARUE, TX 75770 | 12195 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GANNON, MARTIN A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29428 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GANT, RONALD<br>908 ASHLAND DR<br>MESQUITE, TX 75149 | 11519 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GANTI, LAWRENCE, JR<br>900 E. WOODIN BLVD<br>DALLAS, TX 75216 | 13178 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GANTT, SANDRA<br>1016 COUNTY RD. 132<br>LEDBETTER, TX 78946 | 12199 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARACIA, ANTONIO<br>15B DEER MT RD.<br>EDGEWOOD, NM 87015 | 37398 | 0.00 CLAIMED UNSECURED | 12/22/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | GARAY, DANIEL E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29425 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARBER, ANGELA<br>3633 FLINTSTONE DRIVE<br>PLANO, TX 75074 | 62626 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARCIA, ALFREDO<br>101 APACHE CT.<br>GLEN ROSE, TX 76043 | 62854 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARCIA, BRENDA SOLEDAD<br>SAUVIGNON NO 1159<br>ALTOS DE VINA NO 274<br>QUILLOTA<br>QUILLOTA  2263262<br>CHILE | 62765 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARCIA, CHARLES<br>405 COMFORT PLACE #601<br>COMFORT, TX 78013 | 60932 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | GARCIA, DAVID<br>1048 SW 51 ROAD<br>DEEPWATER, MO 64740 | 15966 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARCIA, FELIX J.<br>***NO ADDRESS PROVIDED*** | 34428 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARCIA, FREDA<br>405 COMFORT PLACE #601<br>COMFORT, TX 78013 | 60933 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARCIA, GABRIEL A.<br>PO BOX 60632<br>LAS VEGAS, NV 89160 | 34403 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARCIA, GUSTAVO G<br>PO BOX 433735<br>SAN YSIDRO, CA 92143-3735 | 10620 | 0.00 CLAIMED PRIORITY | 08/17/15 | CLAIMED UNDET |
| 14-10992 | GARCIA, GUSTAVO GARCIA<br>5452 REDDING RD<br>SAN DIEGO, CA 92115 | 10622 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARCIA, JORGE MARTINEZ<br>AVE. SANTA JUANITA AK12 SANTA JUANITA<br>BAYAMON, PR 00956 | 13264 | 0.00 CLAIMED UNSECURED | 11/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARCIA, JORGE MARTINEZ<br>AVE. SANTA JUANITA AK12<br>SANTA JUANITA BAYAMON, PR 00956 | 13265 | 0.00 CLAIMED UNSECURED | 11/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARCIA, JORGE MARTINEZ<br>QUE SANTA JUANITA AK 12 SANTA JUANITA<br>BAYAMON, PR 00756 | 13267 | 0.00 CLAIMED SECURED | 11/10/15 | CLAIMED UNDET |
| 14-10992 | GARCIA, JORGE MARTINEZ<br>URB SANTA JUANITA<br>AK12 AVE SANTA JUANITA<br>BAYAMON, PR 00756 | 15132 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARCIA, JORGE MARTINEZ<br>URB. SANTA JUANITA<br>AK12 AVE SANTA JUANITA<br>BAYAMON, PR 00956 | 15240 | 0.00 CLAIMED SECURED | 12/08/15 | CLAIMED UNDET |
| 14-10992 | GARCIA, JOSE A.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16046 | 15,000.00 CLAIMED UNSECURED | 12/10/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                      PAGE: 3,232
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | GARCIA, JOSE A. CRUZ<br>CALLE 8G27 LAS VEGAS<br>CATANO, PR 00962 | 31218 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARCIA, JUAN M<br>2955 DEKALB ST. LOT #17<br>LAKE STATION, IN 46405 | 13553 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARCIA, MAC EUGENE<br>905 S 4TH ST.<br>BONHAM, TX 75418 | 12749 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARCIA, PARTICK<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31410 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARCIA, PAUL<br>1406 BERMUDA ST<br>HOLBROOK, AZ 86025 | 63453 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARDNER JR., GARRETT S.<br>1625 LUCAS CIRCLE<br>HARTSVILLE, SC 29550 | 63282 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARDNER, DIANNE<br>504 S MINOR ST.<br>KERSHAW, SC 29067 | 37501 | 0.00 CLAIMED UNSECURED | 01/11/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | GARDNER, GARRETT<br>1625 LUCAS CIR<br>HARTSVILLE, SC 29550 | 61402 | 0.00 CLAIMED UNSECURED | 11/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARDNER, GILBERT DENNIS<br>1201 DOWNWOOD DR<br>BURLESON, TX 76028 | 10216 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARDNER, GILBERT DENNIS<br>1201 DOWNWOOD DR<br>BURLESON, TX 76028 | 10217 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARDNER, JESSE WYLANE (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: PATSY GARDNER<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13650 | 80,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | GARDNER, LEWIE C.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36946 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  3,233

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | GARDNER, MICHAEL<br>902 MYSTIC DRIVE<br>GRANITE SHOALS, TX 78654 | 61779 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARDNER, ROBIN<br>1625 LUCAS CIRCLE<br>HARTSVILLE, SC 29550 | 63277 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARDNER, SHERYL<br>902 MYSTIC DRIVE<br>GRANITE SHOALS, TX 78654 | 61780 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARDNER, TERRY<br>7401 PLUMOSA LANE<br>FORT PIERCE, FL 34951 | 60602 | 0.00 CLAIMED UNSECURED | 09/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARDNER, WANDA<br>7401 PLUMOSA LANE<br>FORT PIERCE, FL 34951 | 60603 | 0.00 CLAIMED UNSECURED | 09/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARGIULO, ALEXANDER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29427 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARGIULO, ROBERT A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29426 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARGIULO, SALVATORE LOUIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29424 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARGUILO, VINCENT<br>630 THOREAU DRIVE<br>MT JOY, PA 17552 | 11006 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARIBAY, JACK S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29423 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARISON, IRA GENE (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: SUSAN RAE GARISON<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13621 | 80,000.00 CLAIMED UNSECURED | 11/19/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | GARLAND, JOHN P.<br>548 PORT CIRCLE<br>CLOVERDALE, CA 95425 | 30959 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARLAND, JOHN T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33037 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | GARMAN, GARY<br>411 CENTER ST<br>MOUNT WOLF, PA 17347 | 61993 | 0.00 CLAIMED UNSECURED | 12/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARMON, FRANK E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61614 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARMON, KIMBERLY<br>232 MIRAGE STREET<br>GILMER, TX 75645 | 12462 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARNER, CAROLE<br>1864 FOX HILL CT<br>HARTSVILLE, SC 29550-9319 | 62727 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARNER, CAROLE<br>1864 FOX HILL CT<br>HARTSVILLE, SC 29550-9319 | 62729 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARNER, MADISON<br>301 DEARBORN AVE<br>TOLEDO, OH 43605 | 30859 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARNETT, RUSSELL D<br>***NO ADDRESS PROVIDED*** | 12451 | 0.00 CLAIMED UNSECURED | 10/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GAROFALO, ROBERT L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29422 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARRAMORE, ROGER<br>3942 SE FAIRWAY WEST<br>STUART, FL 34997 | 60122 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARRARD, KATHY A.<br>111 ROGER MILLER RD<br>BASKIN, LA 71219 | 35085 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CLAIMS REGISTER AS OF 02/09/16
PAGE: 3,235
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | GARREN, CARL<br>899 ST. RTE 118<br>SWEET VALLEY, PA 18656 | 37474 | 0.00 CLAIMED UNSECURED | 01/07/16 | ** LATE FILED **CLAIMED UNDET |
| 14-10992 | GARREN, CARL<br>899 ST. RTE 118<br>SWEET VALLEY, PA 18656 | 37477 | 0.00 CLAIMED UNSECURED | 01/07/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | GARRETT, BRUCE M<br>3453 DANIELS CREEK RD.<br>COLLINSVILLE, VA 24078 | 12949 | 0.00 CLAIMED UNSECURED | 11/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARRETT, DAVID ROBERT<br>128 AVON DR.<br>TAYLORS, SC 29687 | 31561 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARRETT, EDWARD G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33038 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | GARRETT, JOHNNY<br>4253 BONSACK RD<br>ROANOKE, VA 24012 | 36809 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARRETT, PAUL<br>8410 CR 1213<br>ATHENS, TX 75751 | 62737 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARRETT, TOMMY ROSS<br>4253 BONSACK RD<br>ROANOKE, VA 24012 | 36806 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARRIS, BETTY W<br>2007 OLD IRON ROAD<br>HOPEWELL, VA 23860 | 61165 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARRIS, KAREN<br>PO BOX 772<br>GRANBURY, TX 76048 | 12245 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARRISON, DAWN R<br>301 W FRONT ST #816<br>MISSOULA, MT 59802 | 11643 | 0.00 CLAIMED UNSECURED | 09/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARRISON, GARY<br>25 OAK AVE<br>EATON, CO 80615 | 60834 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,236

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10992 | GARRITY, KEVIN<br>6261 MUIRLOCH COURT SOUTH<br>DUBLIN, OH 43017 | 60299 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARRY, TIMOTHY<br>***NO ADDRESS PROVIDED***<br>SAN MATEO, CA 94401 | 36641 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARRY, TIMOTHY<br>28 POWELL STREET<br>SAN MATEO, CA 94401 | 37471 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARRY, TIMOTHY<br>28 POWELL STREET<br>SAN MATEO, CA 94401 | 63525 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARTH, DARLENE V<br>3501 WINDWAY DR APT 1122<br>FORT WORTH, TX 76116 | 31092 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARTTNER, FREDERICK G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29421 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARUEY, SHAWN P.<br>175 CHARLES ST.<br>PITTSBURGH, PA 15237 | 37223 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | GARVEY, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29420 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARVEY, SISSY DORIS<br>1000 HILLCREST DR<br>GRAHAM, TX 76450 | 10434 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARVIN, CAROL<br>1139 WEHRUM RD<br>VINTONDALE, PA 15961 | 61951 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARVIN, JOHN<br>1139 WEHRUM RD<br>VINTONDALE, PA 15961 | 61950 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARY, DENNIS<br>4824 BLUE WATER CIRCLE<br>GRANBURY, TX 76049 | 63390 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10992 | GARZA, ENRIQUE<br>PO BOX 2296<br>FRIENDSWOOD, TX 77549-2296 | 60364 | 0.00 CLAIMED UNSECURED | 08/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARZA, ENRIQUE<br>PO BOX 2296<br>FRIENDSWOOD, TX 77549-2296 | 60365 | 0.00 CLAIMED UNSECURED | 08/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARZA, ENRIQUE<br>PO BOX 2296<br>FRIENDSWOOD, TX 77549-2296 | 60366 | 0.00 CLAIMED UNSECURED | 08/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARZA, JOHN G., JR.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13620 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | GARZA, SILVINO<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | 31787 | 300.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10992 | GARZANITI, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29419 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARZILLO, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33039 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | GARZINO, FRANK<br>161-29 JEWEL AVE APT 4-H<br>FLUSHING QUEENS, NY 11365 | 13185 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GARZIO, JOSEPH<br>137 N PROVIDENCE RD<br>HAZLETON, PA 18202 | 11495 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GASKA, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29418 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GASKINS, THOMAS R<br>9541 HICKORYHURST DR<br>NOTTINGHAM, MD 21236 | 14350 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | GASNER, LINDA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36697 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GASNER, LINDA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 37091 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GASPARRE, SALVATORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29417 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GASPERINI, PATRICK A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33040 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | GATES, JOAN<br>777 SILVER OAK DR<br>#K159<br>CARSON CITY, NV 89706 | 31446 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GATES, MARY<br>1204 4TH PARK RD.<br>PONTIAC, IL 61764 | 31716 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | GATES, MARY E.<br>1204 4H PARK RD<br>PONTIAC, IL 61764 | 31089 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GATEWOOD, ARTHA R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33041 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | GATLIN, JAMES L<br>907 GAINES<br>HERNANDO, MS 38632 | 12655 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GATTISON, GWENDOLYN<br>PO BOX 1651<br>DARLINGTON, SC 29540 | 11593 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | GATTO, JOSEPH L.<br>915 HOMECREST COURT<br>BROOKLYN, NY 11223 | 14788 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GATTO, LORRAINE A.<br>915 HOMECREST COURT<br>BROOKLYN, NY 11223 | 14787 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GAUDY, DORIS<br>220 PAULETTE DRIVE<br>ELIZABETH, PA 15037 | 61761 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GAUDY, JOSEPH<br>220 PAULETTE DRIVE<br>ELIZABETH, PA 15037 | 61759 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GAUDY, JOSEPH<br>220 PAULETTE DRIVE<br>ELIZABETH, PA 15037 | 61765 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GAUDY, NATALIE<br>220 PAULETTE DRIVE<br>ELIZABETH, PA 15037 | 62897 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GAUL, WILLIAM F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29414 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GAUNTT, KELVIN<br>928 CASTLE POND DRIVE<br>YORK, PA 17402 | 61146 | 0.00 CLAIMED UNSECURED | 10/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GAUNTT, RUSSELL DEVON<br>22995 HWY 49 SOUNT<br>TALLASSEE, AL 36078 | 12678 | 0.00 CLAIMED UNSECURED | 10/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GAUNTT, RUSSELL DEVON<br>22995 HWY 49 SOUNT<br>TALLASSEE, AL 36078 | 13440 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GAUSE-MCNAIR, LEE BERTHA<br>4222 MORTON DR<br>DURHAM, NC 27704 | 31562 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GAUTIER, KEITH A<br>75 RIVER PARK DRIVE<br>HAHNVILLE, LA 70057 | 12109 | 0.00 CLAIMED UNSECURED | 10/06/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10992 | GAVIN, PAUL MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33042 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | GAYLORD, BYRON FBO JOSEPH GAYLORD<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | 16661 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10992 | GAYNOR, GLORIA<br>40 WEST 135TH STREET, APT. 3M<br>NEW YORK, NY 10037 | 12300 | 0.00 CLAIMED UNSECURED | 10/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GAYOSO, MERCEDES<br>1820 NEWTON DRIVE<br>CORONA, CA 92882 | 60135 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GAZO, JOHN RICKY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29416 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GEARY, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29415 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GECK, MARTIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29413 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GEE, WINFORD, JR.<br>1130 N. DENTON<br>MEXIA, TX 76667 | 36658 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GEHSHAN, LINDA<br>40 CONCORD LANE<br>STATEN ISLAND, NY 10304 | 10496 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GEIER, CHARLOTTE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15229 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | GEIER, CRAIG<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15172 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GEIER, DARREN<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15173 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GEIER, GARY<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15175 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GEIER, ROBERT H<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15461 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | GEISEL, HARRY<br>309 DONRUTH LANE<br>JOHNSTOWN, PA 15909 | 61971 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GEISER, AMIE<br>1091 MCKINLEY AVE<br>APT 2<br>JOHNSTOWN, PA 15905 | 28963 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GEISER, PATRICK C.<br>1430 BRIER AVE<br>JOHNSTOWN, PA | 28962 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GEISER, PATRICK T.<br>1430 BRIER VE<br>JOHNSTOWN, PA 15902 | 28960 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GELLER, FREDERICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29412 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GELNETT, JOHN A.<br>2006 MEISEVILLE RD<br>MOUNT PLEASANT MILLS, PA 17853 | 15821 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | GELOCK, STANLEY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16103 | 70,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | GENE, ROBERT L<br>103 JASON DR<br>MONROE, LA 71202 | 11201 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GENIDA LEWIS (HENDERSON)<br>4700 ROCKFIELD RD<br>NORTH CHESTERFIELD, VA 23237 | 13740 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GENTILE, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29411 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GENTRY, BRANDON<br>PO BOX 2615<br>NAPA, CA 94558 | 62367 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GENTRY, CALLIE<br>740 E. 43TH ST. APT 210<br>CHICAGO, IL 60653 | 13224 | 0.00 CLAIMED PRIORITY | 11/09/15 | CLAIMED UNDET |
| 14-10992 | GENTRY, CALLIE M<br>740 E. 43RD ST<br>CHICAGO, IL 60653 | 13220 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GENTRY, JAMES J<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | 34986 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | 34982 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | 34983 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | 34984 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | 34985 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | 34987 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | 34988 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | 36645 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | 36646 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | 36647 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | 36648 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | 36649 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | 36650 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | 36651 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | 36652 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GENTRY, MICHAEL<br>9974 BANNON CT.<br>MIAMISBURG, OH 45342 | 60024 | 0.00 CLAIMED UNSECURED | 08/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GENTRY, NORMAN D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62602 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | GENTRY, SANDRA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62605 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GENTY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | 34989 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GEORGE, BETTI<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36705 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GEORGE, BETTI<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 37090 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GEORGE, KATHRYN E<br>16625 ALDEN AV<br>GAITHERSBURG, MD 20877-1503 | 12080 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GEORGE, LEWIS ANDREW<br>3480 UNICORN ST<br>PAHRUMP, NV 89048 | 12045 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GEORGE, LOYAL<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16061 | 15,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | GEORGE, LYNN M<br>614 FAIRMONT ST<br>LATROBE, PA 15650 | 14931 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GEORGE, NORA<br>7821 SW 180 STREET<br>MIAMI, FL 33157 | 13988 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GEORGE, VIVIAN V B<br>16625 ALDEN AV<br>GAITHERSBURG, MD 20877-1503 | 12079 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GEORGES, JOHN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29408 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | GERACE, JOHN J<br>646 FRIAR DRIVE<br>YARDLEY, PA 19067 | 10832 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GERALD DEAN HUNTING (DECEASED)<br>C/O DIXIE HUNTING, SPOUSE<br>3224 ASHWOOD LN<br>IONA, ID 83427 | 12532 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GERCON, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29410 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GERDES, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33043 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | GEREGA, ERIKA<br>20-32 PALMETTO STREET<br>RIDGEWOOD, NY 11385 | 30995 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GERENSTEIN, BARRY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33044 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | GERGER, HALIL IBRAHIM<br>9840 NW 18TH ROAD<br>GAINESVILLE, FL 32606 | 13950 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GERKEN, JAMES D.<br>PO BOX 334<br>ORANGE, TX 77631 | 14287 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GERLACH, PATTI L.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15235 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GERLACH, ROBERT E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29409 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CLAIMS REGISTER AS OF 02/09/16

PAGE:  3,246

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | GERLINSKY, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29407 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GERMANN, JEROME<br>1530 BIG THREE MILE RD.<br>ABERDEEN, OH 45101 | 61581 | 0.00 CLAIMED UNSECURED | 11/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GEROLAMI, LOUIS L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29406 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GERREN, DIANA<br>619 JACKSON ST<br>ROCKDALE, TX 76567 | 61324 | 0.00 CLAIMED UNSECURED | 11/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GERREN, DIANA ROCHELLE<br>619 JACKSON<br>ROCKDALE, TX 76567 | 11585 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GERREN, MIKE<br>619 JACKSON ST.<br>ROCKDALE, TX 76567 | 61312 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GERSHKOWITZ, DANIEL<br>3514 GOLDEN RAIN SW<br>GAINESVILLE, GA 30504 | 60961 | 0.00 CLAIMED UNSECURED | 10/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GERSTEL, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29404 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GERSTENBERGER, VIRGIL<br>8450 S CROW CUTOFF<br>PUEBLO, CO 81004 | 60804 | 0.00 CLAIMED UNSECURED | 10/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GERTNER, MURRAY S<br>67 MOUNTAIN AVE<br>MENDHAM, NJ 07945 | 10348 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GERVER, MICHAEL<br>3031 SAMOSA HILL CIRCLE<br>CLERMONT, FL 34714 | 11852 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | GERVER, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33045 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | GESSELLI, EUGENE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29405 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GESSER, JAY<br>122 MERRITT LANE<br>NEW FLORENCE, PA 15944 | 37466 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GESSMAN, ALFONS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29403 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GEST, MARY D<br>1193 CR 434 LOOP<br>ROCKDALE, TX 76567 | 13767 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GEST, WILLIAM LUKE<br>1193 COUNTY ROAD 434 LOOP<br>ROCKDALE, TX 76567 | 13776 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED UNDET |
| 14-10992 | GESUALE, EUGENE<br>33 BARTON<br>CHURCHILL, PA 15221 | 60320 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GESZTES, VILMOS<br>71 BLOOMERSIDE RD<br>NORTH SALEM, NY 10560 | 62130 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GEYER, CHARLES W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29402 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GHIZDAREANU, DAN G.<br>3701 WEXFORD PL. N<br>AUGUSTA, GA 30907 | 35103 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GHOLSTON, RUFUS H<br>P.O. BOX 323<br>3261 HWY 11<br>CASON, TX 75636 | 12554 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | GIALLORETO, FRANK M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29401 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIAMBRUNO, MARIE<br>2 MELROSE ST.<br>ELMONT, NY 11003 | 34396 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIAMBRUNO, PHILIP (DECEASED)<br>2 MELROSE ST.<br>ELMONT, NY 11003 | 34395 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIAMMARCO, JOHN A<br>76 PLAIN ROAD<br>PO BOX 421<br>HINSDALE, NH 03451-0421 | 11588 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIAMPIETRO, GLENN<br>24055 WATER LILY COURT<br>PLAINFIELD, IL 60585 | 61022 | 0.00 CLAIMED UNSECURED | 10/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIANNATTASIO, GINA MARIE<br>136 WEST HEATHER DRIVE<br>LULING, LA 70070 | 37447 | 950,000.00 CLAIMED UNSECURED | 01/05/16 | ** LATE FILED ** |
| 14-10992 | GIANNATTASIO-LAKATOS, GINAMARIE<br>136 WEST HEATHER DRIVE<br>LULING, LA 70070 | 37446 | 0.00 CLAIMED UNSECURED | 01/05/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | GIARDINA VINCENZO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29400 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIARRAPUTO, PAUL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33046 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | GIATTINI, BENJAMIN J<br>31 GRATTAN ST<br>NEW HYDE PARK, NY 11040-2409 | 16569 | 100,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | GIATTINI, BENJAMIN J<br>31 GRATTAN ST<br>NEW HYDE PARK, NY 11040-2409 | 16570 | 500,000.00 CLAIMED UNSECURED | 12/11/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | GIBBONS, JOHN EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29398 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIBBONS, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29399 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIBBS EWING, JANET<br>P.O. BOX 34<br>HARTFORD, WV 25247 | 62674 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIBBS, BILLIE<br>3487 CYNTHIA DR.<br>JOHNS ISLAND, SC 29455 | 15949 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIBBS, BOBBY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17088 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | GIBBS, FREDERICK<br>4 MORNING GLORY CT.<br>HOMOSASSA, FL 34446 | 61038 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIBBS, NOAH<br>***NO ADDRESS PROVIDED*** | 36659 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIBBS, PATRICIA<br>***NO ADDRESS PROVIDED*** | 34388 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIBBS, PATRICIA<br>1136 OLD WHITESVILLE RD<br>MOCKS CORNER, SC 29461 | 34397 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIBBS, PATRICIA<br>1136 OLD WHITESVILLE RD<br>MOCKS CORNER, SC 29461 | 36784 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIBBS, PATRICIA<br>4 MORNING GLORY CT.<br>HOMOSASSA, FL 34446 | 61039 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIBBS, SELDON C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29397 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,250

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | GIBBS, WASHINGTON<br>***NO ADDRESS PROVIDED*** | 34386 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIBBS, WASHINGTON<br>1136 OLD WHITESVILLE RD<br>MONCKS CORNER, SC 29461 | 34391 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIBNEY, KENNETH J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29396 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIBSON, CHAD<br>1681 CR 236 E<br>HENDERSON, TX 75652 | 11475 | 0.00 CLAIMED UNSECURED | 09/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIBSON, COLEY B.<br>PO BOX 1901<br>CHESTER, SC 29706 | 15871 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIBSON, CORTNEY<br>2278 SANTUC CARLISLE HWY<br>UNION, SC 29379 | 62609 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIBSON, GALEN<br>1000 BALLARD RD<br>VAN ALSTYNE, TX 75495 | 16439 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIBSON, GARCIA W<br>2427 46TH STREET<br>MERIDIAN, MS 39305 | 10992 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIBSON, LAUREEN<br>104 PEACH LN<br>FORT VALLEY, GA 31030 | 60677 | 0.00 CLAIMED UNSECURED | 09/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIBSON, LAWRENCE<br>300 S. ANDREWS AVE<br>GOLDSBORO, NC 27530 | 14546 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIBSON, PATTY<br>707 S MARSHALL<br>HENDERSON, TX 75654 | 10382 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIBSON, SADE<br>531 TOLUCA ST<br>UNION, SC 29379 | 62606 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CLAIMS REGISTER AS OF 02/09/16

PAGE:  3,251

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10992 | GIBSON, SAMUEL III<br>14108 MONTE VISTA<br>DETROIT, MI 48238 | 14708 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIBSON, SONDRA<br>614 GILMER RD #45<br>LONGVIEW, TX 75604 | 11556 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIBSON, WILLIAM<br>517 8TH AVE N<br>GREYBULL, WY 82426 | 61050 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIBSON, WILLIAM<br>PO BOX 682<br>GREYBULL, WY 82426 | 61806 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIELAROWSKI, DAVID<br>1265 LINDEN VUE DRIVE<br>CANONSBURG, PA 15317 | 62000 | 0.00 CLAIMED UNSECURED | 12/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIESE, MARVIN E<br>205 EAST ARBOR AVE, APT 111G<br>BISMARCK, ND 58504 | 12375 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIGLIO, ANTHONY<br>3505 49TH ST.<br>METAIRIE, LA 70001 | 61955 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIILBY, NORMAN<br>2949 GLENPARK RD<br>PALM HARBOR, FL 34683 | 62926 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIL, FRANCISCO<br>1034 B ST<br>P.O. BOX 4229<br>SAN LUIS, AZ 85349 | 60494 | 0.00 CLAIMED UNSECURED | 08/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GILBERT, EDWARD<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16082 | 15,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | GILBERT, JOHNNY L.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | 32085 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE:  3,252

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | GILBERT, JOSEPH EUGENE<br>950 JEWELL MAIN RD<br>JEWELL RIDGE, VA 24622-5000 | 31563 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GILBERT, LARRY E.<br>502 13TH AVE<br>TWO HARBORS, MN 55616 | 16428 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GILBERT, NORBERT E<br>34 HINGHAM ROAD<br>N. GRAFTON, MA 01536 | 12823 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GILBERT, NORRIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29395 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GILBERT, SANDRA<br>9014 WEST PURDUE AVENUE<br>PEORIA, AZ 85345 | 60215 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GILBREATH, DAVID<br>563 COUNTY ROAD 2110<br>QUITMAN, TX 75783 | 62349 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GILBREATH, JO<br>703 LANCE ROAD<br>QUITMAN, TX 75783 | 62346 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GILBREATH, WAYNE<br>703 LANCE ROAD<br>QUITMAN, TX 75783 | 62344 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GILBRETH, DAVID<br>14851 MC VAY CT.<br>SAN JOSE, CA 95127 | 60244 | 0.00 CLAIMED UNSECURED | 08/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GILBY JR, NORMAN<br>36 CAPRONA ST<br>SEBASTIAN, FL 32958 | 63176 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GILBY, DAVID<br>2949 GLENPARK RD<br>PALM HARBOR, FL 34683 | 61953 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GILBY, DAVID<br>2949 GLENPARK RD<br>PALM HARBOR, FL 34683 | 61954 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                          PAGE:  3,253
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | GILBY, DORIS<br>2949 GLENPARK RD<br>PALM HARBOR, FL 34683 | 62800 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GILBY, NORMAN<br>2949 GLENPARK RD.<br>PALM HARBOR, FL 34683 | 62802 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GILBY, NORMAN<br>136 CAPRONA ST<br>SEBASTIAN, FL 32958 | 63173 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GILCHRIST, WELDON T<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31347 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GILDERSLEEVE, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29394 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GILES, BRUCE ROLAND (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: ALBERTA GILES<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13624 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | GILI, MARYGLEN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33047 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | GILL, DAVID<br>1101 SEVEN BAR RANCH ROAD<br>SEYMOUR, TX 76380 | 62474 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GILL, JOHN M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62295 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GILL, LAURENT<br>13 FARLEY CIR<br>LEWISBURG, PA 17837-9205 | 60111 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GILL, RICHARD E<br>4310 DALZELL RD.<br>WHIPPLE, OH 45788 | 12653 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10992 | GILL, ROSE R<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62078 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GILLELAND, JOSEPH R.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13623 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | GILLEN, DAVID W<br>13005 FM 730 SOUTH<br>P.O. BOX 235<br>AZLE, TX 76098 | 10270 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GILLIAM, BROCK<br>119 BEALL RD<br>LONGVIEW, TX 75604 | 15716 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GILLIAM, BROCK<br>119 BEALL RD<br>LONGVIEW, TX 75604 | 15719 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GILLIAM, DE ETTA DUDLEY<br>210 MANOR WAY<br>CARTERSVILLE, GA 30120 | 12828 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GILLIAM, DONNA<br>119 BEALL RD<br>LONGVIEW, TX 75604 | 15718 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GILLIAM, DONNA<br>119 BEALL RD<br>LONGVIEW, TX 75604 | 15721 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GILLIAM, JEFF<br>119 BEALL RD<br>LONGVIEW, TX 75604 | 15717 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GILLIAM, JEFF<br>119 BEALL RD<br>LONGVIEW, TX 75604 | 15720 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GILLIAM, NANCY<br>10 NORTHFIELD DR<br>NEWNAN, GA 30265 | 62142 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GILLISPIE, MARK D<br>2466 FM 22E<br>JACKSONVILLE, TX 75766 | 61826 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                      PAGE:  3,255

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | GILMORE, JACQUELINE<br>PO BOX 154607<br>LUFKIN, TX 75915 | 12222 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GILROY, ROBERT<br>36 CAYUGA AVE<br>EAST NORTHPORT, NY 11731 | 60294 | 0.00 CLAIMED UNSECURED | 08/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIMBEL, MICHAEL P.<br>9184 LONGSWAMP RD<br>ALBURTIS, PA 18011 | 15098 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIMBEL, MICHAEL P.<br>9184 LONGSWAMP RD<br>ALBURTIS, PA 18011 | 15687 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIMBEL, MICHAEL P.<br>9184 LONGSWAMP RD<br>ALBURTIS, PA 18011 | 30954 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GINES, ABE S.<br>PO BOX 59<br>PORT GIBSON, MS 39150 | 37439 | 0.00 CLAIMED UNSECURED | 01/04/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | GINES, SHIRLEY<br>P.O. BOX 297<br>HERMANVILLE, MS 39086 | 13435 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GINTER, EDWIN LEE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29393 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIORDANENGO, ANTHONY<br>471 ROSE STREET<br>LIVERMORE, ALAMEDA, CA 94550 | 61716 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIORDANO, ALDO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29392 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIORDANO, ALFRED J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29391 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                                                    PAGE:  3,256
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | GIORDANO, DAVID FRED<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29390 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIORDANO, JOHN O.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33048 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | GIORDANO/ARONSON, JOYCE<br>190 HAMILTON AVE<br>ISLAND PARK, NY 11558-1931 | 62961 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIORGI, PHILIP<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29389 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIOVINGO, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29388 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIPPRICH, STEPHEN<br>701 MAYTON CT<br>BEL AIR, MD 21014 | 61348 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIRARDIN, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29387 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GISH, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33049 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | GITTO, JOSEPH F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29386 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIUSTINO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29385 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10992 | GIVEANS, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29384 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIVENS, CARL DENTON<br>74 CR 440<br>DAYTON, TX 77535-8462 | 11122 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GIVENS, CARL DENTON<br>74 COUNTY ROAD 440<br>DAYTON, TX 77535-8462 | 11133 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED UNDET |
| 14-10992 | GIVENS, STANLEY, SR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33050 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | GJURICH, MILAN<br>121 STATE ST<br>JOHNSTOWN, PA 15905 | 60081 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GLADUS, WILLIAM K.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33051 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | GLASER, MELVYN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29383 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GLASER, RICHARD L.<br>P.O. BOX 38<br>2399 F.M. 1915<br>BUCKHOLTS, TX 76518 | 15810 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GLASGOW, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33052 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | GLASGOW, JOSEPH<br>5204 CR 1507<br>ATHENS, TX 75751 | 63273 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                    PAGE:  3,258

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | GLASGOW, TERESA<br>5204 CR 1507<br>ATHENS, TX 75751 | 63298 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GLASPIE, TERRY LEWIS (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: TISHA LISTER<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13622 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | GLASSIE, FRANK L.<br>325 MELROSE ST<br>MARION HEIGHTS, PA 17832 | 35068 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GLAUSER, ANDREW<br>19 CAMELOT DR<br>WEST SENECA, NY 14224 | 62466 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GLEASON, JAMES M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29382 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GLEESON, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29381 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GLENN, LOUISE<br>3601 ENDSLEY RD<br>GRANBURY, TX 76049 | 63225 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GLENN, LOUISE<br>3601 ENDSLEY RD<br>GRANBURY, TX 76049 | 63227 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GLIBOWSKI, MICHAEL J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29380 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GLIBOWSKI, STEPHEN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29379 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GLIEDMAN, PHILIP H, JR<br>9110 35TH STREET NORTH<br>PINELLAS PARK, FL 33782 | 11215 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                          PAGE: 3,259

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                               CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | GLOGOWER, WARREN<br>49 IVY WAY<br>ABERDEEN, NJ 07747 | 11056 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GLOVER, KWANE<br>2910 N. RINGGOLD ST<br>PHILADELPHIA, PA 19132 | 63347 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GLOVER, WADE R.<br>103 BOLEYN LOOP RD.<br>NEW BERN, NC 28562 | 13929 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GLOVER, WILLIAM ZACK<br>1005 ADRIFT CT<br>CROSBY, TX 77532 | 13578 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED UNDET |
| 14-10992 | GNEFKOW, SUSAN K.<br>1912 HAROLD DR.<br>RAYMORE, MO 64083 | 37339 | 0.00 CLAIMED UNSECURED | 12/17/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | GNIBUS, ROBERT J<br>4439 KENAI COURT<br>SANTA MARIA, CA 93455-3766 | 62310 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GNIBUS, ROBERT J<br>4439 KENAI COURT<br>SANTA MARIA, CA 93455-3766 | 62314 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GNIBUS, ROBERT J<br>4439 KENAI COURT<br>SANTA MARIA, CA 93455-3766 | 62315 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GNIBUS, ROBERT J<br>4439 KENAI COURT<br>SANTA MARIA, CA 93455-3766 | 62318 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GNIBUS, ROBERT J<br>4439 KENAI COURT<br>SANTA MARIA, CA 93455-3766 | 62319 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOAD, BARBARA S<br>8250 N HARRAH RD<br>P.O BOX 414<br>HARRAH, OK 73045 | 10537 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GODFREY, BARBARA M<br>1650 POORBOY RD<br>GREAT FALLS, SC 29055 | 34926 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,260

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | GODFREY, FLOYD W.<br>650 POORBOY RD<br>GREAT FALLS, SC 29055 | 34925 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GODFREY, JAMES M<br>1650 POORBOY RD<br>GREAT FALLS, SC 29055 | 34928 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GODFREY, JEFFREY G<br>1650 POORBOY RD<br>GREAT FALLS, SC 29055 | 34927 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GODSEY, ANNABELLE<br>117 NYETIMBER PARKWAY<br>MOON TWP, PA 15108 | 63481 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GODWIN, BETTY LOU<br>159 EVERGREEN ESTATES<br>ELLSWORTH, WI 54011 | 14230 | 0.00 CLAIMED UNSECURED | 11/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GODWIN, JAMES H., JR.<br>2531 30 AVE NORTH<br>TEXAS CITY, TX 77590 | 14780 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GODWIN, RONALD W<br>1745 CR 108<br>CARTHAGE, TX 75633 | 12850 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOETKE, CHRISTOPHER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29378 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOFF, JUNG LAZ<br>2428 HALBERT STREET<br>FORT WORTH, TX 76112 | 34369 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOFFMAN, LEROY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33053 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | GOIN, VALDA LEE<br>411 N. CHERRY ST<br>AUBREY, TX 76227 | 12317 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOLDBERG, BECKY B.<br>6819 BRADLEY RD.<br>SANFORD, NC 27330 | 31260 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | GOLDBERG, BENNY<br>6819 BRADLEY RD.<br>SANFORD, NC 27330 | 62229 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOLDBERG, MORTON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29377 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOLDEN, ANTHONY<br>24539 160TH STREET<br>ALTAMONT, MO 64620 | 60542 | 0.00 CLAIMED UNSECURED | 08/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOLDEN, GWENDOLYN<br>24539 160TH STREER<br>ALTAMONT, MO 64620 | 60543 | 0.00 CLAIMED UNSECURED | 08/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOLDEN, LINCOLN<br>24 CR. 139<br>CARROLLTON, MS 38917 | 37475 | 0.00 CLAIMED UNSECURED | 01/07/16 | ** LATE FILED **CLAIMED UNDET |
| 14-10992 | GOLDEN, LINCOLN<br>1177 ALVASTAGE ROAD<br>KILMICHAEL, MS 39747 | 37478 | 0.00 CLAIMED UNSECURED | 01/07/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | GOLDEN, RONNY, JR.<br>700 CR 2980<br>P.O. BOX 127<br>HUGHES SPRINGS, TX 75656 | 36814 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08930 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10992 | GOLDNER, EDWIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29376 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOLDSTEIN, IRVING F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33054 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | GOLLIHAR, SARAH GENEICE (MORRIS)<br>158 BAYWOOD BLVD<br>MABANK, TX 75156-8937 | 14280 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                                                    PAGE:  3,262
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10992 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09143 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10992 | GOMEZ, BRANDON<br>406 COUNTY ROAD 105<br>WALNUT SPRINGS, TX 76690 | 60075 | 0.00 CLAIMED UNSECURED | 08/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOMEZ, DENEEN<br>1027 BOSCOMBE CT.<br>GRAND PRAIRIE, TX 75052 | 61104 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOMEZ, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33055 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | GOMEZ, JUAN C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33146 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | GOMEZ, SERGIO L. GONZALEZ<br>CALLE 18-BB-7 - V GUADALUPE<br>CAGUAS, PR 00725 | 14860 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GONZALES, ISRAEL<br>4629 TRAIL LAKE DR<br>FT WORTH, TX 76133 | 12864 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GONZALES, JOHN<br>1206 PASEO DEL ORO<br>TEMPLE, TX 76502 | 14876 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GONZALES, KATHY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36704 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GONZALES, KATHY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 37089 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,263

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | GONZALEZ LUENGO, JOSE<br>PROLONGACION 5 ORIENTE 225 DPTO 1103<br>VILLA DEL MAR<br>CHILE | 63283 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GONZALEZ, CARMEN<br>ALTOS DE VINA NO 274<br>AV. PLAYA ANCHA NO 537<br>VALPARAISO<br>VILLA DEL MAR 2520000<br>CHILE | 62694 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GONZALEZ, CARMEN PAZ<br>ALTOS DE VINA 274<br>AV. PLAYA ANCHA 537<br>V REGION DE VALPARAISO<br>VILLA DEL MAR 2520000<br>CHILE | 62743 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GONZALEZ, CRISTOBAL J.<br>14574 SW 110 ST<br>MIAMI, FL 33186 | 29080 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GONZALEZ, ELIAS ANTONIO CANEPA<br>CONDOMINIO BOSQUES ARRAYAN-NAVIO<br>SAN MARTIN 74 B<br>VAPARAISO | 35096 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GONZALEZ, ESMERALDA G<br>507 PIKE RIDGE DR.<br>SAN ANTONIO, TX 78221-3228 | 13401 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GONZALEZ, JOSE<br>14265 VAN NUYS BLVD #100<br>ARLETA, CA 91331 | 30975 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GONZALEZ, JOSE I.<br>18862 FM 1797 E.<br>TATUM, TX 75691 | 16297 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GONZALEZ, JUAN<br>CALLE TRES<br>CASA 28<br>VALPARAISO<br>CHILE | 62062 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GONZALEZ, RITA<br>310 HALCOX ST.<br>OXNARD, CA 93030 | 37286 | 0.00 CLAIMED UNSECURED | 12/17/15 | ** LATE FILED **CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | GONZALEZ, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33147 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | GOOD, BRIAN<br>5936 OPOSSUM LANE<br>SLATINGTON, PA 18080 | 62177 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOOD, JOSEPH J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29375 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOOD, PERRY<br>24 SUNRISE TERRACE<br>MILLERSVILLE, PA 17551 | 61314 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOOD, ROBERT B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29374 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOODE, FRANCIS P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29373 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOODENOUGH, JO LEE<br>828 SE 21ST ST<br>CRYSTAL RIVER, FL 34429 | 11671 | 0.00 CLAIMED UNSECURED | 09/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOODENOUGH, KENNETH<br>828 SE 21ST STREET<br>CRYSTAL RIVER, FL 34429 | 60592 | 0.00 CLAIMED UNSECURED | 09/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOODGER, GEORGE STANLEY<br>79 GREENLAKE DRIVE<br>GREENVILLE, RI 02828 | 12319 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOODLEAF, GEORGE H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29372 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOODMAN, AA<br>398 GOLFSIDE TRL<br>MART, TX 76664 | 62728 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | GOODMAN, CODY<br>101 CORRAL ROAD<br>GODLEY, TX 76044 | 61468 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOODMAN, DEBRA<br>8680 N. RIVER RD<br>PASO ROBLES, CA 93446 | 61467 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOODMAN, GEORGE E.<br>454 SUNNY SLOPE CIRCLE<br>CAMDENTON, MO 65020 | 15878 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOODMAN, LARRY J<br>211 SEASONS W. AVE.<br>SHERMAN, TX 75092 | 12299 | 0.00 CLAIMED UNSECURED | 10/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOODMAN, MICHELLE<br>1667 TASKA RD<br>RED BANK, MS 38661 | 14855 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOODMAN, MICHELLE<br>1667 TASKA RD<br>RED BANK, MS 38661 | 14856 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOODMAN, PAMELA EDGE<br>1812 TAYLOR SPRINGS RD.<br>VIDALIA, GA 30474 | 12649 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOODMAN, PAUL I. (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: PAMELA GOODMAN<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13600 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | GOODMAN, PHILLIP J,<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32907 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | GOODRICH, DAVID<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29371 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOODSON, DAVID HUGHES<br>236 BEECHWOOD AVE<br>ROOSEVELT, NY 11575 | 11967 | 0.00 CLAIMED UNSECURED | 10/02/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                    PAGE:  3,266
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | GOODSON, ED<br>4104 COUNTRY LANE<br>GRANBURY, TX 76048 | 61179 | 0.00 CLAIMED UNSECURED | 10/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOODSON, FRANCES<br>236 BEECHWOOD AVE<br>ROOSEVELT, NY 11575 | 11966 | 0.00 CLAIMED UNSECURED | 10/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOODSON, SHEREEN<br>236 BEECHWOOD AVE<br>ROOSEVELT, NY 11575 | 11968 | 0.00 CLAIMED UNSECURED | 10/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOON VALENTIEN, CONNIE<br>190 DEERFIELD RD<br>MORGANVILLE, NJ 07751 | 60449 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GORD, HARVEY EDWIN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36947 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GORDON, DAVID T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29370 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GORDON, NICOLE<br>2642 PIPING ROCK TRL<br>AUSTIN, TX 78748 | 14429 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GORDON, THERESA D.<br>204 WALNUT HILL FARM RD.<br>GAFFNEY, SC 29340 | 31261 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GORDON, TONNIE<br>3269 SCHEIBLER ROAD<br>MEMPHIS, TN 38128 | 60559 | 0.00 CLAIMED UNSECURED | 09/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GORDON, WILMA<br>612 OLD SUNSET HILL<br>HENDERSONVILLE, NC 28792 | 31564 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GORMAN, BEVERLY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17249 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | GORMAN, GARY<br>351 117TH AVE. N.W.<br>COON RAPIDS, MN 55448 | 61017 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE:  3,267

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10992 | GORMAN, GERARD A<br>130 SHERWOOD DR<br>FREEHOLD, NJ 07728 | 11301 | 0.00 CLAIMED UNSECURED | 09/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GORMAN, MARTIN T.<br>17517 LEAVENWORTH RD<br>TONGANOXIE, KS 66086 | 15117 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GORMAN, MICHAEL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17234 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | GORMAN/ZIMMERMAN, KATHLEEN<br>908 PARK PLAZA<br>WEXFORD, PA 15090 | 63033 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GORMAN/ZIMMERMAN, KATHLEEN<br>908 PARK PLAZA<br>WEXFORD, PA 15090 | 63460 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GORNIC, GERALD S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29369 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOSHIEN, ROY DEAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29368 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOSNEY, TINA<br>4716 FEISER RD<br>LATONIA, KY 41015 | 15896 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOSSAGE, ARNOLD A<br>306 SPRUCE ST<br>MOUNT CARMEL, TN 37645-3327 | 10211 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOSSARD, EARL ROBERT<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36948 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOSSETT, CHARLES M<br>200 MACARTHUR CT<br>IRVING, TX 75061 | 10096 | 0.00 CLAIMED UNSECURED | 08/05/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,268

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | GOTCHER, DAVID RAY<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13599 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | GOTTLIEB, ALAN W<br>89 TOBIN AVE<br>GREAT NECK, NY 11021-4436 | 14240 | 209,600.00 CLAIMED UNSECURED | 11/25/15 | |
| 14-10992 | GOTTLIEB, ALAN W.<br>89 TOBIN AVE<br>GREAT NECK, NY 11021-4436 | 14239 | 0.00 CLAIMED UNSECURED | 11/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOUYD, MARTIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29367 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOVAN, LOIS MARIE<br>421 HESTER<br>P.O. BOX 648<br>LEXINGTON, TX | 14774 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOVEA, JESUS MANUEL ENRIQUEZ<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | 14978 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOVEA, JESUS MANUEL HENRIQUEZ<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | 12540 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOVEA, JESUS MANUEL HENRIQUEZ<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | 14386 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOZDZIALSKI, STEVAN<br>2230 NOTTAWAY DR<br>CLEBURNE, TX 76033 | 61074 | 0.00 CLAIMED UNSECURED | 10/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GOZLEY, EUGENE M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29366 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRABER, DONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29365 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | GRABIAS, DAVID<br>46 E BENTON ST<br>DUNKIRK, NY 14048 | 60908 | 0.00 CLAIMED UNSECURED | 10/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRABILL, DARLENE M.<br>131 ALPINE HEIGHTS RD<br>CHAMPION, PA 15622-3024 | 29096 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRABLIAUSKAS, EDWARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29364 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRABOWSKI, STANLEY JOSEPH<br>15 BEECH ROAD<br>MOHNTON, PA 19540 | 11911 | 0.00 CLAIMED UNSECURED | 09/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRACE, ROBERTA<br>PO BOX 16392<br>SOUTH LAKE TAHOE, CA 96151 | 60962 | 0.00 CLAIMED UNSECURED | 10/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRACI, GIUSEPPE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29363 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRACIA, MARITZA<br>37-15 81ST STREET APT 5C<br>JACKSON HEIGHTS, NY 11372 | 34331 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRACIA, MARITZA<br>37-15 81ST STREET APT 5C<br>JACKSON HEIGHTS, NY 11372 | 63470 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRADY, LARRY C<br>3873 INDIAN SPRINGS RD.<br>SEVEN SPRINGS, NC 28578 | 13759 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRAESER, THOMAS D.<br>1024 COLUMBINE ST<br>GOLDEN, CO 80403-1303 | 14869 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRAFFEO, MARIO A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32908 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                           PAGE: 3,270

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | GRAGG, TODD<br>414 E 2ND<br>MINNEAPOLIS, KS 67467 | 61148 | 0.00 CLAIMED UNSECURED | 10/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRAHAM, BILL<br>5168 CR 4700<br>ATHENS, TX 75752 | 12250 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRAHAM, CHRIS<br>16 WOODHILL PL<br>AIKEN, SC 29803 | 60008 | 0.00 CLAIMED UNSECURED | 08/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRAHAM, CRAIG<br>1232 RIO GRANDE DR<br>BEN BROOK, TX 76126 | 11942 | 0.00 CLAIMED UNSECURED | 10/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRAHAM, GWENDOLYN<br>807 N. CENTER STREET<br>GOLDSBORO, NC 27530 | 37281 | 0.00 CLAIMED UNSECURED | 12/17/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | GRAHAM, J DOUGLAS<br>85 HATHAWAY RD<br>GOSHEN, VT 05733-8436 | 12143 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRAHAM, JAMES T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32909 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | GRAHAM, JOE NEAL<br>2294 COUNTY ROAD (C.R.) 3818<br>ATHENS, TX 75752 | 37225 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | GRAHAM, MARK<br>162 HIGHLAND RD.<br>BETHEL PARK, PA 15102 | 61480 | 0.00 CLAIMED UNSECURED | 11/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRAHAM, RAYMOND<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36949 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRAHAM, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29362 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRAHAM, VERNELL<br>622 W 8TH ST<br>LANCASTER, TX 75146 | 10235 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | GRAHAM, VERNELL<br>622 W 8TH ST<br>LANCASTER, TX 75146-1578 | 10303 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED UNDET |
| 14-10992 | GRAHAM, WALTER C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29138 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRAHAM, WILLIAM ANDREW<br>807 CENTER ST.<br>GOLDSBORO, NC 27530 | 31565 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRAMONT, MARC L.<br>2134 S. SHORE ACRES RD<br>SODDY DAISY, TN 37379 | 37227 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | GRANATO, RICHARD<br>14 REEVES ROAD<br>WEST DEPTFORD, NJ 08096 | 60372 | 0.00 CLAIMED UNSECURED | 08/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRANDE, BRIEN<br>614 SANDRIDGE ROAD<br>CHARLOTTE, NC 28210 | 63168 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRANDE, ERIC<br>531 WOODS BEND DR<br>AIKEN, SC 29803 | 63197 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRANDE, JOSEPH<br>115 ELM LANE<br>NEW HYDE PARK, NY 11040 | 13503 | 0.00 CLAIMED UNSECURED | 11/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRANDE, MARTINE<br>531 WOODS BEND DR<br>AIKEN, SC 29803 | 63045 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRANDE, MICHAEL<br>1832 DELCHESTER DRIVE<br>CHARLOTTE, NC 28210 | 63192 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRANDILLO, MARSHALL<br>31 RAILCAR LANE<br>SWANTON, MD 21561 | 34312 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRANDO, ANTE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29137 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | GRANDON, SCOTT A.<br>29295 LONE STAR RD<br>PAOLA, KS 66071 | 34348 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRANDON, SCOTT A.<br>29295 LONE STAR RD<br>PAOLA, KS 66071 | 35097 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRANHOLM, ALISSA<br>3140 HIGHWAY 73<br>KETTLE RIVER, MN 55757 | 30902 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRANHOLM, BRIAN<br>3140 HIGHWAY 73<br>KETTLE RIVER, MN 55757 | 30908 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRANHOLM, BRIAN, JR<br>6746 HWY 27<br>STURGEON LAKE, MN 55783 | 30904 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRANHOLM, PAULY<br>3140 HWY 73<br>KETTLE RIVER, MN 55757 | 30850 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRANO, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29143 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRANT, BONNY E.<br>1128 DAFFODIL ST<br>SIKESTON, MO 63801 | 15732 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRANT, DAVID E<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31348 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRANT, NEAL<br>S71 W26025 MARSH AVE.<br>WAUKESHA, WI 53189 | 12659 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRANT, RICHARD<br>22 NOEL COURT<br>BREWSTER, NY 10509 | 10961 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRANT, ROBERT GORDON<br>220 NORTH HEADEN CANAL ROAD<br>FORT PIERCE, FL 34945 | 12614 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                PAGE: 3,273

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | GRAS, NIKO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29156 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRASSI, DENNIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29142 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRAVELINE, JOHN<br>P.O. BOX 332<br>WATERFLOW, NM 87421 | 61206 | 0.00 CLAIMED UNSECURED | 11/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRAVER, DAVID B.<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15532 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | GRAVER, FRANCES A.<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15531 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | GRAVES, KATHERINE<br>1428 GLENFIELD AVE<br>OAKLAND, CA 94602 | 15973 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRAY, ARTHUR H<br>111 PALOMINO DR<br>FATE, TX 75087 | 10241 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRAY, DONALD C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29141 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRAY, EARL<br>3167 HERMITAGE DR<br>LITTLE RIVER, SC 29566 | 11176 | 0.00 CLAIMED UNSECURED | 09/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRAY, JERRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29140 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRAY, JIMMY EDWARD<br>2395 HELENA-MORIAH RD<br>TIMBERLAKE, NC 27583 | 31566 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                    PAGE:  3,274
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | GRAY, LENDA S<br>391 MCFARLAND LANE<br>WEATHERFORD, TX 76088 | 13756 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRAY, MARY ALMA<br>P.O. BOX 143 GAUSE<br>GAUSE, TX 77857 | 14251 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRAY, MARY ALMA<br>P.O. BOX 143<br>GAUSE, TX 77857 | 15545 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRAY, MATTHEW<br>18788 MARSH LN #632<br>DALLAS, TX 75287 | 14257 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRAY, RICHARD E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29139 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRAY, SELENA ANN<br>3614 KENSINGTON ST.<br>DENVER, NC 28037 | 13258 | 0.00 CLAIMED UNSECURED | 11/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRAY, TIMOTHY EDWARD<br>1544 CR 304<br>RAINBOW, TX 76077 | 10693 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRAY, WM M.<br>P.O. BOX 143<br>GAUSE, TX 77857 | 15546 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRAY, WM. M.<br>P.O. BOX 143<br>GAUSE, TX 77857 | 14252 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRAYSON, FRED E<br>441 E 7TH ST<br>ROCKDALE, TX 76567 | 11732 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRAYSON, FRED E<br>441 E 7TH ST<br>ROCKDALE, TX 76567 | 11733 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRAYSON, FRED E<br>441 E 7TH ST<br>ROCKDALE, TX 76567 | 11734 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | GRAYSON, FRED E<br>441 E 7TH ST<br>ROCKDALE, TX 76567 | 11735 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRAYSON, FRED E<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31349 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRAYSON, MIGNON F.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | 36683 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREBE, WAYNE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32910 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | GRECO, CHARLES P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29146 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRECO, PHILIP A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29145 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREEFF, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29144 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREELING, JOHN E<br>1881 LAKE JACKSONVILLE RD<br>JACKSONVILLE, IL 62650 | 12035 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREEN, ARTHUR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29149 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREEN, BARBARA<br>15110 EASTVIEW DRIVE<br>UPPERCO, MD 21155 | 61354 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREEN, BETTY L<br>1311 DRIFTWOORD DR<br>EULESS, TX 76040-6450 | 10770 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  3,276

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10992 | GREEN, BILLY C<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31350 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREEN, CAROLYN<br>114 MILFORD AVENUE<br>WHITING, NJ 08759 | 11708 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREEN, CHRISTINA<br>1006 BARBADOS AVENUE<br>FORT PIERCE, FL 34982 | 60719 | 0.00 CLAIMED UNSECURED | 09/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREEN, DALE<br>98 PERRINE ROAD<br>GROVE CITY, PA 16127 | 61649 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREEN, DANIEL<br>2913 OLEANDER BLVD.<br>FORT PIERCE, FL 34982 | 60721 | 0.00 CLAIMED UNSECURED | 09/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREEN, DAVID J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29148 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREEN, DENNIS<br>12872 FM 1280 W<br>CROCKETT, TX 75835 | 61006 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREEN, DUSTIN<br>1006 BARBADOS AVENUE<br>FORT PIERCE, FL 34982 | 60722 | 0.00 CLAIMED UNSECURED | 09/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREEN, ELVIN<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31351 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREEN, JEFF<br>604 RICHARD ST<br>BILLINGS, MT 59101 | 30933 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREEN, JESSIE R.<br>638 CR 2470<br>MOUNT PLEASANT, TX 75455 | 34321 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREEN, JIMMY<br>2304 LEONARD BEND DR.<br>GRANBURY, TX 76048 | 13745 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | GREEN, PATRICIA A<br>PO BOX 870013<br>NEW ORLEANS, LA 70187 | 14382 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREEN, RAYMOND<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | 14613 | 50,000.00 CLAIMED UNSECURED | 12/03/15 | |
| 14-10992 | GREEN, RICHARD<br>1006 BARBADOS AVENUE<br>FORT PIERCE, FL 34982 | 60720 | 0.00 CLAIMED UNSECURED | 09/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREEN, ROBERT L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62570 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREEN, SANDRA E.<br>1944 HEMPHILL STREET<br>COLORADO CITY, TX 79512 | 16470 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREENARD, LLOYD T., JR.<br>2405 SUMMER BREEZE COURT<br>ARLINGTON, TX 76001 | 29098 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREENARD, LLOYD T., JR.<br>2405 SUMMER BREEZE COURT<br>ARLINGTON, TX 76001 | 29099 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREENARD, LLOYD TIMOTHY, JR<br>2405 SUMMER BREEZE CT<br>ARLINGTON, TX 76001-7075 | 30847 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10992 | GREENAWALT, DONALD<br>5 DUBLIN DRIVE<br>MILLERSVILLE, PA 17551 | 62740 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREENE, DARRYL<br>8244 SO. MARYLAND APT 1E<br>CHICAGO, IL 60619 | 12930 | 0.00 CLAIMED UNSECURED | 11/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREENE, DARRYL<br>8244 SO. MARYLAND APT 1E<br>CHICAGO, IL 60619 | 12931 | 12,475.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>12,525.00 CLAIMED UNSECURED<br>25,000.00 TOTAL CLAIMED | 11/02/15 | |
| 14-10992 | GREENE, DARRYL<br>8244 SO. MARYLAND APT 1E<br>CHICAGO, IL 60619 | 13271 | 0.00 CLAIMED UNSECURED | 11/07/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,278

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|--------|
| 14-10992 | GREENE, DARRYL<br>8244 SO. MARYLAND APT 1E<br>CHICAGO, IL 60619 | 13272 | 12,475.00 CLAIMED PRIORITY<br>12,525.00 CLAIMED SECURED<br>25,000.00 TOTAL CLAIMED | 11/07/15 | |
| 14-10992 | GREENE, GERRY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61694 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREENE, LILLIE R<br>P.O. BOX 1463<br>LAURENS, SC 29360 | 12751 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREENE, ROBERT<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | 16599 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10992 | GREENLAY, DONALD H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29147 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREENSAGE, DORIS<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | 14612 | 50,000.00 CLAIMED UNSECURED | 12/03/15 | |
| 14-10992 | GREENWOOD, BREUNNA<br>1866 CR 302<br>CARTHAGE, TX 75633 | 15760 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREENWOOD, JAMES<br>84 RD. 3000<br>AZTEC, NM 87410 | 60522 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREENWOOD, LAVERA<br>15113 CR 2210 N<br>TATUM, TX 75691 | 15759 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREENWOOD, RICHARD<br>15028 CR 2194 N<br>TATUM, TX 75691 | 15756 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREENWOOD, SHARONDA<br>15028 CR 2194 N<br>TATUM, TX 75691 | 15758 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                             PAGE: 3,279
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | GREENWOOD, STEPHANIE<br>1866 CR 302<br>CARTHAGE, TX 75633 | 15762 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREER, JAMES C.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36950 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREER, MICHAEL L<br>1110 MAYAPPLE DRIVE<br>GARLAND, TX 75043 | 10171 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREGG, KATHYRN<br>3 BLACKJACK ROAD<br>PO BOX 1546<br>PLAINS, MT 59859 | 60428 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREGG, ROBERT<br>3 BLACKJACK ROAD<br>PO BOX 1546<br>PLAINS, MT 59859 | 60427 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREGOR, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29154 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREGORY, AMBER<br>751 KROCKS CT<br>ALLENTOWN, PA 18106 | 15139 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREGORY, BERNICE<br>2103 KIPLING CIRCLE SE<br>ATLANTA, GA 30315 | 11389 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREGORY, PAUL G<br>100 PARSIPPANY RD<br>WHIPPANY, NJ 07981 | 10128 | 0.00 CLAIMED UNSECURED | 08/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREINER, DWIGHT K.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36951 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GREMLER, WILLIAM MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29153 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | GRESH, JERRY<br>448 BUSH RD<br>DANVILLE, PA 17821 | 63237 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRESHAM, JANIE<br>1094 VALENTINE BLUFF RD<br>FORESTBURG, TX 76239 | 12860 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRESS, KAMAL N<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29152 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRESSMEN, LARRY O<br>892 N. SAGUARO DR.<br>PO BOX 1123<br>BEAVER DAM, AZ 86432 | 12501 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRGAS, ANTE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29151 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRGAS, BOZIDAR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29150 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRGAS, DALIBOR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29158 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRGAS, MARINKO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29157 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRGAS-GRANDO, ANDELKO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29155 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRIBBIN, FRANCIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32911 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE: 3,281

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | GRIENKE, JIM<br>117 WEST HIGHWAY<br>ALTA, IA 51002 | 11079 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRIER, DEAN FREDRICK<br>87 GA. HWY 127<br>MAUK, GA 31058 | 12597 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRIER, RICHARD<br>1336 GRILES RD<br>ROXBORO, NC 27573 | 31523 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRIESENBRAUCK, HERIBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29160 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRIESING, RONALD L<br>1263 TRAILRIDGE DR<br>CANYON LAKE, TX 78133 | 11080 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRIFFETT, GEORGE W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32912 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | GRIFFIN, ANDREW<br>429 DEJAY ST.<br>N/A<br>FAIRFIELD, TX 75840 | 60059 | 0.00 CLAIMED UNSECURED | 08/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRIFFIN, BOBBY LYNN<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13598 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | GRIFFIN, GERALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29159 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRIFFIN, JAMES<br>437 JAMES AVE<br>HARTSVILLE, SC 29550 | 31524 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRIFFIN, JANICE<br>7013 WESTOVER DRIVE<br>GRANBURY, TX 76049 | 14508 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                 CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | GRIFFIN, JOE H<br>2012 ARBOR BEND<br>BONHAM, TX 75418 | 11916 | 0.00 CLAIMED UNSECURED | 09/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRIFFIN, LARRY<br>P.O.BOX 347<br>GLOBE, AZ 85502 | 61439 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRIFFIN, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32913 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | GRIFFIN, TOMMY<br>1893 CR 108<br>CARTHAGE, TX 75633 | 60174 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRIFFIN, WILLIAM O<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61687 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRIFFIS, CARL<br>C/O COONEY & CONWAY<br>120 N LASALLE STE 3000<br>CHICAGO, IL 60602 | 11435 | 25,000.00 CLAIMED UNSECURED | 09/08/15 | |
| 14-10992 | GRIFFIS, JERRY MARVIN (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: BARBARA GRIFFIS<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 15494 | 10,000.00 CLAIMED UNSECURED | 12/08/15 | |
| 14-10992 | GRIFFITH, CATHY S.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15237 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRIFFITH, ELAINE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15225 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRIFFITH, JOHNNY<br>2663 FM 3105<br>SALTILLO, TX 75478-5202 | 12071 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | GRIFFITH, JOHNNY<br>2663 FM 3105<br>SALTILLO, TX 75478-5202 | 12094 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED UNDET |
| 14-10992 | GRIFFITH, PHILLIP E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32914 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | GRIMBLE, PAUL R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29164 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRIMES, KEVIN W<br>156 SOUTH CENTER ST.<br>GODLEY, IL 60407 | 12261 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRIMM, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32915 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | GRIMMELT, ANTHONY<br>2769 FIX ROAD<br>GRAND ISLAND, NY 14072 | 63030 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRIMMETT, S.R.<br>2950 OLD RIM RD<br>FOREST LAKES, AZ 85931 | 13847 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRINDLE, DONALD<br>15 DEBORAH STREET<br>WATERFORD, CT 06385 | 60275 | 0.00 CLAIMED UNSECURED | 08/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRINDSTAFF, ROY LUTHER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29163 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRINDSTAFF, WAYNE J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29162 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,284

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | GRISANTI, ROCCO P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29161 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRISMER, RALPH J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32916 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | GRISSETT, JACKIE<br>9295 WOLF HILL RD.<br>P.O. BOX 171<br>HUNTINGTON, TX 75949 | 13346 | 0.00 CLAIMED UNSECURED | 11/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRISSOM, BILL DON<br>411533 E 1194 RD<br>EUFAULA, OK 74432 | 10531 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRISSOM, JERRY<br>151 COUNTY ROAD 1120<br>MOUNT PLEASANT, TX 75455 | 60264 | 0.00 CLAIMED UNSECURED | 08/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRISSOM, ROBERT J<br>9321 S SHROUT RD<br>GRAIN VALLEY, MO 64029 | 15653 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRODNER, LEON<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62284 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRODZICKI, DIANE<br>9-1 MIRROR LANE<br>MORICHES, NY 11955 | 61589 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GROENING, JAMES KENNETH<br>7428 CR 1126 B<br>GODLEY, TX 76044 | 14551 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GROFF, VINCENT E<br>54 RAINBOW CIRCLE<br>ELIZABETHTOWN, PA 17022 | 15044 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GROGAN, DANIEL P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29168 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,285

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | GROGAN, LUCILLE<br>2216 KOKO LN.<br>BALTIMORE, MD 21216 | 12608 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GROMADZKI, FRANCIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29167 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GROOMS, AMANDA<br>103 ROSSELOT ROAD<br>WEST UNION, OH 45693 | 61212 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GROSSMAN, DAVID<br>34 SONOMA LANE<br>MIDDLETOWN, CT 06457 | 60270 | 0.00 CLAIMED UNSECURED | 08/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GROSSMAN, DAVID<br>34 SONOMA LANE<br>MIDDLETOWN, CT 06457 | 60271 | 0.00 CLAIMED UNSECURED | 08/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GROSSMAN, GARY<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | 16662 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10992 | GROSSMAN, RUDY<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | 14611 | 50,000.00 CLAIMED UNSECURED | 12/03/15 | |
| 14-10992 | GROUELL, FRED<br>5418 WHITE AVE<br>PORT CHARLOTTE, FL 33981 | 63529 | 0.00 CLAIMED UNSECURED | 12/29/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | GROUELL, FRED<br>5418 WHITE AVE<br>PORT CHARLOTTE, FL 33981 | 63530 | 0.00 CLAIMED UNSECURED | 12/29/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | GROUNDS, MARK<br>2006 HEREFORD BLVD<br>MIDLAND, TX 79707 | 14301 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GROVE, GARY F.<br>0205 SW MONTGOMERY ST<br>PORTLAND, OR 97201 | 14891 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | GROW, WAYNE<br>C/O SHEIN LAW CENTER, LTD.<br>ATTN: BENJAMIN P. SHEIN, ESQ.<br>121 S. BROAD ST., 21ST FLOOR<br>PHILADELPHIA, PA 19107 | 32337 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | GROWS, LINDY MARIE<br>393 CENTRAL AVE<br>PO BOX 326<br>EDGARD, LA 70049 | 10739 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRUDZWICK, HENRY R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32917 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | GRUELL, KENNETH C.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | 32081 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | GRUNING, ARNOLD<br>C/O O'SHEA & REYES, LLC<br>ATTN: MARY GRUNING, P.R.<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16090 | 70,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | GRUTER, FREDERICK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29166 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GRUVER, KENNETH E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32918 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | GUARINO, JEROME F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29165 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUASTAMACCHIA, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29172 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10992 | GUBBELS, CALEB<br>PO BOX 99<br>420 MAIN STREET<br>HUBBARD, NE 68741 | 62562 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUBBELS, HOPE<br>PO BOX 99<br>420 MAIN STREET<br>HUBBARD, NE 68741 | 62560 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUBBELS, JAYDEN<br>PO BOX 99<br>420 MAIN STREET<br>HUBBARD, NE 68741 | 62559 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUBBELS, JAYDEN<br>PO BOX 99<br>420 MAIN STREET<br>HUBBARD, NE 68741 | 62563 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUBBELS, JOLENE<br>P.O. BOX 99<br>420 MAIN STREET<br>HUBBARD, NE 68741 | 62557 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUBBELS, SAMUEL<br>PO BOX 99<br>420 MAIN STREET<br>HUBBARD, NE 68741 | 62561 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUBBELS, SCOTT J<br>P.O. BOX 99<br>420 MAIN STREET<br>HUBBARD, NE 68741 | 62394 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUBBELS, SCOTT J<br>PO BOX 99<br>420 MAIN STREET<br>HUBBARD, NE 68741 | 62558 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUCU, DANIEL<br>6923 68TH PL<br>GLENDALE, NY 11385 | 61417 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUELLER, ALLAN LLOYD<br>475 SILVERLEAF DR<br>ALPINE, UT 84004 | 10704 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE:  3,288

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | GUERRA JR., JOSEPH R.<br>718 NE 107TH TERR<br>KANSAS CITY, MO 64155 | 62974 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUERRERO, ARTURO<br>120 N MARTIN AVE<br>PO BOX 142<br>GILA BEND, AZ 85337 | 60006 | 0.00 CLAIMED UNSECURED | 08/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUEST, COLBY<br>17140 TEXAS HIGHWAY 37 S<br>BOGATA, TX 75417 | 60071 | 0.00 CLAIMED UNSECURED | 08/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUEST, ERIN<br>17140 TEXAS HIGHWAY 37 S<br>BOGATA, TX 75417 | 60072 | 0.00 CLAIMED UNSECURED | 08/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUEVARA, DAVID<br>1310 WARFIELD RD<br>RICHMOND, VA 23229 | 10092 | 0.00 CLAIMED UNSECURED | 08/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUGINO, JAMES ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29171 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUICE, KENNETH H<br>6207 PERRIER ST<br>NEW ORLEANS, LA 70118 | 10162 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUIDAL, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29170 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUILFORD, GEORGE A.<br>2111 W. 33RD ST.<br>ERIE, PA 16508 | 15816 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUILFORD, RALPH E.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16084 | 15,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | GUILIANO, JAMES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32919 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | GUILLILY, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29169 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUILLOT, LESLIE LAVIN<br>8200 FERRARA DR<br>HARAHAN, LA 70123 | 16308 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GULBRANDSEN, FRED<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32920 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | GULHATI, KANWAR<br>43-10 KISSENA BLVD<br>APT 8A<br>FLUSHING, NY 11355 | 15824 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GULLEDGE, DAVID<br>111 RIVER DRIVE<br>CHESTERFIELD, SC 29709 | 62023 | 0.00 CLAIMED UNSECURED | 12/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GULLEY, DANNY<br>11062 HILLSBORO RD.<br>HILLSBORO, KY 41049 | 61103 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GULLION, JAMES<br>4567 SUNRISE DR.<br>CHANDLER, TX 75758 | 14889 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUND, STEVEN C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29175 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUND, WILLIAM P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29174 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUNN, JIM<br>6111 E. 205TH ST.<br>BELTON, MO 64012 | 30980 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUNTHER, LOUIS A<br>216 KAMDA BOULEVARD<br>NEW HYDE PARK, NY 11040 | 10678 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | GUPTA, VIRINDER<br>77 HONEYFLOWER LN<br>PRINCETON JUNCTION, NJ 08550-2418 | 63027 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GURCHIK, LYNN<br>66 WILLETTS AVE<br>NEW LONDON, CT 06320-5437 | 60977 | 0.00 CLAIMED UNSECURED | 10/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GURDA, JOSEPH<br>251 SKYLINE LAKE DR<br>RINGWOOD, NJ 07456 | 12810 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GURLEY, KIRBY CLEVELAND<br>311 SLEEPY HOLLOW RD<br>FREMONT, NC 27830 | 31525 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GURR, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29173 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUS PETE SCHRAMM, III<br>705 ENFIELD DR.<br>ROCKDALE, TX 76567 | 13753 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUTEKUNST, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29177 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUTIERREZ, RAYMOND V.<br>230 MAEROSE AVE<br>HOLLAND, MI 49424 | 60707 | 0.00 CLAIMED UNSECURED | 09/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUTIERREZ, TILLIE<br>1814 SANTIAGO<br>FARMINGTON, NM 87401 | 61768 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUTSCHALL, FRANKLIN C.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15202 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUTSCHALL, GEORGE C.<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15527 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | GUTSCHALL, MARK D.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15205 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUTSCHALL, PAMELA M.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15206 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUTSCHALL, STACIE L.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15204 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUTSHALL, CHRIS<br>508 E BINDER LANE<br>JOHNSTOWN, PA 15909 | 12001 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUY, RAEDONNA<br>3168 MAIN ST<br>ALIQUIPPA, PA 15001 | 62744 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUY, THOMAS<br>3168 MAIN ST<br>ALIQUIPPA, PA 15001 | 62741 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUYTON, MARLENE<br>10775 N. BAYSHORE DR.<br>MIAMI, FL 33161 | 13823 | 0.00 CLAIMED UNSECURED | 11/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUZAN, ROBERT<br>408 WASHINGTON ST<br>LEETSDALE, PA 15056 | 60899 | 0.00 CLAIMED UNSECURED | 10/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUZMAN, MARGARITA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36686 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUZMAN, MARGARITA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 37088 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | GUZMAN, RAUL M DE<br>10307 PEARL DR<br>HOUSTON, TX 77064-7178 | 11084 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | GWILT, WILLIAM<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16102 | 35,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | GWYNN, WALTER<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16121 | 15,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | GYORI, WILLI<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32921 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | HAAR, GREGORY<br>1013 INGRAM DR.<br>FORNEY, TX 75126 | 14518 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HABAS, ROBERT E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29176 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HACK, JOSEPH S<br>606 HAMLET AVE<br>CAROLINA BEACH, NC 28428 | 11548 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HACK, SUZANNE M<br>606 HAMLET AVE<br>CAROLINA BEACH, NC 28428 | 11549 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HACKENBERG, CHASE L<br>4803 NW HIGH DR.<br>RIVERSIDE, MO 64150 | 37208 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | HACKER, THOMAS GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29179 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HACKER, TIMOTHY R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29178 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | HACKETT, GARY<br>625 EASY STREET<br>GOLDENDALE, WA 98620 | 60857 | 0.00 CLAIMED UNSECURED | 10/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HACKWITH, JIMMY W (DECEASED)<br>307 ST ANTHONY ST<br>LULING, LA 70070 | 10175 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAEKLER, HELENE I<br>908 SHORE DRIVE<br>NORTH PALM BEACH, FL 33408 | 11011 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAEKLER, RICHARD C<br>908 SHORE DR<br>NORTH PALM BEACH, FL 33408 | 11010 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAFFER, WILLIAM E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29182 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAFLA, NICK<br>1636 MOOSE HOLLOW RD.<br>BILLINGS, MT 59105 | 30926 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAGAN, CAROLYN E.<br>PO BOX 141<br>TRAVELERS REST | 31262 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAGAN, JANIS<br>PO BOX 1359<br>CORSICANA, TX 75151 | 14731 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAGAN, JEFF<br>1009 N. LIVE OAK<br>CARTHAGE, TX 75633 | 13956 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAGANS, CALLIE<br>2647 OLD OCEAN HWY<br>BOLIVIA, NC 28422 | 31526 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAGANS, LYNWOOD<br>2647 OLD OCEAN HWY<br>BOLIVIA, NC 28422 | 31527 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAGANS, RALPH E.<br>205 NORTH CAROLINA ST<br>GOLDSBORO, NC 27530 | 31528 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CLAIMS REGISTER AS OF 02/09/16

PAGE:  3,294

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | HAGE, THOMAS E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29191 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAGEN, RONALD J<br>3121 LUKE LANE<br>CARROLLTON, TX 75007 | 10640 | 0.00 CLAIMED UNSECURED | 08/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAGENHOFF, NATHANIEL<br>7124 BEAGLE TRIAL<br>HENLEY, MO 65040 | 16292 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAGENHOFF, NATHANIEL<br>7124 BEAGLE TRIAL<br>HENLEY, MO 65040<br>COLE | 28997 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAGENHOFF, NATHANIEL<br>7124 BEAGLE TRIAL<br>HENLEY, MO 65040 | 62515 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAGEWOOD, BROWN T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32974 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | HAGGERTY, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29180 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAGUE, AARON KEITH<br>7443 CASITA DR<br>MAGNOLIA, TX 77354 | 11989 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAGUE, WILLIAM E, JR<br>20876 DAUM RD<br>JAMUL, CA 91935 | 10760 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAGUE, WLLIAM E<br>20876 DAUM RD<br>JAMUL, CA 91935-7948 | 10767 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED UNDET |
| 14-10992 | HAHN, ALBERT<br>2443 LAKEMONT ROAD<br>GIBSONIA, PA 15044 | 61495 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | HAHN, DIANE<br>2443 LAKEMONT ROAD<br>GIBSONIA, PA 15044 | 61496 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAHN, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29186 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAIDINGER, LISABETH<br>17 WOODCREST DRIVE<br>ORINDA, CA 94563 | 61957 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAILE, ROBERT<br>557 W FOX RD<br>SUNBURY, PA 17801 | 63461 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAIRSTON, CHARLES<br>1378FM1786<br>ROCKDALE, TX 76567 | 63077 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAIRSTON, DARLENE<br>4670 S. BIRCH ST.<br>CHANDLER, AZ 85249 | 14315 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAIRSTON, DORIS<br>1378 FM 1786<br>ROCKDALE, TX 76567 | 63079 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAIRSTON, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34016 | 36,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10992 | HAKE, TIMOTHY<br>606 WOHLFORD ROAD<br>TRIMBLE, MO 64492 | 61570 | 0.00 CLAIMED UNSECURED | 11/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALAS, DENNIS M.<br>28 LEMING ST.<br>DUNKIRK, NY 14048 | 37235 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | HALASZ, STEPHEN A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32975 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE: 3,296

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-10992 | HALAY, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29185 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALE, CHARLES R<br>1329 GREEN HILLS CT<br>DUNCANVILLE, TX 75137 | 11724 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALE, EUGENE<br>647 WALDRON LOT 2<br>TATUM, TX 75691 | 31100 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALE, GOUNANA<br>148 COFFERDAM RD.<br>SIX MILE, SC 29682-946 | 31263 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALE, PAUL BRIAN<br>7200 HAWKSVIEW DR<br>ARLINGTON, WA 98223 | 11181 | 0.00 CLAIMED UNSECURED | 09/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALEY, ALBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29184 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALEY, DONALD<br>841 OLIM ST<br>JOHNSTOWN, PA 15904 | 61652 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALEY, EDWARD<br>3604 SAGEWOOD DR<br>PORTSMOUTH, VA 23703 | 12819 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALEY, EDWARD<br>3604 SAGEWOOD DR<br>PORTSMOUTH, VA 23703 | 12894 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED UNDET |
| 14-10992 | HALEY, ROBERT<br>C/O LEVIN SIMES KAISER & GORNICK, LLP<br>44 MONTGOMERY STREET, 32ND FLOOR<br>SAN FRANCISCO, CA 94104 | 32452 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | HALKER, DAVID<br>421 BROOKWOOD DR.<br>HARTSVILLE, SC 29550 | 15953 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALL, ANGELA M<br>321 BETHEL DR<br>LENOIR CITY, TN 37772 | 11526 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                    PAGE:  3,297

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | HALL, ARTENEADO<br>1007 COLEMON ROAD<br>LORMAN, MS 39096 | 37295 | 0.00 CLAIMED UNSECURED | 12/17/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | HALL, BYRON D<br>508 RACHEAL ST<br>AUGUSTA, GA 30901 | 11480 | 0.00 CLAIMED UNSECURED | 09/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALL, BYRON SPENCER<br>1785 SANDY CREEK LN<br>MALABAR, FL 32950 | 13337 | 0.00 CLAIMED UNSECURED | 11/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALL, CLOYS C (DECEASED)<br>C/O EDITH D. HALL<br>3667 HARRY BRITTAIN DR<br>MORGANTON, NC 28655-8437 | 12895 | 180,000.00 CLAIMED PRIORITY | 11/02/15 | |
| 14-10992 | HALL, CURITS W. II<br>911 W. BROWN STREET<br>PASCO, WA 99301-4115 | 14793 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALL, DONALD C, JR<br>69 REGENT STREET<br>LOCKPORT, NY 14094-5016 | 60185 | 0.00 CLAIMED UNSECURED | 08/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALL, DONNA SUE KERN<br>20 AMY LANE<br>TAYLORS, SC 29687 | 31264 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALL, EDWIN A, JR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17056 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | HALL, ERIC A.<br>13237 VENNESS<br>SOUTHGATE, MI 48195 | 16001 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALL, GLENN L<br>2555 W. DEPUTY PIKE<br>MADISON, IN 47250 | 13436 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALL, JAMES DOYLE<br>2130 SUNSET DR SPC #144<br>VISTA, CA 92081 | 10153 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10992 | HALL, JAMES, JR.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16114 | 15,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | HALL, JASON M<br>5 HARRIS ST.<br>WEST NEWTON, PA 15089 | 13760 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALL, JERRY<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | 14610 | 150,000.00 CLAIMED UNSECURED | 12/03/15 | |
| 14-10992 | HALL, JIMMY E<br>129 FISHER LANE<br>WEST NEWTON, PA 15089 | 14915 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALL, JONATHAN<br>1420 W MCDERMOTT DR<br>APT 2026<br>ALLEN, TX 75013 | 60660 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALL, KATHLEEN J<br>338 W CAMPO BELLO DR.<br>PHOENIX, AZ 85023 | 12862 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALL, KEANETHIA MICHELLE<br>1007 COLEMAN RD<br>LORMAN, MS 39096 | 37291 | 0.00 CLAIMED UNSECURED | 12/17/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | HALL, KOYITTA<br>1007 COLEMAN ROAD<br>LORMAN, MS 39096 | 37379 | 0.00 CLAIMED UNSECURED | 12/21/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | HALL, LARRY<br>210 SUNNY SPRINGS DR<br>DOVER, AR 72837 | 37243 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | HALL, LILLIAN<br>7014 MEADOWVIEW AVENUE<br>NORTH BERGEN, NJ 07047 | 60113 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALL, LINDA<br>210 SUNNY SPRINGS DR.<br>DOVER, AR 72837 | 37244 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | HALL, LINDA M.<br>1513 STARE RD 559, LOT 213<br>POLK CITY, FL 33868 | 15990 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALL, MICHAEL C.<br>1007 COLEMAN RD<br>LORMAN, MS 39096 | 37296 | 0.00 CLAIMED UNSECURED | 12/17/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | HALL, MICHAEL F<br>6615 SERVIA-ELMIRA ROAD<br>DUCK, WV 25063 | 10577 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALL, MICHAEL W.<br>400 S. FEE ST.<br>APT 2<br>HELENA, MT 59601 | 37294 | 0.00 CLAIMED UNSECURED | 12/17/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | HALL, MIKE<br>12395 POTTER RD<br>DAVISON, MI 48423 | 15967 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALL, PATRICK<br>2605 SOUTH ROYCE<br>SIOUX CITY, IA 51106 | 60296 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALL, RONNIE<br>236 CLOUSE ROAD<br>PALMER, TX 75152 | 61894 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALL, RUSSELL W<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17108 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | HALL, RYAN<br>6318 SPRUCEWOOD CT<br>LAKE VIEW, NY 14085 | 61524 | 0.00 CLAIMED UNSECURED | 11/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALL, STEVEN W.<br>225 HICKEY RD.<br>KINGSTON, TN 37763 | 15991 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALL, VIRGINIA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36688 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | HALL, VIRGINIA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 37087 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALLAM, ERNEST<br>39041 CO. RD. 19<br>DEER RIVER, MN 56636 | 14792 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALLAM, JANE<br>176 SUNSET VIEW RD<br>GRAND RAPIDS, MN 55744 | 62133 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALLAM, STEVEN<br>176 SUNSET VIEW ROAD<br>GRAND RAPIDS, MN 55744 | 62132 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALLER, MARY<br>1442 ELDORADO DR<br>SUPERIOR, CO 80027 | 60972 | 0.00 CLAIMED UNSECURED | 10/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALLIBURTON, VONN W<br>715 W LAKECREST DR<br>BLUFFTON, TX 78607-3020 | 12238 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALLIWELL, JAMES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32976 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | HALLIWELL, ROBERT A<br>2014 RODMAN ST.<br>FALL RIVER, MA 02721 | 12518 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALLOCK, GERALD C<br>1065 OXFORD LANE<br>KING, NC 27021 | 12060 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALLORAN, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32977 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | HALONSKI, WALTER C<br>6341 SW US HIGHWAY 27<br>FORT WHITE, FL 32038 | 15788 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | HALONSKI, WALTER C.<br>6341 SW US HWY 27<br>FORT WHITE, FL 32038 | 15789 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALPIN, THOMAS<br>PO BOX 416<br>MENTOR, OH 44061 | 10815 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALPRIN, DONALD H.<br>32 LAWNCREST RD<br>NEW HAVEN, CT 06515 | 14325 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALPRIN, DONALD H.<br>32 LAWNCREST ROAD<br>NEW HAVEN, CT 06515 | 14402 | 0.00 CLAIMED PRIORITY | 11/30/15 | CLAIMED UNDET |
| 14-10992 | HALSEY, BILL<br>2252 SPICEWOOD LN<br>CARROLLTON, TX 75006 | 12838 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALSEY, RIELEIN LEE<br>9828 W ROAD<br>NESS CITY, KS 67560 | 11673 | 0.00 CLAIMED UNSECURED | 09/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALSEY, RUBY JUNE<br>PO BOX 1676<br>206 OREGON TRAIL APT 2<br>GLENROCK, WY 82637-1696 | 11562 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALVERSON, KELLY<br>3575 SNEED RD<br>FORT PIERCE, FL 34945 | 61940 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALVERSON, KELLY<br>3575 SNEED RD<br>FORT PIERCE, FL 34945 | 61941 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HALVORSEN, RICHARD A.<br>130 OLD BASS RIVER ROAD<br>SOUTH DENNIS, MA 02660 | 60388 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAM, LOYD<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16110 | 15,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | HAMAKER, TINA<br>3907 E. FAIRMOUNT AVE.<br>PHOENIX, AZ 85018 | 16034 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | HAMBY, HARVEY<br>PO BOX 86<br>ETON, GA 30724 | 12505 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAMBY, WOODROW<br>**NO ADDRESS ON FILE** | 35102 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAMEL, PETER W<br>113 SUNDANCE POINT<br>CHAPIN, SC 29036 | 10286 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAMILL, ARTHUR M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32978 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | HAMILTON, ALONZO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32979 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | HAMILTON, CHARLES<br>741 MOSS GLEN DR<br>PROSPER, TX 75078 | 62850 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAMILTON, CHARLES B.<br>**NO ADDRESS PROVIDED** | 35047 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAMILTON, CLIFTON C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32980 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | HAMILTON, DARRYL<br>510 FM 416<br>STREETMAN, TX 75859 | 11631 | 0.00 CLAIMED UNSECURED | 09/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAMILTON, HARRY C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29183 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAMILTON, JOAN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 63164 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                              PAGE:  3,303
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | HAMILTON, KELLY<br>1213 CR SE 4265<br>MOUNT VERNON, TX 75457 | 11938 | 0.00 CLAIMED UNSECURED | 10/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAMILTON, LINDA<br>212 MONTCLAIR AVENUE<br>PITTSBURGH, PA 15237 | 62580 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAMILTON, LINDA LEE<br>224 MONTCLAIR AVENUE<br>PITTSBURGH, PA 15237 | 62608 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAMILTON, MARK<br>224 MONTCLAIR AVENUE<br>PITTSBURGH, PA 15237 | 62610 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAMILTON, MARNE ANN CORKLE<br>14530 DREXEL ST<br>OMAHA, NE 68137 | 35063 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAMILTON, MYRON V<br>3832 BURNTWOOD DRIVE<br>HARVEY, LA 70058 | 11096 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAMILTON, RICHARD<br>212 MONTCLAIR AVE<br>PITTSBURGH, PA 15237 | 62574 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAMILTON, RICHARD<br>503 LANGDON DRIVE<br>GIBSONIA, PA 15044 | 62611 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAMILTON, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29181 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAMILTON, WALTER GERALD<br>9101 COUNTY ROAD 3620<br>MURCHISON, TX 75778 | 10283 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAMM, ANTHONY<br>1305 WARRIOR RUN BLVD<br>TURBOTVILLE, PA 17772 | 61088 | 0.00 CLAIMED UNSECURED | 10/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAMMEL, ALAN W.<br>1506 N. MARKET ST.<br>SPARTA, IL 62286 | 14671 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,304

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | HAMMER, BAILEY J<br>P.O. BOX 45733<br>BOISE, ID 83711 | 12478 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAMMETT, TERRANCE<br>30 HOLLY DRIVE SOUTH EAST<br>CARTERSVILLE, GA 30121 | 63058 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAMMOCK, WILLIAM T<br>9981 S.W. 202ND CIRCLE<br>DUNNELLON, FL 34431 | 12404 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAMMOND, ALONZO<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31352 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAMMOND, ARNOLD<br>100 JACOBS DR<br>COATESVILLE, PA 19320 | 63515 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | HAMMOND, HENRY B.<br>583 CR 2412<br>LEESBURG, TX 75451 | 31036 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAMMOND, JOHN P.<br>7 ASPENWOOD DRIVE<br>LEWES, DE 19958 | 16376 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAMMOND, WILMA FRANCES<br>407 ONYX<br>GRANBURY, TX 76048 | 11022 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAMMONS, JASON CHRISTOPHER<br>3709 KATY LANE<br>WACO, TX 76705 | 11332 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAMPSON, JOHN RICHARD<br>10319 HWY T<br>PERRYVILLE, MO 63775 | 13115 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAMPTON, EDWIN G<br>54 BIRCH LANE<br>OSWEGO, NY 13126 | 10673 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAMPTON, EDWIN GEORGE<br>54 BIRCH LN<br>OSWEGO, NY 13126-2982 | 10723 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10992 | HAMPTON, JOAN SYDNEY<br>6800 AUGUSTA HILLS DR. NW<br>RIO RANCHO, NM 87144 | 34279 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HANCOCK, ANDREW<br>3621 FABERGE WAY<br>SACRAMENTO, CA 95826 | 11113 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HANCOCK, BRADFORD<br>PO BOX 81<br>3760 HWY 144<br>WALNUT SPRINGS, TX 76690-4660 | 60649 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HANCOCK, CHARLES NELSON<br>1877 COUNTY ROAD 333 N<br>HENDERSON, TX 75652 | 11538 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HANCOCK, KENNETH<br>228 FOREST GREEN<br>STATEN ISLAND, NY 10312-1721 | 11290 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HANCOCK, KENNETH<br>228 FOREST GREEN<br>STATEN ISLAND, NY 10312 | 11296 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HANCOCK, ROBIN<br>PO BOX 81<br>3760 HWY 144<br>WALNUT SPRINGS, TX 76690-0081 | 60671 | 0.00 CLAIMED UNSECURED | 09/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HANCOCK, SYLVIA<br>228 FOREST GREEN<br>STATEN ISLAND, NY 10312 | 11242 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HANCOCK-BROWN, ADRIENNE<br>144 CHRISTOL ST.<br>METUCHEN, NJ 08840 | 12207 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HANDLER, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29189 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HANDRICK, RONALD W<br>2473 CR 106<br>PAIGE, TX 78659 | 10800 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HANEY, MARY RUTH<br>2102 VOGEL AVE<br>ROCKDALE, TX 76567 | 14874 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:  3,306

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | HANEY, THOMAS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29188 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HANKINS, DONALD E.<br>1210 CRAWFORD CT<br>APT 104<br>GRANBURY, TX 76048 | 14335 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HANKINS, JANIE L.<br>1210 CRAWFORD CT<br>APT 104<br>GRANBURY, TX 76048 | 14336 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HANKINS, KIM<br>1268 COUNTY ROAD 325<br>GLEN ROSE, TX 76043 | 11868 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HANKINSON, BARRY<br>521 FLAMINGO DR.<br>APOLLO BEACH, FL 33572 | 60207 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HANKINSON, JAMIE<br>521 FLAMINO DR.<br>APOLLO BEACH, FL 33572 | 60208 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HANLEY, DONALD W<br>3409 GATES RD<br>GENEVA, NY 14456 | 11000 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HANLEY, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32981 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | HANNA, BONNIE<br>383 SUMMER DR<br>KYLE, TX 75640 | 60616 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HANNA, DANNY J.<br>7907 LINEN DRIVE<br>SANTEE, CA 92071 | 13855 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HANNA, ZANE<br>383 SUMMER DR<br>KYLE, TX 78640 | 60615 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,307

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | HANNAN, WALTER THOMAS JR.<br>100 NUBBINS RIDGE PO BOX 36<br>OCRACOKE, NC 27960 | 31215 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HANNAN, WALTER THOMAS, JR<br>PO BOX 36<br>OCRACOKE, NC 27960-0036 | 31764 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | HANNAWAY, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33307 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | HANNIGAN, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29187 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HANSELMAN, MICHAEL W<br>1937 MARLAND STREET<br>SPRINGFIELD, IL 62702-2656 | 11935 | 0.00 CLAIMED UNSECURED | 10/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HANSEN, BETTY L.<br>***NO ADDRESS PROVIDED*** | 29004 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HANSEN, BETTY L.<br>5625 SPOUT LN.<br>PORT ORANGE, FL 32127 | 36800 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HANSEN, DEBORAH JEAN<br>12600 S PFLUMM ROAD SUITE 104<br>OLATHE, KS 66062 | 10848 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HANSEN, LEE<br>716 W 4TH ST<br>SOUTH SIOUX CITY, NE 68776 | 14223 | 0.00 CLAIMED UNSECURED | 11/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HANSEN, LEE<br>716 W 4TH ST<br>SOUTH SIOUX CITY, NE 68776 | 14226 | 0.00 CLAIMED UNSECURED | 11/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HANSEN, MARK RUSSELL<br>5625 SPOUT LANE<br>PORT ORANGE, FL 32127 | 29003 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HANSEN, MARK RUSSELL<br>5625 SPOUT LANE<br>PORT ORANGE, FL 32127-7762 | 36817 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  3,308

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | HANSEN, MARLAN D<br>12600 S PFLUMM ROAD SUITE 104<br>OLATHE, KS 66062 | 10847 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HANSEN, MARLAN D, JR<br>14960 W 123RD CIRCLE 207Q<br>OLATHE, KS 66062 | 10849 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HANSEN, RAYMOND H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29193 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HANSEN, STEVEN E<br>2210 S 62ND ST<br>LINCOLN, NE 68506 | 10850 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HANSON, FORREST P<br>1620 RAYMOND DR<br>IDAHO FALLS, ID 83402 | 10672 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAPNER, THOMAS LEE<br>21548 NE 135 LANE<br>FT MCCOY, FL 32134 | 11241 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAPPEL, HENRY J<br>122 E. RADIO TOWER RD<br>SCOTTSBURG, IN 47170 | 12829 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | 32015 | 100,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10992 | HARBAUGH, GEORGE<br>292 SOUTHBURY DRIVE<br>MYRTLE BEACH, SC 29588 | 60786 | 0.00 CLAIMED UNSECURED | 09/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARBOUR, FREDERICK<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | 14609 | 350,000.00 CLAIMED UNSECURED | 12/03/15 | |
| 14-10992 | HARDEE, ROBERT<br>904 BROOKHILLS DR<br>CANTONMENT, FL 32533 | 60884 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARDESTY, RICHARD<br>4523 QUEENSWOOD DR.<br>GRAND PRAIRIE, TX 75052 | 60206 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                           PAGE: 3,309
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | HARDIE, ROBERT<br>604 WEST MILL<br>BUTLER, MO 64730 | 62862 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARDIE, RUTH<br>604 WEST MILL STREET<br>BUTLER, MO 64730 | 62953 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARDIN, R A JACK<br>1020 C.R. 290 PO BOX 111<br>WETMORE, CO 81253 | 12315 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARDIN, ROBERT A.<br>2704 PENNY LN<br>MCKINNEY, TX 75070 | 29085 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARDIN, RONALD<br>210 SHERIDAN DRIVE<br>PALESTINE, TX 75801 | 60501 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARDING, MARY C.<br>514 S. GEORGE ST.<br>CHARLES TOWN, WV 25414 | 13866 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARDY, DEREK<br>BRANDON HARDY, MEAGHAN HARDY<br>1203 EAST AUSTIN ST<br>NACOGDOCHES, TX 75965 | 11686 | 0.00 CLAIMED UNSECURED | 09/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARDY, DEREK A<br>1203 EAST AUSTIN ST<br>NACOGDOCHES, TX 75965 | 11685 | 0.00 CLAIMED UNSECURED | 09/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARDY, DEREK A<br>1203 EAST AUSTIN ST<br>NACOGDOCHES, TX 75965 | 11871 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARDY, DEREK, BRANDON HARDY,<br>MEAGHAN HARDY<br>1203 EAST AUSTIN ST<br>NACOGDOCHES, TX 75965 | 11872 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARDY, MICHAEL<br>7108 ALAMILLO RD NW<br>ALBUQUERQUE, NM 87114 | 61183 | 0.00 CLAIMED UNSECURED | 11/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARDY, STANLEY<br>P.O. BOX 7505<br>NEWCOMB, NM 87455 | 14205 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | HARDY, STANLEY<br>P.O. BOX 7505<br>NEWCOMB, NM 87455 | 14642 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARDY, WILLIS D.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36952 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARGAS, STEVE R<br>775 ROCA RD<br>CHULA VISTA, CA 91910 | 12018 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARGIS, BEVERLY<br>5743 US HWY 158 E<br>LEASBURG, NC 27291 | 31529 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARGIS, BEVERLY ANN<br>910 E. MAIN ST.<br>LITTLE RIVER ACADEMY, TX 76554 | 14711 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARGIS, BEVERLY ANN<br>910 E. MAIN ST.<br>LITTLE RIVER ACADEMY, TX 76554 | 14742 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED UNDET |
| 14-10992 | HARGIS, DOROTHY<br>1833 E 49TH ST<br>ODESSA, TX 79762-4524 | 31719 | 0.00 CLAIMED UNSECURED | 12/14/15 | ** LATE FILED **CLAIMED UNDET |
| 14-10992 | HARGIS, TERRY BARKER<br>5743 US HWY 158E<br>LEASBURG, NC 27291 | 31530 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARGIS, WILBERT LEE, SR<br>910 E MAIN ST<br>LITTLE RIVER ACADEMY, TX 76554 | 14718 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARGIS, WILBERT LEE, SR<br>910 E MAIN ST<br>LITTLE RIVER ACADEMY, TX 76554 | 14739 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED UNDET |
| 14-10992 | HARGRAVES, GERALD A.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | 32087 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | HARGROVE, BARBARA<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | 14608 | 50,000.00 CLAIMED UNSECURED | 12/03/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | HARGROVE, BURX M<br>9357 MARTIN LANE<br>GILMER, TX 75645 | 12466 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARGROVE, CLYDE L, JR<br>12222 N FM 487<br>BUCKHOLTS, TX 76518 | 12132 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARGROVE, CODY BURKE<br>3 RAMBLING ROAD<br>LONGVIEW, TX 75604 | 12465 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARGROVE, JANICE GRIFFIN<br>9357 MARTIN LN.<br>GILMER, TX 75645 | 12464 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARGROVE, RONALD<br>1109 HOLBROOK<br>MOUNT VERNON, TX 75457 | 14419 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARI, JOHN V<br>121 CLEVELAND AVENUE<br>LACKAWANNA, NY 14218-3521 | 11090 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARKEY, THOMAS<br>624 CR 2214<br>PITTSBURG, TX 75686 | 60661 | 0.00 CLAIMED UNSECURED | 09/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARKIN, CHARLES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29192 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARKIN, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29190 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARM, ARTHUR C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29197 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARM, DAVID F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29196 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | HARMON, BARBARA<br>754 CHESTNUT RIDGE ROAD<br>WEST UNION, OH 45693-9779 | 61210 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARMON, BARBARA<br>754 CHESTNUT RIDGE ROAD<br>WEST UNION, OH 45693-9779 | 61215 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARMON, JERRY<br>754 CHESTNUT RIDGE ROAD<br>WEST UNION, OH 45693-9779 | 61209 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARNESS, MICHAEL<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16115 | 15,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | HARNEY, ROY V, JR<br>164 GLENWOOD AVE<br>HARAHAN, LA 70123 | 10535 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARNISCH, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29195 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARP-HARTZELL, TONI L VANCE<br>PO BOX 8276<br>4042 W HARRISON<br>SPRINGFIELD, MO 65801 | 62645 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARPER, CAREY A.<br>1640 HILL RD<br>BLAIRSVILLE, PA 15717 | 37353 | 0.00 CLAIMED UNSECURED | 12/18/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | HARPER, JOHN W. III<br>1220 RIVERVIEW RD<br>DAUPHIN, PA 17018 | 36732 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARPER, JOHN W. III<br>1220 RIVERVIEW RD<br>DAUPHIN, PA 17018 | 36739 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARPER, JOHN W. III<br>1220 RIVERVIEW RD<br>DAUPHIN, PA 17018 | 36765 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                    PAGE: 3,313

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | HARPER, LORRAINE S<br>307 S. 7TH AVE.<br>MT. VERNON, NY 10550 | 12624 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARPER, MARIA<br>1611 W. 10TH STREET<br>MOUNT PLEASANT, TX 75455 | 34272 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARPER, WAYNE E.<br>1640 HILL RD<br>BLAIRSVILLE, PA 15717 | 37352 | 0.00 CLAIMED UNSECURED | 12/18/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | HARQUAIL, RAYMOND D<br>25711 WINDJAMMER DRIVE<br>SAN JUAN CAPISTRANO, CA 92675 | 11270 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARR, JOSEPH<br>47 PACERS RIDGE DR<br>CANONSBURG, PA 15317 | 63278 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRELL, CHARLES<br>333 HARRELL LN<br>P.O. BOX 8<br>GRAHAM, TX 76450 | 15558 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRELL, ERNEST WAYNE<br>1217 ROLLING HILLS SO<br>GRAHAM, TX 76450 | 15562 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRELL, FREDDIE<br>165 EASTPARK DRIVE<br>GRAHAM, TX 76450 | 60425 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRELL, KENNETH<br>310 WHARTON / P.O. BOX 472<br>CALVERT, TX 77837 | 61127 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRELL, KENNETH E<br>P.O. BOX 472<br>310 WHARTON<br>CALVERT, TX 77837 | 10259 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRELL, MELVIN R<br>837 FULLER AVE.<br>ST.PAUL, MN 55104 | 12470 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRELL, OLETA FAY HARRIS<br>1217 ROLLING HILLS SOUTH<br>GRAHAM, TX 76450 | 15561 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | HARRELL, TAHIRA<br>1819 TAYLOR CREEK DR.<br>FRESNO, TX 77545 | 62718 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRINGTON, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29194 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRINGTON, EMILY<br>2229 N. 42ND ST.<br>WACO, TX 76710 | 62183 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRINGTON, JAMES F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29201 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRINGTON, JESSE L<br>1100 CAIRO BEND RD.<br>LEBANON, TN 37087 | 12866 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRINGTON, JOHN<br>2229 N. 42ND ST.<br>WACO, TX 76710 | 62178 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRINGTON, PAUL<br>8321 SEDONA SUNRISE DR.<br>LAS VEGAS, NV 89128 | 61654 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRINGTON, ROBERT<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16072 | 15,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | HARRINGTON, SYLVIA<br>2229 N. 42ND ST.<br>WACO, TX 76710 | 62175 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRIS, AMBER<br>404 ASPEN CIRCLE<br>GOLDSBORO, NC 27530 | 31447 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRIS, BONNIE S<br>210 SHARP DRIVE<br>STEPHENVILLE, TX 76401 | 11224 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | HARRIS, BONNIE S.<br>210 SHARP DR.<br>STEPHENVILLE, TX 76401 | 11225 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRIS, CALVIN<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | 63416 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRIS, CALVIN LOUIS<br>884 OLIVE HILL CH. R.D.<br>LEASBURG, NC 27291 | 14273 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRIS, CAROLYN<br>133 COUNTY ROAD 540<br>FAIRFIELD, TX 75840-5781 | 11822 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED UNDET |
| 14-10992 | HARRIS, CAROLYN<br>133 CR 540<br>FAIRFIELD, TX 75840 | 11884 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRIS, CAROLYN, WIDOW OF JACKIE HARRIS<br>133 CR 540<br>FAIRFIELD, TX 75840 | 11885 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRIS, CHERYL D<br>2234 ALTA CANADA LN #615<br>FT. WORTH, TX 76177 | 13545 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRIS, CINDY<br>7169 CR 343 E<br>HENDERSON, TX 75654 | 60324 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRIS, DANARD, SR<br>15 BULL RUN N.<br>TIMBERLAKE, NC 27583 | 14453 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRIS, DAVID<br>406 MEECH RD.<br>P.O. BOX 1067<br>GOLDENDALE, WA 98620 | 60052 | 0.00 CLAIMED UNSECURED | 08/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRIS, DAVID A<br>40 HARRISON ST APT 19E<br>NEW YORK, NY 10013 | 11069 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRIS, DEBRA BINCH<br>404 ASPEN CIRCLE<br>GOLDSBORO, NC 27530 | 31448 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:  3,316

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 14-10992 | HARRIS, EDWIN RAY<br>399 CHARLIE CARR RD.<br>ROXBORO, NC 27574 | 12792 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRIS, ERNST LEROY<br>4228 FALCON HILL ST<br>NORTH LAS VEGAS, NV 89032 | 15022 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRIS, GEORGE ALBERT<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36923 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRIS, GEORGE F.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36924 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRIS, GLORIA<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | 63422 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRIS, JACKIE GLENN<br>1341 CR 1650<br>GRAPELAND, TX 75844 | 11821 | 388,800.00 CLAIMED UNSECURED | 09/28/15 | |
| 14-10992 | HARRIS, JACQUELINE Y<br>26040 US HWY 80 WEST<br>DEMOPOLIS, AL 36732 | 12731 | 0.00 CLAIMED UNSECURED | 10/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRIS, JASON TREADWAY<br>487 LAWSON FARM RD<br>ROXBORO, NC 27574 | 12284 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRIS, JOHN<br>4639 S LECLAIRE AVE<br>CHICAGO, IL 60638 | 61297 | 0.00 CLAIMED UNSECURED | 11/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRIS, JULIE<br>7835 S. 1ST DRIVE<br>PHOENIX, AZ 85041 | 37279 | 0.00 CLAIMED UNSECURED | 12/17/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | HARRIS, KENNETH<br>1021 LOCH VAIL UNIT 16<br>APOPKA, FL 32712 | 63379 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRIS, LINWOOD D.<br>205 CRAWFORD RD<br>HILLSBOROUGH, NC 27278 | 31531 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,317

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10992 | HARRIS, MARGARET<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 63097 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRIS, MARTHA RACHEL<br>104 PONDEROSA DRIVE<br>SIX MILE, SC 29682 | 31265 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRIS, MARY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36731 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRIS, MARY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 37086 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRIS, MELVIN CONRAD<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36925 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRIS, MICHAEL D<br>305 EAST LOOP DRIVE<br>PO BOX 566<br>BRADY, TX 76825 | 60632 | 0.00 CLAIMED UNSECURED | 09/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRIS, MOLLY<br>188 CONDOR VIEW<br>WEATHERFORD, TX 76087 | 60831 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRIS, NEIL STUART<br>682 TIMBERWOLF TRAIL<br>STEPHENVILLE, TX 76401 | 10648 | 0.00 CLAIMED UNSECURED | 08/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRIS, RICHARD E, JR<br>50 ACADIA CT SE<br>RIO RANCHO, NM 87124 | 13086 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRIS, ROBERT<br>C/O LEVIN SIMES KAISER & GORNICK, LLP<br>44 MONTGOMERY STREET, 32ND FLOOR<br>SAN FRANCISCO, CA 94104 | 32451 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | HARRIS, ROBERT ALLEN, SR.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16076 | 15,000.00 CLAIMED UNSECURED | 12/10/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | HARRIS, ROBERT, JR<br>112 SHADY HEIGHTS<br>DEMOPOLIS, AL 36732 | 12767 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRIS, RODNEY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 63094 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRIS, SAMUEL<br>5926 LARUE STREET<br>HARRISBURG, PA 17112 | 62619 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRIS, SUSANNA M.<br>205 CRAWFORD RD<br>HILLSBOROUGH, NC 27278 | 34408 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRISON, DARRELL BRADFORD<br>3221 OLD STAKE RD<br>CHADBOURN, NC 28431 | 31532 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRISON, GRANT MICHAEL<br>14604 SNOWHILL DRIVE<br>FRISCO, TX 75035 | 31692 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRISON, KENNETH<br>509 BUSH ROAD<br>GREENVILLE, AL 36037 | 13916 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRISON, KERRY<br>1216 PITTMAN RD<br>LUMBERTON, NC 28358 | 61293 | 0.00 CLAIMED UNSECURED | 11/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARRISON, TRENEVA<br>4830 STORM COVE VIEW<br>HUMBLE, TX 77396 | 14759 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARROD, JOHN<br>***NO ADDRESS PROVIDED*** | 14433 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HART, JOHN M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29200 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HART, MARVIN W. AND IRENE A.<br>WILLIAMS KHERKHER HART & BOUNDAS L.L.P.<br>SAMANTHA FLORES<br>8441 GULF FREEWAY SUITE 600<br>HOUSTON, TX 77017 | 05814 | 0.00 SCHEDULED UNSECURED<br>20,000.00 CLAIMED UNSECURED | 10/21/14 | SCHEDULED CONT UNLIQ DISP |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  3,319

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | HART, MICHAEL D<br>9029 PRIVATE ROAD 3361<br>GILMER, TX 75644 | 11539 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARTEL, PAUL H<br>75 WILSON STREET<br>WEST SENECA, NY 14224 | 12420 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | 61085 | 0.00 CLAIMED UNSECURED | 10/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | 61086 | 0.00 CLAIMED UNSECURED | 10/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | 61087 | 0.00 CLAIMED UNSECURED | 10/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARTHAN, TIMOTHY J.<br>40449 COUNTY ROAD 242<br>COHASSET, MN 55721 | 29116 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARTLESS, MARVIN<br>110CR681<br>TEAGUE, TX 75860 | 60062 | 0.00 CLAIMED UNSECURED | 08/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARTLEY, DANIEL<br>154 NIMROD ST.<br>SALIX, IA 51052 | 30890 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARTLEY, FRANKIE M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61829 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARTLEY, SUE<br>2730 FLORIDA AVE N APT 117<br>CRYSTAL, MN 55427 | 63330 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARTLEY, WILLIS LAMAR<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61827 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARTMAN, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29558 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | HARTSOCK, RICHARD<br>C/O O'SHEA & REYES, LLC<br>ATTN: JANE HARTSOCK, P.R.<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16117 | 70,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | HARTUNG, MICHAEL<br>219 S JEFFERSON AVE<br>CANONSBURG, PA 15317 | 63052 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARTUNG, RONALD<br>7234 OPPORTUNITY PL.<br>BILLINGS, MT 59106 | 62196 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARTY, CATHERINE M<br>334 E. LAKE RD #231<br>PALM HARBOR, FL 34685 | 31212 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARTY, JOAN E.<br>80 LESLEY LANE<br>OLDSMAR, FL 34677 | 31211 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARVEY, CHARLES<br>129 OAKWOOD TRAIL<br>MCDONOUGH, GA 30252 | 10651 | 0.00 CLAIMED UNSECURED | 08/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARVEY, JEFFREY<br>12010 KLEINMEADOW DR.<br>HOUSTON, TX 77066 | 60127 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARVEY, JEFFREY<br>12010 KLEINMEADOW DR.<br>HOUSTON, TX 77066 | 60128 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARVEY, JEFFREY<br>12010 KLEINMEADOW DR.<br>HOUSTON, TX 77066 | 60129 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARVEY, JEFFREY<br>12010 KLEINMEADOW DR.<br>HOUSTON, TX 77066 | 60130 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARVEY, JEFFREY<br>12010 KLEINMEADOW DR.<br>HOUSTON, TX 77066 | 60131 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HARVEY, REX<br>17390 SWEETWATER RD.<br>DADE CITY, FL 33523 | 12474 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | HARVEY, SAM<br>8250 CURICO LANE<br>MINT HILL, NC 28227 | 60418 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HASENFUSS, JEREMY<br>4402 CLUSTER OAK CT<br>GRANBURY, TX 76049-5057 | 10318 | 0.00 CLAIMED UNSECURED | 08/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HASENOHR, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29199 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HASKINS, WILLIAM A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29198 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HASLETT, GAIL<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 63174 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HASLETT, JOHN W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 63170 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HASSLER, WILLIAM J<br>7239 EVANS ST<br>HOUSTON, TX 77061 | 12918 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HATAWAY, MARY ANN<br>4170 SE PALMETTO ST.<br>STUART, FL 34997 | 37375 | 0.00 CLAIMED UNSECURED | 12/21/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | HATCH, THEODORE<br>5250 BIRCH GROVE LN<br>FORT WORTH, TX 76137 | 60642 | 0.00 CLAIMED UNSECURED | 09/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HATCHER, BONNIE<br>9101 COUNTY ROAD 519<br>ALVARADO, TX 76009 | 61045 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HATFIELD, JOE LAYBURN (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: JOE M. HATFIELD<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13601 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10992 | HATHAWAY, COLE W.<br>2118 HAMMOND AVE.<br>SUPERIOR, WI 54880 | 30861 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HATHAWAY, LORI A<br>2118 HAMMOND AVE<br>SUPERIOR, WI 54880 | 30862 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HATHAWAY, MACKENZIE, J.<br>2118 HAMMOND AVE<br>SUPERIOR, WI 54880 | 30864 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HATHAWAY, NATHAN W.<br>2118 HAMMOND AVE<br>SUPERIOR, WI 54880 | 30863 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HATHAWAY, RICHARD<br>144 COUNTY RD<br>HUNTINGTON, MA 01050-9613 | 13155 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HATTEN, CYNTHIA LASTER<br>1629 COLUMBIA RD NW<br>APT 821<br>WASHINGTON, DC 20009 | 31533 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HATTEN, MATTHEW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29203 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HATTENBRUN, DAVID<br>119 SOUTH ROAD<br>KENSINGTON, NH 03833-6820 | 61071 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAUG, JOHN HENRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29202 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAUG, WOLFGANG H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29204 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAUGH, DAVID<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29205 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                    PAGE:  3,323

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | HAUN, DONALD WESLEY, JR<br>9 REDGRAVE DR<br>GREENSBURG, PA 15601 | 10478 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAUPT, HOWARD G., JR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36936 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAUPT, LEONARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29206 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAUPTMAN, FREDERICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29207 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAUSERMAN, SEAN<br>285 COUNTRY CLUB DR<br>ELLWOOD CITY, PA 16117 | 30992 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAVEL, FRANK R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32982 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | HAWKINS BIRKES, TERRY<br>482 DAL PASO<br>ROBINSON, TX 76706 | 62121 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAWKINS, JOHN J.<br>9 SOUTH GLEN AVE<br>GLENOLDEN, PA 19036 | 37209 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | HAWKINS, JOHNNY<br>10682 FM 3273<br>ATHENS, TX 75751 | 15037 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAWKINS, KATHY<br>***NO ADDRESS PROVIDED*** | 10629 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAWKINS, MARTY MELVIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29208 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | HAWKINS, PAUL D<br>2181 ZACKS FORK RD<br>LENOIR, NC 28645 | 12808 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAWKINS, RYAN<br>5429 NAAMAN FOREST BLVD<br>APT 323<br>GARLAND, TX 75044 | 62675 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAWKS, MICHAEL<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | 32088 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | HAWLEY, SEAN C<br>7531 20TH AVENUE NE<br>SEATTLE, WA 98115 | 11189 | 0.00 CLAIMED UNSECURED | 09/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAWTHORNE, HENRY<br>9895 CARRIAGE HILL LANE<br>FRISCO, TX 75035 | 63111 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAY, SANDRA K.<br>405 HARBOR PT # 301<br>VIRGINIA BEACH, VA 23451 | 16009 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAYDON, BILLY B.<br>5070 ARC 370<br>PALESTINE, TX 75801 | 13814 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAYDU, GARY<br>5540 SW 7 STREET<br>FORT LAUDERDALE, FL 33317-2406 | 60286 | 0.00 CLAIMED UNSECURED | 08/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAYDU, RITA H<br>5540 SW 7 STREET<br>PLANTATION, FL 33317-4306 | 61901 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAYES, CHRISTINA<br>77 INDEPENDENCE AVE.<br>FREEPORT, NY 11520 | 61111 | 0.00 CLAIMED UNSECURED | 10/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAYES, DAVID<br>3421 MCGHEE ROAD<br>MARYVILLE, TN 37803 | 28971 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAYES, DAVID<br>3421 MCGHEE ROAD<br>MARYVILLE, TN 37803 | 34356 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | HAYES, DAVID<br>3421 MCGHEE ROAD<br>MARYVILLE, TN 37803 | 34358 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAYES, DAVID TROY<br>**ADDRESS NOT PROVIDED** | 34317 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAYES, DEBBIE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36730 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAYES, DEBBIE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 37085 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAYES, DENSIL<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61740 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAYES, EDWARD C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33308 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | HAYES, JAMES C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29209 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAYES, JAMES R<br>1376 DANA RD<br>HENDERSONVILLE, NC 28792 | 11832 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAYES, JIMMY<br>9270 STATE HWY 31 W<br>ATHENS, TX 75751-8510 | 63513 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | HAYES, KENNETH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33309 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | HAYES, ROY<br>459 ALEXANDER ROAD<br>STEPHENVILLE, TX 76401 | 60153 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                    PAGE: 3,326
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP., , ,                                                                  CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | HAYES, SAMUEL PAUL<br>164 CRANE RD<br>LIBERTY, SC 29657 | 31534 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAYES, SCOTT A.<br>213 PALOMINO CT.<br>CRESSON, TX 76035 | 13910 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAYES, THOMAS A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29210 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAYGOOD, GALIN<br>207 KERLEY DR<br>HUTTO, TX 78634 | 10804 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAYNER, GEORGE LEWIS, SR.<br>965 SW. MAGNOLIA BLUFF DR.<br>PALM CITY, FL 34990 | 13963 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAYNES, JUDY ANN<br>C/O TERRELLHOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61741 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAYNES, MELINDA (MINDY)<br>4201 JENNIFER LN<br>CROWLEY, TX 76036 | 36754 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAYNES, WILLIAM RICHARD<br>1905 VISTA VALLEY RD<br>WASHINGTON, PA 15301-8995 | 10578 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAYS, BRUCE CARLTON (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: LORA B. HAYS<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13602 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | HAYS, GLENDA<br>2305 N. ROSS AVE<br>CAMERON, TX 76520 | 15835 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAYS, JAMES L. AND CAROL<br>C/O GORI JULIAN & ASSOCIATES<br>ATTN: RANDY L GORI<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | 16620 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 12/11/15 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | HAYS, LARRY G.<br>P.O. BOX 40046<br>OVERLAND PARK, KS 66204 | 14327 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAYS, LESTER<br>2305 N. ROSS AVE.<br>CAMERON, TX 76520 | 16033 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED UNDET |
| 14-10992 | HAYS, RUSSELL<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16047 | 15,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | HAYWARD, CLAIR<br>310 BOGGS HOLLOW RD<br>310 BOGGS HOLLOW ROAD<br>GREENSBURG, PA 15601 | 63415 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAYWARD, JOHN<br>310 BOGGS HOLLOW RD<br>GREENSBURG, PA 15601 | 62395 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAYWARD, STEPHANIE<br>310 BOGGS HOLLOW ROAD<br>GREENSBURG, PA 15601 | 62812 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAYWOOD, OLAND<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | 16629 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10992 | HAZELIP, KENNETH D<br>232 VALTIE DAVIS RD<br>COMBINE, TX 75159 | 10142 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HAZLETT, GARY<br>3850 SCHULL DRIVE<br>HOOD RIVER, OR 97031 | 60315 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEAD, BOYCE<br>2308 KALKASKA<br>HENDERSON, NV 89044 | 61483 | 0.00 CLAIMED UNSECURED | 11/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEAD, GLORIA<br>2308 KALKASKA<br>HENDERSON, NV 89044 | 61485 | 0.00 CLAIMED UNSECURED | 11/22/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                               CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | HEADLEY, DONALD DEAN<br>518 BURTON ST<br>SIOUX CITY, IA 51103 | 14356 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEADLEY, DONALD DEAN<br>518 BURTON ST<br>SIOUX CITY, IA 51103 | 14357 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEADLEY, DONALD DEAN<br>518 BURTON ST<br>SIOUX CITY, IA 51103 | 14358 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEADLEY, DONALD DEAN<br>518 BURTON ST<br>SIOUX CITY, IA 51103 | 14359 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEADLEY, DONALD DEAN<br>518 BURTON ST<br>SIOUX CITY, IA 51103 | 14360 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEALD, GEORGE H<br>604 COUNTRY CLUB DRIVE<br>SILVER CITY, NM 88061 | 12082 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEALD, MARGARET<br>604 COUNTRY CLUB DRIVE<br>SILVER CITY, NM 88061 | 12081 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEALD, SUSAN<br>2 RIVER RD APT. 3<br>LISBON, CT 06351 | 13399 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEALY, CHARLES R<br>23 HAMPTON CT<br>RED BANK, NJ 07701 | 10892 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEALY, PAULA<br>39-65 52 STREET, APT 10-L<br>WOODSIDE, NY 11377 | 12566 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEANY, RONNIE<br>710 TWIN CREEK CIRCLE<br>P.O. BOX 659<br>PAGOSA SPRINGS, CO 81147 | 60623 | 0.00 CLAIMED UNSECURED | 09/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEARN, JOE H<br>2107 MARKET ST<br>HARRISBURG, PA 17103 | 11912 | 0.00 CLAIMED UNSECURED | 09/29/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | HEARN, JOE H<br>2107 MARKET ST<br>HARRISBURG, PA 17103 | 12020 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEATH, JAMES R.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | 32089 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | HEATH, KEVIN<br>1961 RIVER RD<br>ABERDEEN, OH 45101 | 15792 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEATH, RICHARD<br>4180 VISTA PINON DRIVE<br>FARMINGTON, NM 87401 | 34413 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEATHCOE, SANDY MICHELL<br>638 MCCARTNEY DRIVE<br>ORANGE, TX 77632 | 16458 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEBERT, DEVORA<br>2707 AVE. I<br>BAY CITY, TX 77414 | 14432 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HECKMAN, SEYMOUR D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29211 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEDGECOCK, DONALD<br>13001 N 23RD STREET<br>PHOENIX, AZ 85022 | 61200 | 0.00 CLAIMED UNSECURED | 11/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEDGEMON, LUCY A<br>5418 U.S. HWY 43 SOUTH<br>EUTAW, AL 35462 | 13111 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEDGEMON, LUCY A<br>5918 U.S. HWY 43 SOUTH<br>EUTAW, AL 35462 | 13121 | 10,000.00 CLAIMED UNSECURED | 11/06/15 | |
| 14-10992 | HEDGEPETH, DANNY<br>4309 NC 55W<br>ANGIER, NC 27501 | 60469 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEDGEPETH, WILLIAM E.<br>5595 TIN TOP HWY<br>GRANBURY, TX 76048 | 15018 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | HEDGES, THOMAS<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16070 | 70,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | HEDRICK, MICHAEL<br>C/O SHRADER & ASSOCIATES LLP<br>ATTN: ALLYSON M. ROMANI<br>22 A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | 12972 | 250,000.00 CLAIMED UNSECURED | 11/03/15 | |
| 14-10992 | HEGARTY, RANDY R<br>2903 OAKLEY STREET<br>BAKERSFIELD, CA 93311 | 12981 | 0.00 CLAIMED UNSECURED | 11/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEGGE, GORDON<br>929 ITHACA WAY<br>DAKOTA CITY, NE 68731 | 60530 | 0.00 CLAIMED UNSECURED | 08/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEGLAR, SHIRLEY B.<br>4520 AMITY HILL RD<br>CLEVELAND, NC 27013 | 37496 | 0.00 CLAIMED UNSECURED | 01/11/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | HEHL, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29559 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEHMANN, RANDY<br>612 CR 425<br>TAYLOR, TX 76574 | 60150 | 0.00 CLAIMED UNSECURED | 08/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEIM, BARNEY<br>14030 COUNTY ROAD 3606<br>BROWNSBORO, TX 75756 | 62564 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEIM, BARNEY S, JR<br>5475 CR 363 S<br>HENDERSON, TX 75654 | 12158 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEIMER, ANNA<br>2970 CR 811<br>GREEN FOREST, AR 72638 | 61304 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEINE, DONNY<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | 14607 | 50,000.00 CLAIMED UNSECURED | 12/03/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | HEINE, STEPHEN<br>C/O LAW OFFICES OF MICHAEL R BILBREY, PC<br>8724 PIN OAK ROAD<br>EDWARDSVILLE, IL 62025 | 13058 | 50,000.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED UNLIQ |
| 14-10992 | HEINLEIN, HENRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29560 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEINTZ, JASON<br>10441 MEINERT RD<br>WEXFORD, PA 15090 | 62181 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEINTZE, JIMMY SCOTT<br>11675 N. FM. 486<br>ROCKDALE, TX 76567 | 13937 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEINZ, WILLIAM J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33310 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | HEISER, RICHARD<br>1704 W DOYLE STREET<br>GRANBURY, TX 76048 | 10474 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEISIER, JOSEPH F.<br>1909 GUYWAY<br>DUNDALK, MD 21222 | 13884 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEITCHLER, GEORGE MATTHEW<br>122 NOBLES RD<br>BROWNSVILLE, PA 15417-9286 | 11903 | 0.00 CLAIMED UNSECURED | 09/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEITMANN, JAMES R.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | 32090 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | HELD, JOHN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29561 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HELEN & KATHLEEN JONES<br>P.O. BOX 370<br>HUTTO, TX 78634-0370 | 12539 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED CONT UNLIQ<br>KATHLEEN JONES DOB: 07/12/1959, SS# 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 |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,332

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10992 | HELLBERG, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33311 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | HELLENTHAL, JOHN EDWARD<br>397 NORTH DIVISION AVENUE<br>HOLLAND, MI 49424 | 13400 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HELLER, KENNETH H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29562 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HELM, DWAINE<br>4712 45TH AVE SOUTH<br>FARGO, ND 58104 | 60941 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HELM, GEORGE K.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33312 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | HELMKE, WILLIAM MARTIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29563 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HELMS, STEVENS<br>75 TANGLEWOOD DR.<br>COVINGTON, GA 30016 | 28995 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HELMS, STEVENS (BT2)<br>75 TANGLEWOOD DR.<br>COVINGTON, GA 30016 | 30985 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HELTON, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17034 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | HELTON, SUZANNE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17277 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:  3,333

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | HEMBREE, BRANDONN<br>4506 E 197TH ST<br>BELTON, MO 64012 | 63380 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEMBREE, MIKE<br>4506 E.197TH ST<br>BELTON, MO 64012 | 62666 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEMBREE, MIKE<br>4506 E. 197TH ST<br>BELTON, MO 64012 | 62681 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEMMERLING, WILLIAM A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29564 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEMMERT, JEFFREY DOUGLAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29565 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEMPSMYER, LARRY D.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13604 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | HEMSLEY, BRUCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29566 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENDERSHOT, CALLIE<br>3805 CLOVER LN.<br>DEER PARK, TX 77536 | 61706 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENDERSHOT, JERRY<br>3805 CLOVER LN.<br>DEER PARK, TX 77536 | 61705 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENDERSON JR, JOSEPH L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61419 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENDERSON, CHRISTINE<br>2110 S CRENSHAW BL #7<br>LAS ANGELES, CA 90016 | 11739 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-10992 | HENDERSON, CHRISTINE<br>2110 S CRENSHAW BL #7<br>LAS ANGELES, CA 90016 | 11745 | 400.00 CLAIMED PRIORITY | 09/21/15 | |
| 14-10992 | HENDERSON, EDWARD M, JR<br>407 SMITH STREET<br>SEATTLE, WA 98109-2155 | 10313 | 0.00 CLAIMED UNSECURED | 08/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENDERSON, HERBERT D.<br>4608 HILDRING DRIVE, EAST<br>FORT WORTH, TX 76109 | 13841 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENDERSON, J. RICHARD<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62572 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENDERSON, JACK ALLEN<br>PO BOX 1857<br>GAFFNEY, SC 29342 | 31535 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENDERSON, JAMES E<br>335 FM 2962 SOUTH<br>RUSK, TX 75785 | 10998 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENDERSON, JAMIE<br>8706 CYPRESS SQUARE CT.<br>SPRING, TX 77379 | 15754 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENDERSON, JOE B<br>C/O DAVID O MCCORMICK, ESQ<br>CUMBEST CUMBEST HUNTER & MCCORMICK P.A.<br>PO DRAWER 1287<br>PASCAGOULA, MS 39568-1287 | 11426 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED UNDET |
| 14-10992 | HENDERSON, JUDY L.<br>606 PEMBERTON ST.<br>WATERLOO, SC 29384 | 37487 | 0.00 CLAIMED UNSECURED | 01/11/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | HENDERSON, LARRY EARL<br>905 NELSON ST<br>YAZOO CITY, MS 39194 | 15885 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENDERSON, MARY<br>10944 HWY 252<br>WARE SHOALS, SC 29692 | 31266 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                               PAGE:  3,335

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                  CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | HENDERSON, RAY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29567 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENDERSON, ROBERT C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29568 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENDERSON, TERESA MICHELLE<br>8677 FM 2274 NORTH<br>TROUP, TX 75789 | 15752 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENDERSON, THOMAS ROBERT<br>6720 KLEIN ST<br>OLYMPIA, WA 98502 | 11465 | 0.00 CLAIMED UNSECURED | 09/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENDREN, DANIEL<br>507 MONROE STREET<br>DE WITT, MO 64639 | 62539 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENDREN, JACQUELINE<br>507 MONROE STREET<br>DE WITT, MO 64639 | 62540 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENDRICKS, CLIFFORD B.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36937 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENDRICKS, COURTNEY<br>1740 MULFORD AVE, APT. 8A<br>BRONX, NY 10461 | 61978 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENDRICKS, DARIAN<br>1740 MULFORD AVENUE<br>APT 8A<br>BRONX, NY 10461 | 63246 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENDRICKS, HAZEL<br>1740 MULFORD AVE, APT. 8A<br>BRONX, NY 10461 | 61979 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENDRICKS, JEFFREY<br>8000 NW 54TH COURT<br>LAUDERHILL, FL 33351 | 61975 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENDRICKS, SANDRA<br>205 E. MERRITT ST.<br>MARSHALL, TX 75670 | 13326 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | HENDRICKS, SANDRA<br>205 E. MERRITT ST.<br>MARSHALL, TX 75670 | 14434 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENDRICKS, THOMAS J<br>7000 RUSSELL PL.<br>CHANDLER, IN 47610 | 13091 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENDRICKSON, PAUL<br>222 LOMA BONITA DRIVE<br>SAN LUIS OBISPO, CA 93401 | 61977 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENDRIX, CHAD N.<br>204 E. BEAUMONT AVE<br>THRALL, TX 76578 | 14804 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENDRIX, JANE DEES<br>919 TIMMERMAN DRIVE<br>HARTSVILLE, SC 29550 | 16404 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENDRIX, LESTER J<br>61 PHELPS DR<br>MANCHESTER, GA 31816 | 11253 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENGLEIN, JOHN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29569 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENLEY, CARMEN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36720 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENLEY, CARMEN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 37084 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENLINE, JACKIE WALLACE<br>PO BOX 687<br>GRANBURY, TX 76048-0687 | 11125 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENNELLY, BERNARD T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33313 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,337

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | HENNIGAN, ALFONZO<br>925 N 43 ST<br>PHILADELPHIA, PA 19104 | 34274 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENNIGAN, ALFONZO<br>925 N 43 ST<br>PHILADELPHIA, PA 19104 | 34275 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENNINGER, JAMES R.<br>205 DAVIS AVE<br>PITTSBURGH, PA 15223 | 15538 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENNINGER, RANDELL L, JR<br>P.O. BOX 227<br>91 NORTH T-BIRD LANE<br>FREEBURG, PA 17827 | 14446 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENRICHSEN, VINCENT JAMES<br>1715 W 16TH STREET<br>SIOUX CITY, IA 51103-2806 | 13254 | 0.00 CLAIMED UNSECURED | 11/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENRICKSON, HUNTER<br>141 KELLY AVE<br>BELLE VERNON, PA 15012 | 62499 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENRICKSON, LINDSAY<br>141 KELLY AVE<br>BELLE VERNON, PA 15012 | 62503 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENRIQUEZ GAMONAL, DORIS VALERIA<br>PEDRO AGUIRRE CERDA 531<br>QUILPUE  2421263<br>CHILE | 62336 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENRY, DAVID E.<br>31411 KNOXVILLE ROAD<br>RICHLAND, MO 65556 | 31183 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENRY, DERRICK<br>577 MINERAL SPRINGS RD<br>DARLINGTON, SC 29532 | 63499 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | HENRY, JAMES<br>BOX 463<br>210 E BATES<br>DREXEL, MO 64742 | 63256 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENRY, JERRY DON<br>15 COUNTY ROAD SE 4350<br>SCROGGINS, TX 75480 | 11342 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,338

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10992 | HENRY, JOHN<br>PO BOX 305<br>DREXEL, MO 64742 | 63095 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENRY, ORIE, JR.<br>2102 KOONCE ST.<br>GOLDSBORO, NC 29750 | 31536 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENSEL, MARY K.<br>115 LILLY DR.<br>EPHRATA, PA 17522 | 16434 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENSLEY, HASSELL GENE<br>8006 ESTER C.T<br>ASHLAND, KY 41102 | 14554 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENSON, ALMA P.<br>3944 N HWY 77<br>ROCKDALE, TX 76567 | 13836 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENSON, ERNEST W<br>9315 FM 349<br>LONGVIEW, TX 75603 | 11897 | 0.00 CLAIMED UNSECURED | 09/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENSON, LARRY<br>3663 WOODGATE DR.<br>WHEATFIELD, IN 46392 | 61221 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENSON, SANDRA<br>37881 CR 374<br>PAW PAW, MI 49079 | 60389 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENSON, WESLEY JOE<br>3944 HIGHWAY 77<br>ROCKDALE, TX 76567-3366 | 13902 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED UNDET |
| 14-10992 | HENSON, WILLIAM<br>37881 CR 374<br>PAW PAW, MI 49079 | 60387 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HENZLER, RONALD<br>5430 GIBSON RD<br>GIBSONIA, PA 15044 | 31026 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEPPLER, THOMAS<br>1678 SOUTH FM199<br>NEMO, TX 76070 | 61185 | 0.00 CLAIMED UNSECURED | 11/01/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | HEPTINSTALL, RUSSELL A<br>182 PERSIMMON LANE<br>YELLVILLE, AR 72687 | 15051 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HERBERT FRANCE NIVANS JR<br>21 SMART DR<br>COLUMBIA, LA 71418-4582 | 10190 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED UNDET |
| 14-10992 | HERBERT, JOSEPH W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33314 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | HERBERT, MICHAEL<br>168 HANSEN RDG<br>LEHI, UT 84043 | 60406 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HERBST, DENNIS<br>#11 EAST 2ND STREET<br>BRONSON, IA 51007 | 13960 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HERIDIA, FRANCISCO SANTIAGO<br>CALLE-LEISLA ESTE V-52<br>4TA SECCION LEVITTOWN<br>TOA BAJA, PR 00950 | 37292 | 0.00 CLAIMED UNSECURED | 12/17/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | HERING, WILLIAM<br>1005 PEAKSAIL POINT<br>LANOKA HARBOR, NJ 08734 | 62885 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HERMAN, HARRY E, JR<br>727 KINDERHOOK RD<br>COLUMBIA, PA 17512 | 11004 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HERMAN, STEPHEN<br>104 PERRY  LANE<br>GOODE, VA 24556-9609 | 60729 | 0.00 CLAIMED UNSECURED | 09/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HERMANN, MARK<br>1208 HARVEST COURT<br>BRIDGEVILLE, PA 15017 | 63492 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HERMANNS, ARTHUR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17028 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | HERMANNS, SCOTT L.<br>4135 RECTOR RD<br>COCOA, FL 32926 | 15937 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HERNANDEZ, EDUARDO R<br>4801 N. SYCAMORE DR.<br>KANSAS CITY, MO 64119 | 13964 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HERNANDEZ, EMILY<br>6426 AMERICAN WAY<br>DALLAS, TX 75237 | 10733 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HERNANDEZ, GUSTAVO A<br>1511 LEADONHALL CIRCLE<br>CHANNELVIEW, TX 77530 | 11338 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HERNANDEZ, GUSTAVO ARTURO<br>1511 LEADENHALL CIR<br>CHANNELVIEW, TX 77530-2164 | 11428 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED UNDET |
| 14-10992 | HERNANDEZ, JAIME<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29570 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HERNANDEZ, JAIME<br>4525 40TH STREET<br>APT 3F<br>SUNNYSIDE, NY 11104 | 63059 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HERNANDEZ, JESSE (G)<br>3206 GAYLE<br>VICTORIA, TX 77901 | 11702 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HERNANDEZ, JESSE G.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13603 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | HERNANDEZ, JOSEPH A.<br>165 ODDSTAD DR. #50<br>VALLEJO, CA 94589 | 15931 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HERNANDEZ, MIGUEL A<br>15630 E ASBURY PL<br>AURORA, CO 80013 | 31124 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | HERNANDEZ, NICHOLAS<br>4525 40TH STREET<br>APT 3F<br>SUNNYSIDE, NY 11104 | 63063 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HERNANDEZ, RAUL<br>SAN MARTIN 702<br>VALPARAISO<br>QUILPUE<br>CHILE | 63340 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HERNANDEZ, ROBERT<br>619 W. ASH<br>SALINA, KS 67401-2162 | 12644 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HERNANDEZ, VICTOR<br>3160 W LOUISIANA<br>APT 101<br>DENVER, CO 80223 | 37409 | 0.00 CLAIMED UNSECURED | 12/23/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | HERNANDEZ-SMITH, CARMEN M.<br>6172 RADIO DRIVE<br>SAN DIEGO, CA 92114 | 14859 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HERNDON, RALPH<br>7560 NORWALK LN<br>ST LOUIS, MO 63121 | 63353 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HERR, ANNE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29571 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HERR, FREDERICK D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29572 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HERR, MICHAEL<br>4542 IRONWOOD DR<br>HAMBURG, NY 14075 | 62791 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HERR, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29573 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HERR, THOMAS<br>169 FROGTOWN ROAD<br>PEQUEA, PA 17565 | 60367 | 0.00 CLAIMED UNSECURED | 08/22/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                          PAGE: 3,342

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | HERRERA, MANUEL A<br>631 W. QUARTZ ST<br>BUTTE, MT 59701 | 12574 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HERRERA, RICHARD<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13657 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | HERRIN, REDA J.<br>197 MADDOX RD.<br>GAFFNEY, SC 29340 | 31267 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HERRING, DAVID W<br>10 STEPHEN LANE<br>METROPOLIS, IL 62960 | 13429 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HERRING, KENNETH<br>C/O LAW OFFICES OF MICHAEL R BILBREY, PC<br>8724 PIN OAK ROAD<br>EDWARDSVILLE, IL 62025 | 13059 | 50,000.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED UNLIQ |
| 14-10992 | HERRING, KENNETH, INDIVIDUALLY AND AS<br>SPECIAL ADMIN, ESTATE OF MERGIE HERRING<br>C/O LAW OFFICES OF MICHAEL R BILBREY, PC<br>8724 PIN OAK ROAD<br>EDWARDSVILLE, IL 62025 | 13060 | 50,000.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED UNLIQ |
| 14-10992 | HERRING, KENNETH, INDIVIDUALLY AND AS<br>SPECIAL ADMIN, ESTATE OF SHIRLEY HERRING<br>C/O LAW OFFICES OF MICHAEL R BILBREY, PC<br>8724 PIN OAK ROAD<br>EDWARDSVILLE, IL 62025 | 13061 | 50,000.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED UNLIQ |
| 14-10992 | HERRING, SANDRA<br>9327 JENKINS RD<br>CALVERT, TX 77837 | 34932 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HERRING, YVONNE B.<br>4832 PINEDALL BLVD<br>LUMBERTON, NC | 31537 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HERSCH, CHARLES E<br>35246 US HIGHWAY 19 N #124<br>PALM HARBOR, FL 34684 | 10675 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HERTZLER, HAROLD V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29574 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                        PAGE:  3,343

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | HERZICH, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29575 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HERZOG, NICHOLAS<br>130 SE CR 3010<br>CORSICANA, TX 75109 | 11121 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HERZOG, NICHOLAS ALAN<br>3270 S STATE HIGHWAY 14<br>BREMOND, TX 76629-4599 | 11132 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED UNDET |
| 14-10992 | HESS, ALONZO<br>21900 VALLEY VIEW DRIVE<br>WEST LAFAYETTE, OH 43845 | 60337 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HESS, BRADLEY<br>52980 TR 159<br>WEST LAFAYETTE, OH 43845 | 60344 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HESS, CATHERINE<br>21900 VALLEY VIEW DRIVE<br>WET LAFAYETTE, OH 43845 | 60336 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HESS, JERALD<br>5094 SILVER MAPLE LANE<br>MEDINA, OH 44256 | 60339 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HESS, ROBERT<br>10 PALM STREET<br>LACKAWANNA, NY 14218 | 62661 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HESS, RONALD<br>865 KENILWORTH AVENUE<br>COSHOCTON, OH 43812 | 60338 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HESS, SANDRA<br>805 WELKER DRIVE<br>WEST LAFAYETTE, OH 43845 | 60335 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HESS, THOMAS<br>805 WELKER DRIVE<br>WEST LAFAYETTE, OH 43845 | 60272 | 0.00 CLAIMED UNSECURED | 08/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HESS, THOMAS<br>805 WELKER DRIVE<br>WEST LAFAYETTE, OH 43845 | 60334 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,344

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | HESSEN, HENRY<br>2350 BRUSHVILLE LANE<br>PUEBLO, CO 81006 | 62472 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HESTER, GARY R., SR<br>13570 ANN DR.<br>NORTH HUNTINGTON, PA 15642 | 31090 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HESTER, JAMES S<br>1505 20TH ST<br>BEDFORD, IN 47421 | 13434 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HETRICK, RICK<br>117COWANSHANNOCK RD<br>KITTANNING, PA 16201 | 62754 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HETTINGER, FRANCIS G<br>130 WALKER RD<br>MINEOLA, NY 11501 | 10903 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEUBISH, KENNETH J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33315 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | HEVENER, ROBERT<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16071 | 70,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | HEWELL, B JOSEPH<br>1908 PENWOOD DRIVE<br>KNOXVILLE, TN 37922 | 10570 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEWELL, LEWIS T, SR<br>2414 67TH ST S<br>TAMPA, FL 33619 | 10413 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEWETT, REX ALLEN<br>490 WILLARD LN<br>SHALLOTTE, NC 28470 | 36797 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HEWITT, ALAN<br>PO BOX 2007<br>GLEN ROSE, TX 76043 | 11407 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | HIBBARO, ROY<br>603 ANCHOR CT APT 121<br>MONTICELLO, IN 47960 | 31052 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HIBLER, RICHARD H.<br>P.O. BOX 889<br>GRANTSVILLE, UT 84029 | 15122 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HICKERSON, FRANCIE N.<br>1232 SPRINGVALE TERRACE CT.<br>LELAND, NC 28451 | 31538 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HICKERSON, WAYNE THOMAS<br>1232 SPRINGVALE TERRACE CT<br>LELAND, NC 28451 | 31539 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HICKEY, BRIGITTE<br>228 COUNTY ROAD 324<br>DE BERRY, TX 75639 | 61528 | 0.00 CLAIMED UNSECURED | 11/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HICKEY, GARY<br>228 COUNTY ROAD 324<br>DE BERRY, TX 75639 | 61527 | 0.00 CLAIMED UNSECURED | 11/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HICKMAN, JOHNNY P<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31353 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HICKOX, JAMES C<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 63112 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HICKOX, SARI<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 63114 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HICKS, BETTY E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62249 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HICKS, CHRISTINE<br>105 SOUTHLAWN CIRCLE<br>HENDERSONVILLE, TN 37075 | 60901 | 0.00 CLAIMED UNSECURED | 10/09/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE:  3,346

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | HICKS, HENRY<br>1844 BETHEL RD<br>NICKELSVILLE, VA 24271 | 62478 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HICKS, HENRY C<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62248 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HICKS, HERBERT<br>4609 BRINKLEY STREET<br>HOUSTON, TX 77051 | 13080 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HICKS, JAMES MURPHY<br>PO BOX 392<br>AIRWAY HEIGHTS, WA 99001 | 10525 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HICKS, RALPH<br>87 CLARK STREET<br>EASTPORT, ME 04631 | 10572 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HICKS, ROYCE E<br>512 E SCHAUHAUER<br>HOBBS, NM 88240 | 12208 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HICKS, ROYCE E.<br>512 E. SCHARBAUER<br>HOBBS, NM 88240 | 60333 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HICKS, SHELLY R<br>P O BOX 817<br>AIRWAY HEIGHTS, WA 99001 | 10528 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HICKS, SHIRLEY<br>3975 OLD CAMDEN HWY<br>HEATH SPRING, SC 29058 | 11561 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HICKSON, RUSSELL D<br>923 ANDREWS MILL ROAD<br>LAMAR, SC 29069 | 12839 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HIDALGO, DANIEL<br>PEDRO DE VALDIVIA 962<br>VALPARAISO<br>QUILLOTA  2261261<br>CHILE | 62261 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HIGBY, BRIAN<br>9422 DIBOT CT.<br>HUDSON, FL 34667 | 60516 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | HIGGINBOTHAM, CAROLYN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 63185 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HIGGINBOTHAM, DOROTHY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62156 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HIGGINBOTHAM, MAURICE G<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62155 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HIGGINBOTHAM, WILLIAM LEE<br>1530 E US HWY 84<br>PALESTINE, TX 75801 | 11076 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HIGGINS MARLOW, AMY<br>752 WEDGE LANE<br>JACKSON, MO 63755 | 62412 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HIGGINS, EVAN<br>752 WEDGE LANE<br>JACKSON, MO 63755 | 62479 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HIGGINS, LIAM<br>752 WEDGE LANE<br>JACKSON, MO 63755 | 62476 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HIGGINS, RICHARD<br>300 N 2ND STREET<br>CRESWELL, OR 97426 | 62124 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HILDEBRANDT, MARVIN J<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61769 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HILDEBRANDT, SUSAN<br>23 SIERRA STREET<br>GLENS FALLS, NY 12801 | 62924 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HILDEBRANDT, VIRGINIA J<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61771 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  3,348

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | HILFER, ARTHUR<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | 16663 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10992 | HILL, CARL DON<br>15433 CURTIS AVE. N.W.<br>MONTICELLO, MN 55362 | 12411 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HILL, CHRISTOPHER<br>165 LASSITER LN<br>LONGVIEW, TX 75602 | 61459 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HILL, EDWARD ST.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30588 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HILL, FRANKLIN<br>829 HIGH ST<br>COSHOCTON, OH 43812-1079 | 62979 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HILL, GARY W<br>15788 FM 848<br>WHITEHOUSE, TX 75791 | 10906 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HILL, GLYNDA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 63102 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HILL, JAMES WALTER<br>PO BOX 24<br>MONCURE, NC 27559 | 31540 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HILL, LYNN<br>829 HIGH ST<br>COSHOCTON, OH 43812-1079 | 62980 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HILL, PATRICK<br>1320 E. 8TH ST<br>SUPERIOR, WI 54880 | 15997 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HILL, RICHARD<br>4244 ASHFIELD PLACE<br>SOUTHPORT, NC 28461 | 60361 | 0.00 CLAIMED UNSECURED | 08/22/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE:  3,349

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | HILL, SAMMIE B, JR<br>1017 E RAMSEY AVE<br>FT W, TX 76104 | 12130 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HILL, TIMMY R.<br>1665 CR 2730<br>PITTSBURG, TX 75686 | 14448 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HILL, WAYNE<br>11002 S.W. 93 ST<br>MIAMI, FL 33176 | 62986 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HILL, WENDELL D<br>8065 RT. 56 HWY E<br>HOMER CITY, PA 15748-5726 | 13027 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HILL, WILLIAM<br>5555 HIXSON PIKE #110<br>HIXSON, TN 37343 | 11541 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HILLIN, JOHN, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33316 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | HILLMAN, STANLEY<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36938 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HILPERT, BOBBY<br>811 CLEARVIEW TERRACE<br>NEW MARTINSVILLE, WV 26155 | 62882 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HILSON, CARL WALTER, JR.<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 15510 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | HIMES, MARTY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16049 | 15,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | HIMMEL, ROBERT T., JR.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13658 | 80,000.00 CLAIMED UNSECURED | 11/19/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,350

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | HINDOCHA, ASHWINI K.<br>1408 TRAVIS CIRCLE S<br>IRVING, TX 75038 | 37436 | 0.00 CLAIMED UNSECURED | 12/31/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | HINELINE, WILLIAM P<br>41 WILLIAMS RD.<br>JEFFERSON TWP, PA 18436 | 13304 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HINES, CHARLES<br>330 ELLA LANE<br>VASS, NC 28394 | 31541 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HINES, CHERI<br>613 W. OLD HWY 80<br>WHITE OAK, TX 75693 | 60630 | 0.00 CLAIMED UNSECURED | 09/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HINES, RAYMOND E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61670 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HINKLE, DELMAR C.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36939 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HINKLE, SALLIE JANIECE<br>5220 LAKE CHARLES DR<br>WACO, TX 76710 | 10806 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HINKLE, WALTER<br>5385 HWY 35<br>MT HOOD PARKDALE, OR 97041 | 60354 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HINSON, DANNIE S.<br>493 SEEGARS MILL RD<br>CAMDEN, SC 29020 | 16333 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HINSON, THOMAS LEE<br>493 SEEGARS MILL RD<br>CAMDEN, SC 29020 | 16332 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HINTON JR., CURTIS<br>300 E. APRIL LANE<br>GOLDSBORO, NC 27530 | 62893 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HINTON, CURTIS<br>1811 W. NEW HOPE RD.<br>GOLDSBORO, NC 27530 | 62891 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                    PAGE:  3,351

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | HINTON, MARY<br>1811 W. NEW HOPE RD.<br>GOLDSBORO, NC 27530 | 62895 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HINTZ, JIM<br>226 NORTH THIRD STREET<br>P.O. BOX 731<br>GLENROCK, WY 82637 | 61255 | 0.00 CLAIMED UNSECURED | 11/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HIPPELY, JOHN<br>1004 CRESTVIEW DR<br>MILLBRAE, CA 94030 | 60211 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HIRIARTE, TOMAS AVELINO<br>1065 9TH ST<br>WASCO, CA 93280 | 11888 | 60,000.00 CLAIMED UNSECURED | 09/28/15 | |
| 14-10992 | HIRSCHMAN, GARY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29576 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HIRT, J J<br>405 ALLDAY ST<br>ROCKDALE, TX 76567-5293 | 37312 | 0.00 CLAIMED UNSECURED | 12/17/15 | ** LATE FILED **CLAIMED UNDET |
| 14-10992 | HIRT, JAMES M<br>208 N 1ST STREET<br>THORNDALE, TX 76577 | 11738 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HIRT, JOHN J.<br>405 ALLDAY<br>ROCKDALE, TX 76567 | 37300 | 0.00 CLAIMED UNSECURED | 12/17/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | HIRT, REX D<br>1824 CR 152<br>ROSCOE, TX 79545 | 11736 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HIRT, ROBERT W<br>2201 ROBIN LN<br>TAYLOR, TX 76574 | 10309 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HIRT, RONALD M.<br>350 STEVENS DR.<br>APT 202<br>PITTSBURGH, PA 15237 | 16457 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HIRT, WENDY R<br>4964 CR 455<br>THORNDALE, TX 76577 | 11737 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE:  3,352

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | HITZEL, FREDERICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33317 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | HIX, KYLE L.<br>11717 FENDALE LANE<br>ALEDO, TX 76008 | 13918 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HIX, TERRY T.<br>100 WHITETAIL DR.<br>ALEDO, TX 76008 | 13921 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HIX, W. CODY<br>100 RUTH CT.<br>ALEDO, TX 76008 | 13919 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HIX, WILLIAM R.<br>100 WHITETAIL DR.<br>ALEDO, TX 76008 | 13922 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HLINAK, RAYMOND R<br>604 ALASKA ST<br>ARLINGTON, TX 76011 | 10751 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HNEDAK, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33318 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | HOAFAT, ROBERT G.<br>9224 RADIO DR.<br>SAINT LOUIS, MO 63123 | 29122 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOAFAT, TAMI J.<br>9224 RADIO DR.<br>SAINT LOUIS, MO 63123 | 29121 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOBAN, JOHN P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33319 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | HOBBINS, ERIN DAVIDEK<br>753 CR 149<br>BOLING, TX 77420 | 11255 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | HOBBS, DAHREL<br>399 CR 1668<br>ALBA, TX 75410 | 10779 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOBBS, JERRY<br>449 CR 475<br>STEPHENVILLE, TX 76401 | 60360 | 0.00 CLAIMED UNSECURED | 08/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOBBS, RANDALL<br>241 VERNA DRIVE<br>PITTSBURGH, PA 15209 | 62486 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOBBS, ROGER C.<br>2180 STATE HWY 11<br>WINNSBORO, TX 75494 | 16377 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOCH, DONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29577 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOCH, RICHARD S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29578 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOCHHALTER, STEVEN LEE<br>19921 WHALESHEAD, RD U-16<br>BROOKING, OR 97415 | 13499 | 0.00 CLAIMED UNSECURED | 11/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HODGE, MARVIN<br>4752 LINDA LANE<br>MEMPHIS, TN 38117 | 62024 | 0.00 CLAIMED UNSECURED | 12/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HODGES, BETTY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61735 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HODGES, BRIAN<br>1701 NE HELEN CT<br>GRAIN VALLEY, MO 64029 | 63048 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HODGES, CONRAD<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36940 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HODGES, EDDIE RAY<br>11979 COUNTY ROAD 397 E<br>HENDERSON, TX 75652 | 10381 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | HODGES, FLOYD GENE<br>8514 HWY 367N<br>BRADFORD, AR 72020 | 36808 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HODGES, JACK C<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61733 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HODGES, JOHN MARVIN<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13583 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | HODGES, SHIRLEY PARKER<br>PO BOX 263<br>1303 ROANOKE ST<br>GRAHAM, TX 76450 | 11199 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HODGES, SHIRLEY PARKER<br>PO BOX 263<br>1303 ROANAKE ST<br>GRAHAM, TX 76450-0263 | 11248 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED UNDET |
| 14-10992 | HODGKINSON, DENNIS RICHARD<br>3000 HAVELOCK PL.<br>SHALLOTTE, NC 28470 | 13172 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOELKER, MERRITT J<br>3914 3RD AVE<br>SIOUX CITY, IA 51106 | 60246 | 0.00 CLAIMED UNSECURED | 08/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOERSTER, KENNETH L<br>1704 B LLANO ST #108<br>SANTA FE, NM 87505 | 10784 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOFER, DAVID<br>409 S. MARKET ST.<br>MUNCY, PA 17756 | 60413 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOFFER, BARBARA<br>1004 HENN AVE<br>EPHRATA, PA 17522 | 62096 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOFFMAN II, JOHN<br>5 HENDRICKSON RD.<br>DANVILLE, PA 17821 | 61628 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:  3,355

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | HOFFMAN, BENJAMIN<br>109 MAPLE RIDGE CT<br>CANONSBURG, PA 16317 | 61962 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOFFMAN, CHARLES, INDIVIDUALLY AND AS<br>SPECIAL ADMIN TO ESTATE OF FAY E HOFFMAN<br>C/O LAW OFFICES OF MICHAEL R BILBREY, PC<br>8724 PIN OAK ROAD<br>EDWARDSVILLE, IL 62025 | 13062 | 50,000.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED UNLIQ |
| 14-10992 | HOFFMAN, EUGENE R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33320 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | HOFFMAN, JAMES<br>520 LOUISVILLE DRIVE<br>PITTSBURGH, PA 15237 | 61958 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOFFMAN, OLIVER R<br>22122 VALLEY VIEW DR<br>WEST LAFAYETTE, OH 43845 | 12408 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOFFMAN, ZACHARY<br>121 HAMILTON DR<br>SEWICKLEY, PA 15143 | 61963 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOFFMEYER, ERNEST<br>1802 HIGHLAND AVE.<br>ROCKDALE, TX 76567 | 14743 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED UNLIQ |
| 14-10992 | HOFMAIER, ALLAN<br>12923 W ALLEGRO DR<br>SUN CITY WEST, AZ 85375 | 10891 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOFMANN, WILLIAM C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29579 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOFSETH, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29580 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOGAN, ALONZO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29581 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | HOGAN, JAMES, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32983 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | HOGAN, MATTHEW C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33323 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | HOGAN, PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29582 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOGARTH, MARJORIE (EGAN)<br>450 FOSTER ROAD<br>STATEN ISLAND, NY 10309 | 13498 | 0.00 CLAIMED UNSECURED | 11/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOGE, JOSEPH G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33322 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | HOGSED, ROLAND<br>3270 MACEDONIA CHURCH RD.<br>LAKE TOXAWAY, NC 28747 | 13257 | 0.00 CLAIMED UNSECURED | 11/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOHENSTEIN, JOHN J<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15456 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | HOJNOWSKI, PAUL J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33321 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | HOLACKA, JERRY R<br>149 MICAH WAY<br>RUTLEDGE, TN 37861 | 10177 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLBERT, DEBORAH<br>PO BOX 1046<br>FREELAND, WA 98249 | 12124 | 0.00 CLAIMED UNSECURED | 10/07/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CLAIMS REGISTER AS OF 02/09/16                                                          PAGE:  3,357

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | HOLDER, CLIFFORD<br>10670 N FM 908<br>THORNDALE, TX 76577 | 30987 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLECEK, JAMES W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29583 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLEMAN, RANDALL<br>321 N ST MARY ST<br>CARTHAGE, TX 75633 | 11489 | 0.00 CLAIMED UNSECURED | 09/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLGUIN, ANGELINA<br>2489 CO. RD 157<br>AUXVASSE, MO 65231 | 35024 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLGUIN, VALERIE A   PAYNE<br>3658 LAUGHLIN BLVD.<br>LAUGHLIN, NV 89029 | 12827 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLL, JOHN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29584 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLLAND, CAROL F<br>954 OLD OLIVE RD<br>BENTON, KY 42025 | 10970 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLLAND, DAVID G<br>2240 NOTTAWAY DR<br>CLEBURNE, TX 76033 | 10988 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLLAND, GARY<br>3945 FM 3135 EAST<br>HENDERSON, TX 75652 | 13163 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLLAND, JAMES<br>954 OLD OLIVE ROAD<br>BENTON, KY 42025 | 10969 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLLAND, JOSEPH<br>7575 CR 414 WEST<br>HENDERSON, TX 75654 | 60652 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLLAND, JOSEPH<br>4427 CR 427D<br>HENDERSON, TX 75652 | 60653 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                          PAGE: 3,358

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                               CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10992 | HOLLAND, JULIE RENEE MARRS<br>3808 HIGH MEADOWS DR<br>ALVARADO, TX 76009 | 11757 | 0.00 CLAIMED UNSECURED | 09/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLLAND, MARLA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61415 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLLAND, PAMELA<br>4427 CR 427D<br>HENDERSON, TX 75652 | 60654 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLLAND, RICHARD E, SR<br>309 LOMA DR<br>CAMARILLO, CA 93010-2321 | 13904 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED UNDET |
| 14-10992 | HOLLAND, RICHARD E. SR<br>309 LOMA DR.<br>CAMARILLO, CA 93010 | 13886 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLLAND, WESLEY<br>4427 CR 427D<br>HENDERSON, TX 75652 | 60655 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLLEMAN, KENNETH WAYNE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13582 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | HOLLEMAN, KENNETH WAYNE, JR.<br>7889 F.M. 2022<br>GRAPELAND, TX 75844 | 15142 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLLEMAN, WILLIAM L.<br>249 P.R. 8469<br>PALESTINE, TX 75803 | 15141 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLLEY, CAROL<br>138 CHARLIE POWELL RD<br>MURFREESBORO, NC 27855 | 60969 | 0.00 CLAIMED UNSECURED | 10/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLLEY, CHARLES<br>2624 FM 31 SOUTH<br>CARTHAGE, TX 75633 | 60742 | 0.00 CLAIMED UNSECURED | 09/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLLEY, KRISTEN<br>138 CHARLIE POWELL RD<br>MURFREESBORO, NC 27855 | 60970 | 0.00 CLAIMED UNSECURED | 10/14/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                          PAGE: 3,359

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                               CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10992 | HOLLEY, RONNIE<br>138 CHARLIE POWELL RD<br>MURFREESBORO, NC 27855 | 60968 | 0.00 CLAIMED UNSECURED | 10/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLLIDAY, EDWARD<br>751 KROCKS CT<br>ALLENTOWN, PA 18106 | 15137 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLLIDAY, LORI<br>751 KROCKS CT<br>ALLENTOWN, PA 18106 | 15138 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLLIDAY, RONALD<br>1189 HOLLIDAY TRAIL<br>MORLEY, MI 49336 | 62921 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLLIDAY, SAVANNA<br>751 KROCKS CT.<br>ALLENTOWN, PA 18106 | 15140 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLLINGSWORTH, CHAD<br>2941 WILLETT ROAD<br>BRENTWOOD, PA 15227 | 63181 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLLINGSWORTH, FRANK D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29585 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLLIS, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29586 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLLOWAY, CHASITY<br>199 ALEXA LANE<br>DIANA, TX 75640 | 62688 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLM, FRITZ M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29587 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLM, THOMAS W.<br>21796 172ND AVE<br>NEW ULM, MN 56073 | 29072 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,360

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | HOLMES, EDWARD J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33325 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | HOLMES, GLORIA<br>274 BRIGHT STREET<br>SAN FRANCISCO, CA 94132 | 36750 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLMES, GLORIA<br>274 BRIGHT STREET<br>SAN FRANCISCO, CA 94132 | 36751 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLMES, JAMES DELORA<br>2703 GLEN RIDGE DRIVE<br>ARLINGTON, TX 76016-4956 | 10375 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLMES, MARJORIE L<br>1188 ELLIS RD.<br>LUDINGTON, MI 49431 | 12822 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLMES, PHILIP C<br>814 S. RUBY DR.<br>KEY LARGO, FL 33037 | 12861 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLMES, WALTER, JR<br>1500 PULTAR RD #135<br>RICHMOND, TX 77469 | 60963 | 0.00 CLAIMED UNSECURED | 10/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLSHOUSER, JEFFREY CRAIG<br>PO BOX 1111<br>ROCKWELL, NC 28138 | 13261 | 0.00 CLAIMED UNSECURED | 11/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLST, MILTON R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29588 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLSTEIN, LEONARD<br>3120 SABINE POINT WAY<br>MISSOURI CITY, TX 77459 | 60794 | 0.00 CLAIMED UNSECURED | 10/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLSTEN, TIM<br>34794 W. 211 LN.<br>BETHANY, MO 64424 | 12992 | 0.00 CLAIMED UNSECURED | 11/04/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                          PAGE: 3,361

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | HOLTON, ERMA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61773 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLTON, JACK S<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61772 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLTON, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29589 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLZMACHER, GEORGE<br>1874 SE MANTUA STREET<br>PORT SAINT LUCIE, FL 34952 | 60340 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOLZSHU, JONATHAN<br>911 MARKET ST<br>BEAVER, PA 15009 | 62761 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOMA, ROBERT A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29590 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOMAN, PRESTON<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | 11956 | 0.00 CLAIMED UNSECURED | 09/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOMAN, PRESTON<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | 12050 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HONARDOOST, ABBAS<br>526 COUNTRY CLUB RD<br>YORK, PA 17304 | 10717 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOOD, GLEN EARL<br>302 BUFFALO CREEK DRIVE<br>WAXAHACHIE, TX 75165 | 11639 | 0.00 CLAIMED UNSECURED | 09/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOOD, JAMES BRUCE<br>1240 CUMLEY LANE<br>THORNDALE, TX 76577 | 12085 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | HOOD, JERRY<br>9951 SILVER STRAND DR<br>HUNTINGTON BEACH, CA 92646 | 12696 | 0.00 CLAIMED UNSECURED | 10/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOOD, JERRY G<br>9951 SILVER STRAND DR<br>HUNTINGTON BEACH, CA 92646 | 12721 | 0.00 CLAIMED UNSECURED | 10/27/15 | CLAIMED UNDET |
| 14-10992 | HOOD, PAULA KAY<br>1240 CUMLEY LANE<br>THORNDALE, TX 76577 | 12084 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOOK, MARK<br>1113 BURNS AVE<br>ALTOONA, PA 16601 | 60327 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOOKS, CHERYL<br>102 CAROLINA STREET, EAST<br>FREMONT, NC 27830 | 62992 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOOLAHAN, CRAIG<br>2400 E. SPRINGWOOD DR.<br>GLENSHAW, PA 15116 | 62341 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOOLAHAN, RICHARD J.<br>3278 LONG MEADOW DR.<br>ALLISON PARK, PA 15101 | 15807 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOOLAHAN, THOMAS R.<br>227 GREENWOOD AVE.<br>PITTSBURGH, PA 15202 | 15748 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOOPER, DIANA M.<br>9550 HOOPER RD<br>LELAND, NC 28451 | 31543 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOOPER, JAMES<br>PO BOX 624<br>HALLSVILLE, TX 75650 | 10838 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOOPER, JAMES A<br>714 MOUNT PLEASANT RD<br>HALLSVILLE, TX 75650-4448 | 10858 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED UNDET |
| 14-10992 | HOOPER, MELVIN<br>9550 HOOPER RD<br>LELAND, NC 28451 | 31544 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | HOOPS, JERRY C<br>2787 FOXTAIL CREEK AVENUE<br>HENDERSON, NV 89052 | 10232 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOOVER, DALE<br>2230 MAHANTANGO CREEK ROAD<br>DALMATIA, PA 17017 | 62364 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOOVER, STEVEN<br>507 ADAMS ST<br>NEWBURGH, IN 47630 | 60416 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOPE, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33356 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | HOPEWELL, LEE<br>120 W WILLOW ST<br>SHAMOKIN, PA 17872 | 61362 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOPKINS, HAROLD E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29591 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOPKINS, HARRY M, JR.<br>6141 SCENIC CT<br>DENMARK, WI 54208 | 31041 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOPKINS, JAMES<br>12375 W. STOCKTON RD<br>MOODY, TX 76557 | 62957 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOPKINS, JAMES<br>220 BALLARD ROAD<br>VILONIA, AR 72173 | 62983 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOPKINS, JOHN<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31354 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOPKINS, JOHN<br>16134 HITCHING POST CT.<br>CYPRESS, TX 77429 | 62076 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | HOPKINS, LOUISE G<br>325 MARTIN STREET<br>P.O. BOX 504<br>ESTILL, SC 29918 | 37288 | 0.00 CLAIMED UNSECURED | 12/17/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | HOPKINS, PAT<br>7308 N EASTERN AVE.<br>KANSAS CITY, MO 64119 | 15112 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOPKINS, ROBERT V.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33357 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | HOPKINS, TEDDY<br>357 LAKEWOOD DR<br>CENTER, TX 75935 | 60010 | 0.00 CLAIMED UNSECURED | 08/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOPPEL, KEITH<br>3026 BASELINE ROAD<br>GRAND ISLAND, NY 14072 | 61326 | 0.00 CLAIMED UNSECURED | 11/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOPPER, BARRY<br>110 GLOUCESTER ROAD<br>NATCHEZ, MS 39120-4510 | 62064 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOPPER, BARRY<br>110 GLOUCESTER ROAD<br>NATCHEZ, MS 39120-4510 | 62067 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOPPER, BARRY<br>110 GLOUCESTER ROAD<br>NATCHEZ, MS 39120 | 62069 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOPPER, JOSEPH<br>315 GEORGETOWN LANE<br>EXPORT, PA 15632 | 61325 | 0.00 CLAIMED UNSECURED | 11/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HORGAN, DANIEL<br>5741 LITTLE MARAIS ROAD<br>FINLAND, MN 55603 | 62676 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HORM, JOHN F<br>1145 LISA LANE<br>BARTOW, FL 33830 | 10193 | 0.00 CLAIMED UNSECURED | 08/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HORM, JOHN F<br>1145 LISA LANE<br>BARTOW, FL 33830 | 10253 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10992 | HORN, DORIAN<br>568 VERBENIA CT<br>SATELLITE BEACH, FL 32937 | 15983 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HORN, ROGER<br>173 CR 1467<br>BOGATA, TX 75417 | 10374 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HORN, ROGER G<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31355 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HORN, ROGER ROY<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36941 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HORNBUCKLE, BILLY RAY<br>P.O. BOX 89<br>805 PIN OAK ST.<br>TRINIDAD, TX 75163 | 13447 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HORNBUCKLE, BILLY RAY<br>PO BOX 89<br>805 PIN OAK ST.<br>TRINIDAD, TX 75163-7214 | 13460 | 58,023.64 CLAIMED UNSECURED | 11/16/15 | |
| 14-10992 | HORNE, CLYDE W.<br>3475 LORD BYRON DRIVE<br>BETHLEHEM, PA 18017 | 31452 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HORNE, DOUGLAS<br>292 WILLIAMS RD<br>WILMINGTON, NC 28409 | 10147 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HORNE, GREGORY H.<br>3475 LORD BYRON DRIVE<br>BETHLEHEM, PA 18017 | 31451 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HORNE, LOUELLA M<br>3475 LORD BYRON DRIVE<br>BETHLEHEM, PA 18017 | 31450 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOROWITZ, ALBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29592 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06107 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/23/14<br>04/08/15 | DOCKET NUMBER: 4083 |
| 14-10992 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08146 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10992 | HORTON, JAMES<br>6820 STATE HWY 34<br>LOT 7<br>WOODWARD, OK 73801 | 15948 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HORTON, OSCAR<br>712 FOLZ BLVD<br>MOOSE LAKE, MN 55767 | 63249 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HORTON, ROBERT<br>404 SOUTHGATE<br>MT. PLEASANT, TX 75455 | 60919 | 0.00 CLAIMED UNSECURED | 10/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HORTON, ROBIN C, SR<br>1013 WALNUT CREEK DR<br>FAIRFIELD, TX 75840 | 10896 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HORTON, ROBIN CHRISTOPHER, JR.<br>2006 BECKWORTH TRAIL<br>CORPUS CHRISTI, TX 78410 | 14756 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HORTON, ROBIN CHRISTOPHER, JR.<br>2006 BECKWORTH TRAIL<br>CORPUS CHRISTI, TX 78410 | 31324 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HORVATH, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29593 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HORVATH, JAMES EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29594 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HORVATH, RONALD G<br>1022 LEVEL CREEK ROAD APT 407<br>SUGAR HILL, GA 30518 | 60682 | 0.00 CLAIMED UNSECURED | 09/17/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,367

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | HORVATH, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29595 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HORWATH, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33363 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | HOSEIN, STALIN KEITH<br>1510 HILTON HEAD DR<br>MISSOURI CITY, TX 77459 | 12266 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOSKINS, JAMES MICHAEL<br>C/O SHRADER & ASSOCIATES LLP<br>ATTN: ALLYSON M. ROMANI<br>22 A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | 12953 | 250,000.00 CLAIMED UNSECURED | 11/03/15 | |
| 14-10992 | HOSKINS, JAMES MICHAEL<br>C/O SHRADER & ASSOCIATES, LLP<br>3900 ESSEX LANE, SUITE 390<br>HOUSTON, TX 77027 | 12966 | 250,000.00 CLAIMED UNSECURED | 11/03/15 | |
| 14-10992 | HOUCK, LEO<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16078 | 15,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | HOUK, RICHARD<br>3664 N. KATMAI<br>MESA, AZ 85215 | 61534 | 0.00 CLAIMED UNSECURED | 11/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOULDER, CHARLES C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29596 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOUSE, ROBERT<br>4825 WINDING ROSE DR.<br>SUWANEE, GA 30024 | 60741 | 0.00 CLAIMED UNSECURED | 09/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOUSEKEEPER JR., JOHN C.<br>830 S. 400 W.<br>P O BOX 648<br>FERRON, UT 84523 | 61880 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                              PAGE: 3,368

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                 CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10992 | HOUSEKEEPER, JULIE M.<br>830 S. 400 W.<br>P O 648<br>FERRON, UT 84523 | 61881 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOUSER, WILLIAM (TERRY)<br>96 EAST 900 NORTH<br>PRICE, UT 84501 | 61515 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOUSER, WILLIAM (TERRY)<br>96 EAST 900 NORTH<br>PRICE, UT 84520 | 61516 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOUSLEY, DIANE<br>407 DIAMONDVILLE, AVE<br>P.O. BOX 64<br>DIAMONDVILLE, WY 83116 | 34264 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOUSTON, AKUA<br>720 GOLDWIRE WAY SW<br>B'HAM, AL 35211 | 13364 | 0.00 CLAIMED UNSECURED | 11/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34073 | 5,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10992 | HOUSTON, MILTON, SR<br>720 GOLDWIRE WAY SW<br>BIRMINGHAM, AL 35211 | 13372 | 0.00 CLAIMED UNSECURED | 11/13/15 | CLAIMED UNDET |
| 14-10992 | HOUSTON, ROBERT<br>P.O. BOX 6746<br>ORANGE, CA 92863 | 37304 | 0.00 CLAIMED UNSECURED | 12/17/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | HOUSTON, ROBERT<br>P.O. BOX 6746<br>ORANGE, CA 92863 | 37308 | 12,475.00 CLAIMED PRIORITY | 12/17/15 | ** LATE FILED ** |
| 14-10992 | HOUSTON, ROBERT<br>18768 WILBER ROAD<br>HAMSHIRE, TX 77622 | 60033 | 0.00 CLAIMED UNSECURED | 08/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOUSTON, SCOT P<br>1701 6TH ST NW<br>GREAT FALLS, MT 59404 | 15882 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | HOWARD, BENNY<br>297 STILES RD<br>ELMIRA, NY 14901 | 60930 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOWARD, CLYDE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29597 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOWARD, DELMON<br>3971 CR 2009<br>WALNUT SPRINGS, TX 76690 | 63098 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOWARD, GARRY L<br>1841 WEST FREY STREET<br>STEPHENVILLE, TX 76401 | 13349 | 0.00 CLAIMED UNSECURED | 11/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOWARD, JAMES D<br>2208 MARGARET COURT<br>REDONDO BEACH, CA 90278 | 10278 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOWARD, LAMETRIC<br>900 ROSE ST.<br>GREENWOOD, MS 38930 | 63396 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOWARD, LAURENCE J<br>15096 SALINE DRIVE<br>BULLARD, TX 75757 | 11473 | 0.00 CLAIMED UNSECURED | 09/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOWARD, RUSSELL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33358 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | HOWARD, STEPHEN MICHAEL, SR<br>466 HICKORY RIDGE TRAIL<br>RINGGOLD, GA 30736 | 13476 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOWARD, WILLIAM J, JR<br>827 AIRPORT RD<br>JENNINGS, LA 70546-3505 | 10390 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOWELL, BOBBY LYNN<br>506 N. HILLANDALE DR<br>P.O. BOX 792<br>FREMONT, NC 27830 | 31268 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | HOWELL, MONTY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29598 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOWELL, PAMELA A<br>162 WILLIFORD LN<br>SPRING LAKE, NC 28398 | 12704 | 0.00 CLAIMED UNSECURED | 10/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOWINGTON, MAGGIE<br>15 TUCKER LANE<br>LUMBERTON, MS 39455 | 14824 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOWLE, JUSTIN LEE<br>1642 PACOLET RD<br>HARTSVILLE, SC 29550 | 31545 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOWLE, RONNIE<br>1521 BETHLEHEM ROAD<br>HARTSVILLE, SC 29550 | 61770 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOYT, CAROL ANN<br>***NO ADDRESS PROVIDED*** | 13831 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOYT, CAROL ANN<br>***NO ADDRESS PROVIDED*** | 13833 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOYT, CAROL ANN<br>PO BOX 4080<br>DOWLING PARK, FL 32064 | 15767 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOYT, ERNEST<br>***NO ADDRESS PROVIDED*** | 15768 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HOYT, RONALD<br>91 HOPE RD<br>PLAINFIELD, CT 06374 | 11377 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HRABOWSKA, MARY<br>160 W 96TH ST APT 6 P<br>NEW YORK, NY 10025 | 10890 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HRONCICH, KATIE<br>423 WEST HAYDEN ST.<br>CARTHAGE, TX 75633 | 61479 | 0.00 CLAIMED UNSECURED | 11/21/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:  3,371

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | HRONSKY, DOMINIC<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33359 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | HSU, MICHAEL Y<br>12807 SAGEWOODS HILLS DRIVE<br>HOUSTON, TX 77072 | 11229 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HSU, WU-HSUAN<br>63-30 DIETERLE CRESCENT<br>REGO PARK, NY 11374-4823 | 10687 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUBBARD, DONALD<br>8147 SOLLEY RD<br>PASADENA, MD 21122-1131 | 13851 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUBBARD, ELAINE S.<br>1824 APOLLO LANE<br>LANCASTER, TX 75134 | 37276 | 0.00 CLAIMED UNSECURED | 12/16/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | HUBBS, BRENDA JOYCE<br>1824 BLUEBONNET DRIVE<br>FORT WORTH, TX 76111 | 31123 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUBBS, CRAIG FRED<br>1824 BLUEBONNET DRIVE<br>FORT WORTH, TX 76111 | 31122 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUBER, JOHN W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29599 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUBER, LORE HA<br>331 SAMPSON AVE<br>ISLANDIA, NY 11749 | 34351 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUBER, RONNIE F.<br>4760 CANDLEWOOD LANE<br>POST FALLS, ID 83854 | 31739 | 100,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10992 | HUBER, WILLIAM C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33360 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | HUBERT, KEVIN<br>1117 PINE BLUFF DR<br>LONGVIEW, TX 75604 | 10266 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUBISH, JOHN D<br>254 S 8TH ST<br>JEANNETTE, PA 15644 | 12181 | 0.00 CLAIMED UNSECURED | 10/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUCKEY, LESLIE STEVEN<br>PO BOX 772144 (MAILING)<br>11347 BOREALIS ST (RESIDENCE)<br>EAGLE RIVER, AK 99577 | 60728 | 0.00 CLAIMED UNSECURED | 09/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUCKEY, LESLIE STEVEN<br>PO BOX 772144<br>EAGLE RIVER, AK 99577 | 60730 | 0.00 CLAIMED UNSECURED | 09/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUDDY, CARL<br>3001 MATHENY ROAD<br>NELSONVILLE, OH 45764 | 62323 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUDDY, MARK<br>3001 1/2 MATHENY ROAD<br>NELSONVILLE, OH 45764 | 61646 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUDGINS, WILMA<br>282 WALNUT RIDGE DR.<br>IRON STATION, NC 28080 | 31269 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUDNALL, JOHN<br>203 PRIVATE ROAD 1287<br>FAIRFIELD, TX 75840 | 60058 | 0.00 CLAIMED UNSECURED | 08/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUDNALL, LEE UPTON<br>P.O. BOX 656<br>BATAVIA, OH 45103 | 13791 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED UNDET |
| 14-10992 | HUDOCK, GEORGE T, JR<br>323 STEWART ST<br>JEANNETTE, PA 15644 | 10165 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUDSON, BEN M<br>320 COUNTY ROAD 28<br>ANGLETON, TX 77515 | 10686 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUDSON, BILLY<br>708 FLAG STREET<br>CANTON, GA 30114 | 60927 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  3,373

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | HUDSON, GLENN<br>4214 BLACK LOCUST DR<br>HOUSTON, TX 77088 | 10560 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUDSON, HENRY<br>515 E. ACADEMY ST.<br>LOUISVILLE, MS 39339 | 14365 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUDSON, RICHARD<br>4784 PARKSTON DR<br>ROCKLEDGE, FL 32955 | 11207 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUESKE, WAYNE<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16085 | 35,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | HUFF, CLIFFORD<br>104 JOE PLACE<br>CAPE CANAVERAL, FL 32920 | 60868 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUFFMAN, BILLY N<br>11403 WALRAVEN DR.<br>HUFFMAN, TX 77336 | 12942 | 0.00 CLAIMED UNSECURED | 11/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUFFMAN, KATHERINE<br>11403 WALRAVEN DR.<br>HUFFMAN, TX 77336 | 13090 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUFFMAN, NEALY LEE (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: TIFFANY CANO<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13710 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | HUFFSTICKLER, RUBY JEAN THOMAS<br>405 HOWARD'S LANDING RD.<br>HAMPSTEAD, NC 28443 | 37576 | 0.00 CLAIMED UNSECURED | 02/01/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | HUFFSTICKLER, RUBY THOMAS<br>405 HOWARD'S LANDING RD<br>HAMPSTEAD, NC 28443 | 31270 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUFNAGEL, DAVID M<br>7569 FAIRVIEW DR 1<br>LOCKPORT, NY 14094-1609 | 16538 | 6,000,000.00 CLAIMED UNSECURED | 12/11/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,374

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | HUFNAGLE, MARK D<br>819 SAND HILL ROAD<br>SELINSGROVE, PA 17870 | 13300 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUGGINS, BOBBIE<br>1620 MORNINGSIDE DRIVE<br>HARTSVILLE, SC 29550 | 62259 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUGGINS, HAROLD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29600 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUGGINS, MARTHA WELSH<br>108 ARISTIDES DRIVE<br>IRMO, SC 29063 | 31271 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUGGINS, RANDALL<br>104 BRENDA DRIVE<br>MOUNT PLEASANT, TX 75455 | 15890 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUGGINS, RANDALL EUGENE<br>104 BRENDA DR<br>MOUNT PLEASANT, TX 75455-2064 | 16026 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED UNDET |
| 14-10992 | HUGGINS, TONY<br>1620 MORNINGSIDE DRIVE<br>HARTSVILLE, SC 29550 | 62255 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUGHART, ALAN A<br>1243 N. BRIGGS<br>HASTINGS, NE 68901 | 12406 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUGHART, DONALD<br>662 TABLE RD.<br>CRAWFORD, NE 69339 | 60791 | 0.00 CLAIMED UNSECURED | 09/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUGHES, ALAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29601 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUGHES, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29602 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,375

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | HUGHES, ELTON V.<br>620 FOUNT KIRBY<br>P.O. BOX 934<br>FAIRFIELD, TX 75840 | 16380 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUGHES, FRED B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29603 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUGHES, JAMES KENNETH<br>1320 WILSHIRE COURT<br>COLLEGE STATION, TX 77845 | 10406 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUGHES, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33361 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | HUGHES, JOHN C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29604 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUGHES, JOY<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15216 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUGHES, PEARL T<br>1964 MACEDONIA RD<br>CENTREVILLE, MS 39631 | 10524 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUGHES, ROBERT<br>490 PIERSON RUN ROAD<br>PLUM, PA 15239 | 60474 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUGHES, ROBERT V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29605 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUGHES, ROY R.<br>704 KENTUCKY ST.<br>ADRIAN, MO 64720 | 16385 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                PAGE: 3,376
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10992 | HUGHES, SHARON<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36721 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUGHES, SHARON<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 37083 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUGHES, SHERRY<br>304 SOUTH 19TH STREET<br>NEWARK, NJ 07103 | 12403 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUGHES, SHERRY<br>304 S 19TH ST<br>NEWARK, NJ 07103-1356 | 12446 | 500,000.00 CLAIMED PRIORITY | 10/19/15 | |
| 14-10992 | HUGHES, THOMAS JAMES<br>624 BRIARWOOD DR<br>LAKE WYLIE, SC 29710 | 12224 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HULBERT, STEPHEN L<br>P.O. BOX 1071<br>WEST COLUMBIA, TX 77486 | 11055 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HULKE, JAMES<br>1501 SOUTH VALLEY<br>NEW ULM, MN 56073 | 60423 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HULL, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33362 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | HULL, JIMMIE<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | 16632 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10992 | HULL, LESTER B<br>14564 ELM DR.<br>MOUNT UNION, PA 17066 | 12765 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HULL, LESTER B<br>14564 ELM DR.<br>MOUNT UNION, PA 17066 | 12781 | 0.00 CLAIMED PRIORITY | 10/29/15 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | HULL, THOMAS C.<br>105 MALONE HILL RD.<br>ELMA, WA 98514 | 37367 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUMCZAK, IRENA<br>15208 N 53RD ST<br>SCOTTSDALE, AZ 85254 | 34961 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUMMEL, GARY F.<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15521 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | HUMMEL, PATRICIA<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15194 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUMPHREY (LIPSCOMB), DOROTHY JEAN<br>504 BOOKER T. WASHINGTON<br>PARIS, TX 75460 | 31335 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUMPHREY, HOLLAN RAY<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13709 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | HUMPHREY, JOHN<br>8808 VILLA BEACH RD.<br>ANDERSON ISLAND, WA 98303 | 62485 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUMPHRIES, ROGER<br>4033 CLARKS RUN ROAD<br>MAYSVILLE, KY 41056 | 61655 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUNDLEY, JAMES<br>1405 GLENHAVEN<br>CLEBURNE, TX 76033 | 60551 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUNG, FRANCIS C., JR.<br>2515 AIKEN AVE<br>LOS ANGELES, CA 90004 | 37394 | 0.00 CLAIMED UNSECURED | 12/18/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | HUNT, AUDREY SWETT<br>4940 BUD WILSON RD<br>GASTONIA, NC 28056 | 36675 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUNT, BRIAN<br>828 HIGH STREET<br>WEST MILTON, PA 17886 | 61532 | 0.00 CLAIMED UNSECURED | 11/26/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-10992 | HUNT, EDDIE RAY<br>8061 GLEN IRIS DRIVE<br>RIVERDALE, GA 30296 | 15024 | 0.00 CLAIMED UNSECURED | 12/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUNT, EDWARD LEE<br>1619 HOLLAND DR.<br>LATTA, SC 29565 | 31546 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUNT, KRISTIE<br>399 PINNACLE ROAD<br>THOMPSONTOWN, PA 17094 | 61531 | 0.00 CLAIMED UNSECURED | 11/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUNT, MARIA<br>800 NORTH LOCUST GROVE ROAD<br>PORT TREVORTON, PA 17864 | 61530 | 0.00 CLAIMED UNSECURED | 11/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUNT, MICHAEL<br>800 NORTH LOCUST GROVE ROAD<br>PORT TREVORTON, PA 17864 | 61529 | 0.00 CLAIMED UNSECURED | 11/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUNT, SHAWN, MICHAEL<br>20200 LOCUST GROVE RD<br>STURGEON, MO 65284 | 29000 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUNTER, ANDRE<br>9468 HWY 49E<br>JEFFERSON, TX 75657 | 62161 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUNTER, ANDRE HODGE<br>9468 HWY 49 E<br>JEFFERSON, TX 75657 | 15677 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUNTER, CHARLES W<br>2099 LAKE FOREST DRIVE<br>TEGA CAY, SC 29708 | 10909 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUNTER, DAVID S<br>55 SUNDANCE DRIVE<br>COS COB, CT 06807 | 10520 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUNTER, EALIE<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36943 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUNTER, EDWARD<br>1746 QUINNIPIAC AVE<br>NEW HAVEN, CT 06513 | 37370 | 0.00 CLAIMED UNSECURED | 12/21/15 | ** LATE FILED **CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE:  3,379

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | HUNTER, EDWARD<br>1746 QUINNIPIAC AVE<br>NEW HAVEN, CT 06513 | 37386 | 0.00 CLAIMED UNSECURED | 12/21/15 | ** LATE FILED **CLAIMED UNDET |
| 14-10992 | HUNTER, GORDON MONROE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13728 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | HUNTER, STEVEN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33364 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | HUNTER, THERON C<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61846 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUPE, LOREN D<br>PO BOX 2331<br>FLAGSTAFF, AZ 86003 | 11857 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HURD, CLAYTON JAMES<br>302 POPLAR GROVE RD<br>WILMINGTON, NC 28411 | 31547 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HURIBURT, STEPHEN<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16083 | 15,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | HURLEY JR., THOMAS<br>4104 PIEDMONT RD.<br>FORT WORTH, TX 76116 | 61472 | 0.00 CLAIMED UNSECURED | 11/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HURLEY, SALLY E<br>3815 BUCKINGHAM DR<br>NACOGDOCHES, TX 75965 | 16579 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10992 | HURLEY, VALERIA<br>1121 D CHERAW RD<br>CASSATT, SC 29032 | 60237 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:  3,380

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | HURON, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33365 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | HURST, ALFRED W., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33366 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | HURST, JOHN D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62582 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUSSEY, LLOYD H<br>11964 N 7TH ST<br>VERNON, TX 76384 | 10773 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUSTED, RICHARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29606 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUTCHINS, CHARLES R<br>8018 REBAWOOD DRIVE<br>HUMBLE, TX 77346 | 10415 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUTCHINS, WALTER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33367 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | HUTCHINSON, ROBERT<br>136-37 58TH ROAD<br>FLUSHING, NY 11355 | 60738 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/23/15 | |
| 14-10992 | HUTCHISON, DIANA<br>3575 GERMANTOWN RD.<br>MAYSVILLE, KY 41056 | 13243 | 0.00 CLAIMED UNSECURED | 11/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUTCHISON, JAMES<br>3575 GERMANTOWN RD.<br>MAYSVILLE, KY 41056 | 13244 | 0.00 CLAIMED UNSECURED | 11/10/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                           PAGE: 3,381
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | HUTTO, DEAN<br>22951 HWY 49<br>JEFFERSON, TX 75657 | 29027 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUTTO, ROGER<br>4231 WAYNESBORO HWY.<br>SYLVANIA, GA 30467 | 60870 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUTTON, MARSHA PINTAR<br>408 WINDSOR CT.<br>PITTSBURG, KS 66762 | 15707 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUTTON, MARSHA PINTAR<br>408 WINDSOR CT.<br>PITTSBURG, KS 66762 | 16347 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUTTON, MARSHA PINTAR<br>408 WINDSOR COURT<br>PITTSBURG, KS 66762 | 62588 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUTTON, MARSHA PINTER<br>408 WINDSOR CT.<br>PITTSBURG, KS 66762 | 15706 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUTTS, RAYMOND<br>8648 HARLESS OAK LANE<br>HEARNE, TX 77859 | 29026 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HUTZLER, ROBERT S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29607 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HYDE, ALFRED<br>5542 S STATE HWY 60<br>WHARTON, TX 77488 | 60310 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HYDE, ALFRED<br>5542 S STATE HWY 60<br>WHARTON, TX 77488 | 60312 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HYDE, DONNIE<br>501 LANSDOWNE ST<br>MARSHALL, TX 75672 | 11353 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HYDE, DONNIE<br>501 LANSDOWNE ST<br>MARSHALL, TX 75672 | 12531 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,382

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------|------|------|------|------|
| 14-10992 | HYDE, JASON S<br>3986 MOBLEY LN<br>TYLER, TX 75707 | 11047 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HYDE, JEFFERY DON<br>610 FARRELL PARKWAY<br>NASHVILLE, TN 37220 | 10783 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HYDE, JOSHUA<br>116 DEERFIELD RD N<br>LONGVIEW, TX 75605 | 10698 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HYDE, RICHARD H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29608 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HYLAS, MARK K<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29609 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HYMAN, HAROLD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29610 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HYMAN, LEE ROY, JR<br>604 KING SHORE BLVD<br>SCROGGINS, TX 75480 | 12145 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | HYNES, MICHAEL F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33368 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | HYNES, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29611 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | IANAZZI, ARTHUR<br>1417 7TH STREET<br>WEST BABYLON, NY 11704 | 11507 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | IANDOLI, ALPHONSE H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33369 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | IANNOLO, SALVATORE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33370 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | IANNOTTI, JOHN M<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33371 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | IAVARONE, JOHN<br>379 EAST ST<br>9<br>PITTSFIELD, MA 01201 | 60502 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ICE, AMY<br>1238 COUNTY ROAD 2012<br>WALNUT SPRINGS, TX 76690 | 63103 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ICE, CARTER<br>1238 COUNTY ROAD 2012<br>WALNUT SPRINGS, TX 76690 | 63113 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ICE, KEVIN<br>1238 COUNTY ROAD 2012<br>WALNUT SPRINGS, TX 76690 | 63100 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ICE, RILEY<br>1238 COUNTY ROAD 2012<br>WALNUT SPRINGS, TX 76690 | 63115 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | IDEKER, EDWARD<br>PO BOX 2145<br>FOREST LAKES, AZ 85931-2145 | 10607 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED UNDET |
| 14-10992 | IDEKER, SHIRLEY<br>303 N MAGALLON TRAIL<br>PAYSON, AZ 85541 | 10594 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | IEHLE, NORMAN F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33372 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | ILIEV, STEFAN<br>908 SUNNYSIDE RD<br>HUMMELSTOWN, PA 17036 | 62208 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ILLIES, RICHARD<br>16312 7TH ST NE<br>NEW LONDON, MN 56273 | 63269 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ILOVAR, IVAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29612 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | IMMENHAUSER, ALAN DALE<br>27 PRIVATE ROAD 1501<br>EDNA, TX 77957 | 11705 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | IMMENHAUSER, HENRY CARL (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: ALAN IMMENHAUSER<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13675 | 60,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | IMPELLIZZERI, LEO G<br>264 CADMAN AVE<br>WEST BABYLON, NY 11704 | 11834 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | IMPERATORE, MARIO<br>7690 NW 29 STREET<br>MARGATE, FL 33063 | 60605 | 0.00 CLAIMED UNSECURED | 09/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | INCONTRERA, FRANK VITO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29613 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | INGARRA, FRANK V.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33373 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | INGRAM, MICHAEL MORRIS<br>132 CEDAR RIDGE CT.<br>TITUS, AL 36080 | 13936 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | INGRAM, PATRICIA<br>3975 OLD CAMDEN HIGHWAY<br>HEATH SPRINGS, SC 29058 | 11555 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | INGRAM, RUTH ANN WATKINS<br>815 W. 13TH<br>APT 55<br>BONHAM, TX 75418 | 37359 | 0.00 CLAIMED UNSECURED | 12/18/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | INTERRANTE, CHARLES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33374 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | IPPOLITO, DENNIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29614 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | IRBY, RANDY LEE<br>502 GIBSON ST.<br>WINNSBORO, TX 75494 | 12286 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | IRBY, W G<br>261 CR 3147<br>QUITMAN, TX 75783 | 13380 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | IRWIN, ANDREW M<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31356 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | IRWIN, JAMES O., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33375 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | ISAAC, ROGERS<br>4326 BROOKSTON ST.<br>HOUSTON, TX 77045 | 29069 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ISAAC, ROGERS<br>4326 BROOKSTON ST.<br>HOUSTON, TX 77045 | 31118 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  3,386

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | ISAAC, SAMUEL<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | 14606 | 150,000.00 CLAIMED UNSECURED | 12/03/15 | |
| 14-10992 | ISAAC, VIRGIE<br>416 ARGYLE ST.<br>MCCOMB, MS 39648 | 12487 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED UNDET |
| 14-10992 | ISAAC, VIRGIE<br>416 ARGYLE ST.<br>MCCOMB, MS 39648 | 12488 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ISAAC, WILLIE MAE<br>5401 OLD NATIONAL HWY APT 703<br>ATLANTA, GA 30349 | 63441 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ISBELL, NATHANIEL<br>414 8TH STREET<br>WEST PALM BEACH, FL 33401 | 12365 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ISCHY, TOM<br>3210 CR 264 P<br>BOX 471<br>DAMON, TX 77430 | 60281 | 0.00 CLAIMED UNSECURED | 08/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ISENHART, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29615 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ISHEE, JAMES T<br>PO BOX 642<br>CARTHAGE, TX 75633 | 60042 | 0.00 CLAIMED UNSECURED | 08/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ISLEY, LARRY<br>31218 KENADY LANE<br>COTTAGE GROVE, OR 97424 | 60935 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ISOLA, VIOLA<br>33 SUMMERWINDS DRIVE<br>LAKEWOOD, NJ 08701 | 10735 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ISOLINE, ALICE, INDIVIDUALLY AND AS<br>SPECIAL ADMIN TO ESATE OF BILLY ISOLINE<br>C/O LAW OFFICES OF MICHAEL R BILBREY, PC<br>8724 PIN OAK ROAD<br>EDWARDSVILLE, IL 62025 | 13063 | 50,000.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | IVENS, MARY D<br>1963 WINDSWEPT OAK LANE<br>FERNANDINA BEACH, FL 32034 | 11696 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | IVES, CHARLES BUTLER<br>331 RIDGEVIEW DRIVE<br>SHERMAN, TX 75090 | 10334 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | IVIC, JOSEPH D., JR.<br>1550 FOX HOLLOW RD<br>STATE COLLEGE, PA 16803 | 37324 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | IVIC, MICHAEL<br>237 IVIC LANE<br>BELLEFONTE, PA 16823 | 62734 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | IVY, EFFEUNIA<br>408 KNIGHTSBRIDGE RD<br>#401<br>ARLINGTON, TX 76014 | 34301 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | IVY, ROBERT E.<br>408 KNIGHTSBRIDGE RD<br>#401<br>ARLINGTON, TX 76014 | 34303 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JACKMAN, PAUL H<br>4637 SE LAKE RD<br>MILWAUKIE, OR 97222 | 12650 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JACKSON, ALVIS A, JR<br>PO BOX 526<br>MALAKOFF, TX 75148 | 12262 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JACKSON, ALVIS A, JR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31357 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JACKSON, BARBARA<br>2 AUTUMN LF.<br>NEWNAN, GA 30265 | 60134 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JACKSON, BRENDA JOYCE GANTT<br>2216 PACINO DR<br>FORT WORTH, TX 76134 | 12178 | 0.00 CLAIMED UNSECURED | 10/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JACKSON, CALVERT<br>2612 NORTH GOVERN WILLIAMS HWY<br>DARLINGTON, SC 29540 | 31548 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10992 | JACKSON, CHARLES<br>817 DREW DR<br>DARLINGTON, SC 29540 | 62083 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JACKSON, CLARENCE<br>11211 EMILE JACKSON RD.<br>GONZALES, LA 70737 | 12288 | 0.00 CLAIMED UNSECURED | 10/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JACKSON, CLARENCE<br>11211 EMILE JACKSON RD.<br>GONZALES, LA 70737 | 12289 | 0.00 CLAIMED UNSECURED | 10/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JACKSON, CYNTHIA DAVIS<br>P.O. BOX 5<br>THORNDALE, TX 76577 | 13421 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JACKSON, DATERIA DONNETTE<br>345 BRYANT RD #4-F<br>SPARTANBURG, SC 29303 | 11799 | 0.00 CLAIMED UNSECURED | 09/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JACKSON, ELLEN<br>134 SWANEE LANE<br>WOODSTOCK, GA 30188 | 62356 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JACKSON, EVE<br>95 W CANYON ROAD<br>FERRON, UT 84523 | 62701 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JACKSON, GARY L<br>1692 BRUNER RD.<br>BLAIRSVILLE, PA 15717 | 30994 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JACKSON, HERRITA L<br>P.O. BOX 358<br>PRAIRIEVILLE, LA 70769 | 13469 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JACKSON, HOWARD<br>2 AUTUMN LF.<br>NEWNAN, GA 30265 | 60133 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JACKSON, JAMES V<br>700 WALKER ST<br>GRAHAM, TX 76450 | 10785 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JACKSON, LESLIE THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29616 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:   3,389

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | JACKSON, LOUIS J.<br>5967 RIDGEWAY<br>HOUSTON, TX 77033 | 15157 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JACKSON, MANUEL<br>496 HARE RD<br>GOLDSBORO, NC 27534 | 31549 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JACKSON, MATTIE<br>PO BOX 202052<br>HOUSTON, TX 77220 | 31095 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JACKSON, NORRIS EDWARD<br>9625 GLENGREEN ST.<br>DALLAS, TX 75217 | 12527 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JACKSON, REX<br>454 ROCK HILL CEMETARY RD<br>BROKEN BOW, OK 74728 | 63216 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JACKSON, ROGER<br>567 OLEANDER DR<br>DARLINGTON, SC 29532 | 63501 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | JACKSON, SCOTT<br>555 W 180 S<br>FERRON, UT 84523 | 62699 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JACKSON, SHIRLEY FAYE BRANHAM<br>1107 JACKSON LANE<br>LUGOFF, SC 29078 | 31550 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JACKSON, STACY<br>110 S KEECHI<br>FAIRFIELD, TX 75840 | 60700 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JACKSON, STANLEY WAYNE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13674 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | JACKSON, TOMMY E<br>124 ROCKY CREEK RD<br>P.O. BOX 305<br>MEDINA, TX 78055 | 13119 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JACKSON, TRENT<br>555 W 180 S<br>FERRON, UT 84523 | 62706 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE: 3,390

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | JACKSON, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29617 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JACOB, KATHY A<br>6101 HANA ROAD<br>EDISON, NJ 08817 | 10951 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JACOBS, ALEXANDER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29618 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JACOBS, DUDLEY CLAY<br>16525 VILLAGE GR DR SOUTH<br>BALDWIN, FL 32234 | 11387 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JACOBS, JAMES BRESTWOOD<br>1842 WHISTLING RUFUS<br>PEMBROKE, NC 28372 | 31551 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JACOBS, MARCUS<br>8750 BROADWAY ST #2190<br>HOUSTON, TX 77061 | 60702 | 0.00 CLAIMED UNSECURED | 09/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JACOBS, NORMAN<br>2580 NW 103RD AVE APT 309<br>SUNRISE, FL 33322 | 61268 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JACOBS, SHEILA<br>2580 NW 103RD AVE APT 309<br>SUNRISE, FL 33322 | 61269 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JACOBS, VICTORIA<br>1840 WHISTLING RUFUS<br>PEMBROKE, NC 28372 | 31552 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JACOBY, MICHAEL N<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29619 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JACQUES, LAURENCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29620 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE: 3,391

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | JAECKS, ROBERT<br>104 PR 1280<br>FAIRFIELD, TX 75840 | 10358 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JAEGER, ROBERT F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29621 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JAGGERS, BRANDON CLAY<br>1045 CR 2017<br>GLEN ROSE, TX 76043 | 11211 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JAHN, ELIZABETH P.<br>9325 HIGHLAND RD<br>PITTSBURGH, PA 15237 | 37251 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | JAHN, RALPH R., JR.<br>9325 HIGHLAND RD<br>PITTSBURGH, PA 15237 | 37250 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | JAKELSKY, GEORGE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33376 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | JAKUBOWSKI, JOSEPH A., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33377 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | JAMES, ALFRED<br>7598 PUTTERS COVE DRIVE<br>JACKSONVILLE, FL 32256 | 60046 | 0.00 CLAIMED UNSECURED | 08/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JAMES, CARL<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31358 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JAMES, DANI JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | 14814 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JAMES, DAVID ROBERT<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13673 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | JAMES, EMERSON S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29622 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JAMES, ERNEST EUGENE, JR<br>6351 MCCRARY RD EXT<br>SEMMES, AL 36575 | 12051 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JAMES, FRIENDLY CARROLL, JR.<br>142 BALDWIN DR.<br>LELAND, NC 28451 | 31553 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JAMES, GEORGIA E.<br>142 BALDWIN DR<br>LELAND, NC 28451 | 31272 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JAMES, JESE<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | 14813 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JAMES, LEE E<br>11701 280TH AVE<br>NEW AUBURN, WI 59757 | 13389 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JAMES, LEE E<br>11701 280TH AVE<br>NEW AUBURN, WI 54757 | 13452 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED UNDET |
| 14-10992 | JAMES, NICHOLAS JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | 14812 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JAMES, NOAH JAY<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | 14815 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JAMES, QUINCY<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | 16645 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10992 | JAMES, RICHARD<br>3114 S. EVERETT PL<br>KENNEWICK, WA 99336 | 62494 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JAMES, THOMAS<br>1923 BANBURY ROAD<br>JACKSONVILLE, FL 32211 | 62332 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | JAMES, TRAVIS<br>1108 BOOKER ST.<br>MOUNT PLEASANT, TX 75455 | 14660 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JAMES, TRAVIS<br>1108 BOOKER ST.<br>MOUNT PLEASANT, TX 75455 | 14760 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JAMINET, DOUGLAS<br>5216 SEGER AVE<br>SIOUX CITY, IA 51106 | 28980 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JAMRUZ, ALAN K.<br>11716 HARDIN VALLEY RD.<br>KNOXVILLE, TN 37932 | 14556 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JANDA, FRANCIS<br>7706 PASADENA AVE<br>OMAHA, NE 68124 | 60232 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JANES, NANCY E<br>16 MIDDLE LOOP RD<br>STATEN ISLAND, NY 10308-1923 | 11099 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JANIK, EUGENE<br>111 MAPLE AVE<br>PAOLI, PA 19301 | 61136 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JANK, JAMES<br>3105 JAMES RD<br>UNIT 101<br>GRANBURY, TX 76049-3018 | 61186 | 0.00 CLAIMED UNSECURED | 11/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JANKA, DOUGLAS<br>37465 S JACY TRAIL<br>MARANA, AZ 85658 | 60572 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JANKE, CURTIS J<br>3025 CREASEY DR<br>TEMPLE, TX 76501-1417 | 12002 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JANKOWSKI, STAN M<br>4 SORBERTOWN HL. RD.<br>HUNLOCK CREEK, PA 18621 | 12476 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JANUSZ, CHRISTOPHER M.<br>3644 HWY 82<br>GLENWOOD SPRINGS, CO 81601 | 13942 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,394

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | JAQUES, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29623 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JARA, PEDO FERRADA<br>ALAMEDA 171 DEPTO 508<br>SANTIAGO, CHILE 8320000 | 15027 | 0.00 CLAIMED UNSECURED | 12/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JARNEVIC, JOHN<br>C/O O'SHEA & REYES, LLC<br>ATTN: JEANINNE BUSECK, P.R.<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16065 | 15,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | JARVA, AARON<br>P.O. BOX 363<br>BOVEY, MN 55709 | 14347 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JARVIS, DONALD L., SR<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36832 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JARVIS, DONALD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29624 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JARVIS, GRAHAM<br>***NO STREET ADDRESS PROVIDED***<br>APT 15C<br>CHARLESTON, SC 29406 | 31554 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JARVIS, JOHN<br>222 FM 27W<br>FAIRFIELD, TX 75840 | 10456 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JARVIS, RICHARD M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62292 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JAVORNICK, ROGER<br>243 TOMLINSON RIVER CHURCH RD<br>GEORGETOWN, PA 15043 | 16346 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JEDLICKA, DEREK J<br>2500 BROOKHILL CIRCLE<br>ANCHORAGE, AK 99516 | 13341 | 0.00 CLAIMED UNSECURED | 11/13/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,395

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | JEDLICKA, LEO<br>3900 IRVINE AVE. NW #713<br>BEMIDJI, MN 56601 | 60822 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JEFFERIES, RONALD E.<br>1349 STONE ST.<br>MEBANE, NC 27203 | 31555 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JEFFERS, COLUMBUS W<br>44 ST JAMES RD<br>ROANOKE RAPIDS, NC 27870 | 11336 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JEFFERS, DENNIS WINFRED<br>225 DUNNAWAY RD<br>SEMORA, NC 27343 | 31556 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JEFFERS, HOWARD H.<br>285 DUNNAWAY RD<br>SEMORA, NC 27343 | 31557 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JEFFERS, OLLIE<br>285 DUNNAWAY RD<br>SEMORA, NC 27343 | 31558 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JEFFERSON, MAURICE<br>129 LCR 456<br>MEXIA, TX 76667 | 14491 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JEFFREY, MITERKO<br>1312 W. RIVERSIDE DR.<br>CARLSBAD, NM 88220 | 62093 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JEFFRIES, BENJAMIN EDWARD<br>954 S. SAN PEDRO RD.<br>GOLDEN VALLEY, AZ 86413 | 12844 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JEFFUS, RAYMOND BUNN<br>3909 MOUNTAIN VISTA DR.<br>GRANBURY, TX 76048 | 16419 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JELARDI, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29625 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JENKINS, GEARY C<br>374 CR 1520<br>MOUNT PLEASANT, TX 75455 | 12762 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | JENKINS, JAMES C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33378 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | JENKINS, JAY<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | 32091 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | JENKINS, JOHNNY R<br>720 ROBINDALE LN<br>FAIRFIELD, TX 75840 | 10416 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JENKINS, LESLIE<br>374 CR 1520<br>MOUNT PLEASANT, TX 75455 | 12763 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JENKINS, RANDY TED<br>3103 DURANT CT<br>GRANBURY, TX 76049 | 11849 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JENKINS, WILLIE<br>GROVE APTS 205 LYNN LANE APT 7-A<br>STARKVILLE, MS 39759 | 13175 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JENNINGS, BRADEN<br>516 S. POWELL RD<br>INDEPENDENCE, MO 64056 | 29136 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JENNINGS, BRADLEY<br>516 S. POWELL RD<br>INDEPENDENCE, MO 64056 | 29135 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JENNINGS, JADEN<br>516 S. POWELL RD<br>INDEPENDENCE, MO 64056 | 29104 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JENNINGS, JOHNNIE<br>516 S. POWELL RD<br>INDEPENDENCE, MO 64056 | 29103 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JENSEN, ERIK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29626 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | JENSEN, FINN A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29627 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JENSEN, SCOTT<br>4918 BEECH COURT<br>SCHNECKSVILLE, PA 18078 | 62993 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JERABEK, LEONARD<br>48 CONSTITUTION WAY<br>DOVER, NH 03820 | 62966 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JERLA LI, MATTHEW B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29628 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JERMANY, WILLIE JEAN<br>8030 RACINE DR.<br>DALLAS, TX 75232 | 34302 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JERNIGAN, DAVID WARREN, JR.<br>302 RIVERS EDGE CT<br>JACKSONVILLE, NC 28540 | 31559 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JEROME, CLARENCE<br>6410 TIFFANY DR<br>HOUSTON, TX 77085 | 12242 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JERVIS, JEFFERY<br>2106 SUNFLOWER ST<br>GARDEN CITY, KS 67846 | 60875 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JESTES, HERMAN RALPH AND OPEL<br>C/O SHRADER & ASSOCIATES LLP<br>ATTN: ROSS D. STOMEL<br>3900 ESSEX LANE SUITE 390<br>HOUSTON, TX 77027 | 12969 | 250,000.00 CLAIMED UNSECURED | 11/03/15 | |
| 14-10992 | JETER, ANN<br>106 RICHARD ST<br>UNION, SC 29379 | 62607 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JETER, DEE ANNA<br>125 GROVE CREEK<br>WACO, TX 76708 | 60371 | 0.00 CLAIMED UNSECURED | 08/22/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:  3,398

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | JETER, DEE ANNA<br>125 GROVE CREEK<br>WACO, TX 76708 | 60376 | 0.00 CLAIMED UNSECURED | 08/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JEWELL, MARGARET<br>C/O SHRADER & ASSOCIATES, LLP<br>3900 ESSEX LANE, SUITE 390<br>HOUSTON, TX 77027 | 12968 | 250,000.00 CLAIMED UNSECURED | 11/03/15 | |
| 14-10992 | JEWELL,II, PORTER<br>4220 LEAH AVENUE<br>DOVER, PA 17315 | 63281 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JHANSON, NANCY<br>284 DELEZENE RD<br>ELMA, WA 98541 | 15544 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JHANSON, NANCY M<br>284 DELEZENE RD<br>ELMA, WA 98541 | 15564 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED UNDET |
| 14-10992 | JIMINEZ, ARTHUR RAYMOND<br>6 WINONA CT<br>DENVER, CO 80219 | 12102 | 0.00 CLAIMED UNSECURED | 10/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JIMINEZ, JOE R<br>6580 MILLER ST<br>ARVADA, CO 80004 | 10513 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JIMISON, DAWN R<br>6349 FERNCREEK LN<br>FT WORTH, TX 76179 | 10637 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JIMISON, DAWN R<br>6349 FERNCREEK LN<br>FT WORTH, TX 76179 | 11566 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JINKS, BILLY<br>12654 CENTERPOINT CHURCH RD<br>PRAIRIE GROVE, AR 72753 | 61222 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JIRON, MANUEL<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31359 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOCK, RANDOLPH R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29629 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | JOE, EDWARD, SR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36833 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHANSON, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33379 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | JOHN, TOM<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36834 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNDRO, EDMUND<br>215 E ELM AVE APT 304<br>MONROE, MI 48162 | 10835 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNS, DEBRA<br>909 W WEATHERBEE RD<br>FORT PIERCE, FL 34982 | 61684 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNS, EARNEST W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61672 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNS, KELLY J.<br>809 W. 87 TERR<br>KANSAS CITY, MO 64114 | 31049 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNS, MITZIE (MONROE)<br>1724 CR 136<br>ROSCOE, TX 79545 | 29036 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNS, MITZIE (MONROE)<br>1724 CR 136<br>ROSCOE, TX 79545 | 31128 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNS, OGARITA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61674 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNS, WALTER J<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61673 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                    PAGE:  3,400

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10992 | JOHNSEN, WALTER W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33380 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | JOHNSON, ADAM<br>7938 FM 927<br>WALNUT SPRINGS, TX 76690 | 61044 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, ADIE, JR<br>22 DUNNING AVE.<br>COLONIE, NY 12205-4505 | 13322 | 0.00 CLAIMED UNSECURED | 11/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, ANDREW L<br>3526 BLOOMFIELD ST<br>HOUSTON, TX 77051 | 10299 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, ANNIE LOUISE<br>555 BROOKS ROAD<br>COLUMBUS, MS 39702 | 15114 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, BARBARA<br>PO BOX 3610<br>LAKE ARROWHEAD, CA 92352 | 12372 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, BARBARA<br>24181 AIKAN LN<br>HERMOSA, SD 57744 | 30927 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, BRIAN BRADLEY<br>17500 E MAUD RD<br>PALMER, AK 99645 | 14522 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, CALVIN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36767 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, CARL<br>760 COCHISE DR<br>DEWEY, AZ 86327 | 61782 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, CARL E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62251 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10992 | JOHNSON, CAROL<br>C/O TERRELL HOGAN<br>233<br>JACKSONVILLE, FL 32202 | 63167 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, CAROLYN<br>451 13TH NW<br>PARIS, TX 75460 | 12794 | 0.00 CLAIMED UNSECURED | 10/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, CHARLES LEE<br>1140 PACIFIC AVE #3<br>LONG BEACH, CA 90803 | 12525 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, CHRISTEE<br>4029 MADISON STREET<br>SIOUX CITY, IA 51108 | 13809 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, CLAUDE E.<br>8316 TRACE RIDGE PARKWAY<br>FORT WORTH, TX 76137 | 14289 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, DANIEL B.<br>8431 E. TOM GREEN RD.<br>P.O. BOX 26<br>SOLON SPRINGS, WI 54873 | 14303 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, DEBRA<br>7140 SENDA<br>GRAND PRAIRIE, TX 75054 | 31136 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, DIAMOND<br>204 WALKER HEIGHTS<br>UNION, SC 29379 | 62663 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, DONALD H.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36835 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, DONNY LENDELL<br>2050 FALLOW RUN<br>FAYETTEVILLE, NC 28312 | 15699 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, DONNY LENDELL<br>2050 FALLOW RUN<br>FAYETTEVILLE, NC 28312 | 15700 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, DREW HELEN DANBRIDGE<br>558 CASEYVILLE RD<br>COLLINSVILLE, IL 62234 | 37444 | 0.00 CLAIMED UNSECURED | 01/04/16 | ** LATE FILED **CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10992 | JOHNSON, DWAYNE<br>505 EAST 18TH STREET<br>SOUTH SIOUX CITY, NE 68776-2811 | 14214 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, EDWARD<br>9221 LOOKOUT WAY<br>BENBROOK, TX 76126 | 31133 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, FRANK<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | 16642 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10992 | JOHNSON, FRED<br>8884 EAGLE CLIFF RD<br>CONIFER, CO 80433 | 14688 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, FREDDIE B.<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 15507 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | JOHNSON, GARY DEVONNE<br>7140 SENOA<br>GRAND PRAIRIE, TX 75054 | 31138 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, GARY DON<br>125 E. MERRITT ISLAND CSWY<br>STE 107-410<br>MERRITT ISLAND, FL 32952 | 14202 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, GARY M.<br>122 ARTAVIA ST.<br>DULUTH, MN 55811 | 30997 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, GAYLON H<br>4000 CR 2107<br>RUSK, TX 75785 | 12334 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, GAYLON H<br>4000 CR 2107<br>RUSK, TX 75785 | 12335 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, GAYLON H<br>4000 CR 2107<br>RUSK, TX 75785 | 12336 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, GAYLON H<br>4000 CR 2107<br>RUSK, TX 75785 | 12337 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | JOHNSON, GAYLON H<br>4000 CR 2107<br>RUSK, TX 75785 | 12338 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, GEORGE, JR.<br>2620 HOLBROOK<br>APT210<br>HAMTRAMCK, MI 48212 | 37346 | 0.00 CLAIMED UNSECURED | 12/18/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, GERARD W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33381 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | JOHNSON, GLENN K<br>131 HUNT ST<br>BROOKFIELD, MO 64628 | 14285 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, H. PAUL<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | 32086 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | JOHNSON, HEATH BRADLEY<br>P.O. BOX 2606<br>PALMER, AK 99645 | 14633 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, HERBERT<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13672 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | JOHNSON, JACK M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61691 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, JACK W AND DIANE<br>C/O SHRADER & ASSOCIATES, LLP<br>3900 ESSEX LANE, SUITE 390<br>HOUSTON, TX 77027 | 12970 | 250,000.00 CLAIMED UNSECURED | 11/03/15 | |
| 14-10992 | JOHNSON, JAMIE<br>7938 FM 927<br>WALNUT SPRINGS, TX 76690 | 61056 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, JEFF<br>9113 WINDSOR DR<br>LITTLE ELM, TX 75068 | 10986 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | JOHNSON, JESSE A<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31360 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, JILL B.<br>125 E. MERRITT ISLAND CSWY #107-410<br>MERRITT ISLAND, FL 32952 | 14203 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, JIMMIE COY (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: MONTIE JANELL JOHNSON<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13671 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | JOHNSON, JOE<br>PO BOX 585<br>MC BEE, SC 29101 | 36805 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, JOSEPH, INDIVIDUALLY AND AS<br>SPECIAL ADMIN, ESTATE OF DENNIS JOHNSON<br>C/O LAW OFFICES OF MICHAEL R BILBREY, PC<br>8724 PIN OAK ROAD<br>EDWARDSVILLE, IL 62025 | 13064 | 50,000.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED UNLIQ |
| 14-10992 | JOHNSON, KATHLEEN FRASER<br>2242 DICKENS TERRACE<br>NEWARK, DE 19702 | 12699 | 0.00 CLAIMED UNSECURED | 10/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, KEITH<br>4029 MADISON STREET<br>SIOUX CITY, IA 51108 | 13810 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, KELLY LOWELL<br>1320 BENCH BLVD<br>BILLINGS, MT 59105 | 37454 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, KHRISTIAN K.<br>1007 COLEMAN RD<br>LORMAN, MS 39096 | 37290 | 0.00 CLAIMED UNSECURED | 12/17/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, LEONARD<br>751 LAKE DR<br>WEATHERFORD, TX 76085-9057 | 61987 | 0.00 CLAIMED UNSECURED | 12/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, LINDA BROWN<br>602 FARMER ST<br>STARR, SC 29684 | 31273 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | JOHNSON, MARLEY<br>C/O TRACY JOHNSON<br>PO BOX 408<br>LACYGNE, KS 66040 | 15999 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, MAYBELLE<br>ON BEHALF OF JAMES JOHNSON (DECEASED)<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET, 55 HARRISON ST, #400<br>OAKLAND, CA 94607-3858 | 35112 | 1,000,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10992 | JOHNSON, MAYBELLE<br>PO BOX 190<br>ENNIS, MT 59729 | 36746 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, MAYBELLE<br>PO BOX 190<br>ENNIS, MT 59729 | 36757 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, MAYBELLE<br>PO BOX 190<br>ENNIS, MT 59729 | 36758 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, MAYBELLE<br>ON BEHALF OF JAMES JOHNSON (DECEASED)<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET, 55 HARRISON ST, #400<br>OAKLAND, CA 94607-3858 | 36993 | 1,000,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10992 | JOHNSON, MELVIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17215 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | JOHNSON, MELVIN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62270 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, MELVIN H, JR<br>119 FM 1366<br>WORTHAM, TX 76693-4671 | 11088 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, MICHAEL<br>4147 MILL CREEK RD.<br>HAYMARKET, VA 20169 | 60625 | 0.00 CLAIMED UNSECURED | 09/09/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                                              PAGE:  3,406
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | JOHNSON, MICHAEL E.<br>6915 MELODY LANE<br>EAST SAINT LOUIS, IL 62203 | 37247 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, MICHAEL E.<br>6915 MELODY LANE<br>EAST SAINT LOUIS, IL 62203 | 37262 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED UNDET |
| 14-10992 | JOHNSON, NADINE AUDREY<br>4055<br>FISKETT RD<br>DULUTH, MN 55803 | 36734 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, NADINE AUDREY<br>4055<br>FISKETT RD<br>DULUTH, MN 55803 | 36743 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, NADINE AUDREY<br>4055<br>FISKETT RD<br>DULUTH, MN 55803 | 36762 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, PETER<br>8581 COOKS LAKE RD<br>LUMBERTON, TX 77657 | 11766 | 0.00 CLAIMED UNSECURED | 09/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, PHOEBE FBO OBERT JOHNSON<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | 16664 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10992 | JOHNSON, QUINTON LLOYD<br>2234 TOSCA LN<br>DALLAS, TX 75224 | 31137 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, RANDY<br>1465 BURNT BRANCH RD<br>HARTSVILLE, SC 29550 | 61722 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, RICHARD C<br>116 SOUTHCASTLE ST<br>LONGVIEW, TX 75604 | 11753 | 0.00 CLAIMED UNSECURED | 09/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, RICHARD GEORGE<br>5536 43RD AVE SO<br>MINNEAPOLIS, MN 55417 | 16390 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | JOHNSON, ROBERT<br>504 SW 5TH ST<br>OAK GROVE, MO 64075 | 61173 | 0.00 CLAIMED UNSECURED | 10/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, ROBERT L<br>6576 HWY 286 W<br>INDIANA, PA 15701 | 11329 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, ROBERT L - EXPIRED IN 2009<br>1018 COLUMBIA AVE<br>PO BOX 254<br>JACKSONVILLE, TX 75766 | 12340 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, ROBERT MICHAEL<br>PO BOX 857<br>DARLINGTON, SC 29540 | 31567 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, ROBERTA<br>3204 RIPPLE DR<br>ANDERSON, IN 46012 | 11280 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, ROGER DREW<br>4055 FISKETT RD<br>DULUTH, MN 55803 | 36735 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, ROGER DREW<br>4055 FISKETT RD<br>DULUTH, MN 55803 | 36744 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, ROGER DREW<br>4055 FISKETT RD<br>DULUTH, MN 55803 | 36763 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, SARAH<br>PO BOX 408<br>LACYGNE, KS 66040 | 30860 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, SHIRLEY<br>1521 ELMWOOD DRIVE APT B-2<br>HARTSVILLE, SC 29550 | 62169 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, SHIRLEY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62252 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, SUSAN J<br>8740 S.W. 108 ST.<br>MIAMI, FL 33176 | 12430 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                                    PAGE:  3,408
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10992 | JOHNSON, TERRY LIONEL<br>14307 BEAU HARP DR<br>HOUSTON, TX 77049 | 12203 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, TRACY<br>PO BOX 408<br>LACYGNE, KS 66040 | 15958 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, VELMA<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | 16630 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10992 | JOHNSON, VERNICE M<br>P.O. BOX 254<br>JACKSONVILLE, TX 75766 | 12341 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, VERNICE MARIE<br>1018 COLUMBIA AVE - P.O. BOX 254<br>JACKSONVILLE, TX 75766 | 12339 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, WAYNE N<br>515 4TH AVE N<br>CLINTON, IA 52732 | 12610 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, WILLIAM FINO<br>19209 WENDIGO PARK RD<br>GRAND RAPIDS, MN 55744 | 14564 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, WILLIAM L<br>PO BOX 17423<br>MISSOULA, MT 59808 | 10761 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, WILLIAM L<br>PO BOX 17423<br>MISSOULA, MT 59808-7423 | 10768 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED UNDET |
| 14-10992 | JOHNSON, WILLIE<br>1057 NADIA CT.<br>AKRON, OH 44306 | 61398 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, YOLANDA VERNA<br>1050 EAST LIMESTONE STREET APT F-15<br>FLORENCE, AL 35630 | 12616 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSON, ZOEY<br>C/O TRACY JOHNSON<br>PO BOX 408<br>LACYGNE, KS 66040 | 15998 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | JOHNSTON, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29630 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSTON, MICHAEL<br>2332 W. 10TH ST.<br>DULUTH, MN 55806 | 30897 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSTON, RANDALL W.<br>14431 GOLDEN CYPRESS<br>CYPRESS, TX 77429 | 16469 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOHNSTON, RITA<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17196 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | JOHNSTON, RONALD KEITH<br>1805 LAWRENCE ST<br>TRINIDAD, TX 75163 | 11009 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOINER, SIDNEY<br>37 HARBOUR ISLE DR. EAST<br>#103<br>FORT PIERCE, FL 34949 | 29081 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOINER, SIDNEY<br>37 HARBOUR ISLE DR. EAST<br>#103<br>FORT PIERCE, FL 34949 | 34394 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOINER, SIDNEY A.<br>37 HARBOUR ISLE DRIVE EAST<br>#103<br>FORT PIERCE, FL 34949 | 28999 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, ALBERT<br>1302 YOKLEY RD<br>ROCKDALE, TX 76567 | 11457 | 0.00 CLAIMED UNSECURED | 09/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, ANGELA<br>4453 RAINIER STREET APT 355<br>IRVING, TX 75052 | 62151 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, ANGELA YVONNE<br>4453 RAINIER STREET # 355<br>IRVING, TX 75052 | 37299 | 0.00 CLAIMED UNSECURED | 12/17/15 | ** LATE FILED **CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,410

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | JONES, BERNADETTE LEE WALLEN<br>29029 N. DUNN RD<br>CHATTAROY, WA 99003 | 14284 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, BEVERALY<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | 29057 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, BEVERALY<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | 29095 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, BRETSYN<br>904 GIBSON AVE.<br>MOUNT PLEASANT, TX 75455 | 14575 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, CALVIN BURNETT<br>321 ALMQUIST STREET<br>HUTTO, TX 78634 | 13002 | 0.00 CLAIMED UNSECURED | 11/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, CARL L<br>335 W. BELTON AVE.<br>ROCKDALE, TX 76567 | 12764 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, CARL LEE<br>335 W. BELTON AVE<br>ROCKDALE, TX 76567 | 12780 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, CASEY B<br>26040 US HWY 80 WEST<br>DEMOPOLIS, AL 36732 | 12796 | 0.00 CLAIMED UNSECURED | 10/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, CHARLES R<br>258 GRANBURY<br>LIVINGSTON, TX 77351 | 10412 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, CHARLES R<br>258 GRANBURY<br>LIVINGSTON, TX 77351-0727 | 10455 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED UNDET |
| 14-10992 | JONES, CHRISTINE ISENHOW<br>807 MAPLEWOOD AVE<br>KANNAPOLIS, NC 28081 | 31274 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | JONES, CHRYSTAL<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | 29058 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, CRISTOPHER B<br>330 CHANDLER COURT<br>SUGAR HILL, GA 30518-6258 | 60681 | 0.00 CLAIMED UNSECURED | 09/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, CURTIS, JR<br>1140 TREELANE DR<br>ASHTABULA, OH 44004 | 60070 | 0.00 CLAIMED UNSECURED | 08/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, DARRYL G<br>412 E. SIX ST. APT C<br>ELGIN, TX 78621 | 13949 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, DAVID C.<br>139 WOODLAND RD<br>LANSING, KS 66043 | 30972 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, DAVID D<br>17844 HWY 32<br>KINGSTON, OK 73439 | 14920 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, DAVID THEODORE<br>925 S HIWAY 208<br>COLORADO CITY, TX 79512 | 11959 | 0.00 CLAIMED UNSECURED | 10/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, DAVID THEODORE<br>925 SO. HIWAY 208<br>COLORADO CITY, TX 79512-3824 | 11960 | 0.00 CLAIMED UNSECURED | 10/01/15 | CLAIMED UNDET |
| 14-10992 | JONES, DEVONTE<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | 29059 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, DIERDRE<br>13711<br>STERLING HEIGHTS, MI 48313 | 63429 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, EDWIN D.<br>19360 LANIER CREEK RD<br>LORANGER, LA 70446 | 34288 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,412

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | JONES, ELLEN J<br>139 WOODLAND RD<br>LANSING, KS 66043 | 30970 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, ELVIN C.<br>139 WOODLAND RD<br>LANSING, KS 66043 | 30969 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, ERNESTINE<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | 29060 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, GEORGE W., JR<br>304 EWART AVENUE<br>BECKLEY, WV 25801 | 31738 | 0.00 CLAIMED PRIORITY | 12/14/15 | CLAIMED UNDET |
| 14-10992 | JONES, GERALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29631 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, GERALD E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29632 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, GERALDINE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61693 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, GREGORY ALLEN<br>2333 DOUGLAS RD<br>LANCASTER, SC 29720 | 14943 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, H. FLOYD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33382 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | JONES, HAROLD<br>10571 FLATLANDS 8TH STREET<br>BROOKLYN, NY 11236 | 60772 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, HARVEY, JR.<br>1900 MISSOURI AVE.<br>FORT WORTH, TX 76104 | 14312 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | JONES, HELENE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15233 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, HUNTER RAY<br>3222 FERRY BOAT<br>GRANBURY, TX 76049 | 12074 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, IVY MARIE<br>P.O. BOX 370<br>HUTTO, TX 78634 | 12454 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, JAMES C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29633 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, JAMES H<br>9231 CR 4217<br>FRANKSTON, TX 75763 | 11927 | 0.00 CLAIMED UNSECURED | 10/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, JAMES M<br>710 BARTON ST<br>HEARNE, TX 77859 | 12021 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, JAMES REAGAN (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: MAGGIE F. JONES<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13612 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | JONES, JANET MOCK<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36836 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, JANICE<br>P.O. BOX 492<br>ROCKDALE, TX 76567 | 12849 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, JANICE<br>313 FIRST STREET<br>321 ALMQUIST<br>HUTTO, TX 76567 | 61021 | 0.00 CLAIMED UNSECURED | 10/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, JOHNNY DWAYNE<br>PO BOX 1356<br>FRAZIER PARK, CA 93225 | 34945 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  3,414

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10992 | JONES, JON<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17074 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | JONES, JOSEPH<br>P.O. BOX 5991<br>TOPEKA, KS 66605 | 61245 | 0.00 CLAIMED UNSECURED | 11/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, KATHLEEN<br>5802 HWY 71 NORTH<br>MALONE, FL 32445 | 15980 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, KATHLEEN LYNN<br>3100 ROCKWOOD DR<br>GRANBURY, TX 76048 | 11218 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, LA<br>1575 WEST HWY 84<br>MEXIA, TX 76667 | 34380 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, LARRY<br>560 SW 100<br>CLINTON, MO 64735 | 61284 | 0.00 CLAIMED UNSECURED | 11/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, LAVERNE<br>229 MARKWOOD DR.<br>LITTLE ROCK, AR 72205 | 16374 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, LEONARD F III<br>4651 FOX FORREST DRIVE<br>FLOWERY BRANCH, GA 30542-3490 | 60680 | 0.00 CLAIMED UNSECURED | 09/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, LEONARD F, JR<br>330 CHANDLER COURT<br>SUGAR HILL, GA 30518-6258 | 60678 | 0.00 CLAIMED UNSECURED | 09/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, LILLIE RENEE<br>9233 CR 4217<br>FRANKSTON, TX 75763 | 11926 | 0.00 CLAIMED UNSECURED | 10/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, LOUIS R.<br>102 FOX HOLLOW CT<br>SIMPSONVILLE, SC 29680 | 37404 | 0.00 CLAIMED UNSECURED | 12/23/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | JONES, MADISON JADE<br>3222 FERRY BOAT<br>GRANBURY, TX 76049 | 12072 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | JONES, MAGGIE F<br>9231 CR 4217<br>FRANKSTON, TX 75763 | 11925 | 0.00 CLAIMED UNSECURED | 10/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, MALCOM<br>307 14TH AVE<br>BALTIMORE, MD 21225 | 29011 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, MARY G<br>330 CHANDLER COURT<br>SUGAR HILL, GA 30518-6258 | 60679 | 0.00 CLAIMED UNSECURED | 09/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, MARY J<br>423 CURTIS HOLLOW ROAD<br>ANTIOCH, TN 37013 | 13321 | 0.00 CLAIMED UNSECURED | 11/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, MARY J<br>423 CURTIS HOLLOW ROAD<br>ANTIOCH, TN 37013 | 13477 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, NEAL RAY<br>103 CREPE MYRTLE<br>DUNN, NC 28334 | 31568 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, PATRICIA B<br>3222 FERRY BOAT<br>GRANBURY, TX 76049 | 12073 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, PATRICIA CLARY<br>1164 CODDLE CREEK ROAD<br>MOORESVILLE, NC 28115 | 31275 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, PATRICK S.<br>805 MILLSAP<br>MOUNT PLEASANT, TX 75455 | 15701 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, PAULETTE<br>1758 NEWLAND ROAD<br>DENVER, NC 28037 | 30899 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, ROBERT R.<br>8640 REMINGTON DR.<br>PITTSBURGH, PA 15237 | 31182 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, RONNIE<br>3304 FAIRWAY OAKS LN.<br>LONGVIEW, TX 75605 | 60633 | 0.00 CLAIMED UNSECURED | 09/10/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | JONES, ROSALYN<br>467 POWELL ST.<br>BROOKLYN, NY 11212 | 12730 | 0.00 CLAIMED UNSECURED | 10/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, ROY E, JR<br>6130 ELEANOR AVE<br>OAKDALE, CA 95361 | 11986 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, SANDRA<br>102 FOX HOLLOW CT<br>SIMPSONVILLE, SC 29680 | 37405 | 0.00 CLAIMED UNSECURED | 12/23/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | JONES, STEVE<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31361 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, SUZANNE<br>115 BLUE CASTLE CT<br>WEATHERFORD, TX 76088 | 60404 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, TERESA<br>HC 61 BOX 50<br>TEEC NOS POS, AZ 86514 | 35032 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, THOMAS MILTON<br>1180 BRIGHTON CREST DR.<br>BELLINGHAM, WA 98229 | 14236 | 0.00 CLAIMED UNSECURED | 11/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, THOMAS O.<br>19947 RT. A<br>HOLLIDAY, MO 65258 | 15121 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, TIMOTHY KURT<br>601 NEWLIN LANE<br>GRANBURY, TX 76048 | 10552 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, TIMOTHY KURT<br>601 NEWLIN LN<br>GRANBURY, TX 76048-6250 | 10612 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED UNDET |
| 14-10992 | JONES, TRINITY<br>2333 DOUGLAS ROAD<br>LANCASTER, SC 29720 | 31177 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, TROY<br>13013 FM 139<br>SHELBYVILLE, TX 75973 | 61748 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | JONES, VICKIE<br>512 DARK TREE LANE<br>ROUND ROCK, TX 78664 | 12698 | 0.00 CLAIMED UNSECURED | 10/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, WALTER R., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33383 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | JONES, WAYNE E<br>P.O. BOX 604<br>ROCKDALE, TX 76567 | 13229 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNDET |
| 14-10992 | JONES, WAYNE EARL<br>P.O. BOX 604<br>ROCKDALE, TX 76567 | 13215 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, WILLIAM A., JR.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | 29061 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, WILLIAM E<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15463 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | JONES, WILLIAM E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61692 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JONES, WILLIAM P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33254 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | JOPLIN, GARY SCOTT<br>204 HILLTOP DR<br>KENNEDALE, TX 76060 | 11886 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOPLIN, JAMES E, JR<br>4908 W CHEROKEE RUN CT<br>LAS VEGAS, NV 89131 | 12066 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  3,418

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | JOPLIN, JAMES E, JR<br>4908 W CHEROKEE RUN CT<br>LAS VEGAS, NV 89131 | 12095 | 10,000.00 CLAIMED SECURED | 10/05/15 | |
| 14-10992 | JORDAN, BARBARA<br>200 W. PLEASANT ST.<br>MOUNT PLEASANT, TX 75455 | 15965 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JORDAN, CECIL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29634 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JORDAN, CHARLES<br>1106 7TH ST<br>SIOUX CITY, IA 51105 | 62697 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JORDAN, DARLA<br>1505 BERRY PATCH LANE<br>GRANBURY, TX 76048 | 60029 | 0.00 CLAIMED UNSECURED | 08/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JORDAN, DONALD G<br>1003 OAK TREE DR<br>FORTH WORTH, TX 76140 | 10710 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JORDAN, LESTER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17158 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | JORDAN, ROBERT J<br>6232 GENESEE ST<br>LANCASTER, NY 14086 | 61116 | 0.00 CLAIMED UNSECURED | 10/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JORDAN, SAM<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36837 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOSEPH, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33255 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | JOSEY, KEN E<br>PO BOX 274<br>85 BREEZY ACRES DR<br>VERNON, VT 05354 | 14342 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | JOSEY, REBECCA J<br>PO BOX 274<br>85 BREEZY ACRES DR<br>VERNON, VT 05354 | 14341 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOSHI, J.R.<br>3816 CAMELOT DR. APT 421<br>LEXINGTON, KY 40517 | 15935 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOSHI, NITA<br>3816 CAMELOT DR. APT 421<br>LEXINGTON, KY 40517 | 15934 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOURNEY, ROCKWELL STEPHAN<br>961 N.W. 500 RD<br>URICH, MO 64788 | 15163 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JOYNER, DAVID LORENZA<br>SPN: 00508718<br>HARRIS COUNTY JAIL<br>HOUSTON, TX 77002 | 14781 | 875,000.00 CLAIMED UNSECURED | 11/30/15 | |
| 14-10992 | JUDKINS, BOBBY<br>500 MEADOW MOUNTAIN<br>WACO, TX 76712 | 10294 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JUDKINS, RANDY<br>PO BOX 5<br>IREDELL, TX 76649 | 10295 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JUHL, STEVEN J<br>1566 VALLEY VIEW CT<br>GOLDEN, CO 80403-7779 | 10203 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JUHL, STEVEN J<br>1566 VALLEY VIEW CT<br>GOLDEN, CO 80403-7779 | 10225 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED UNDET |
| 14-10992 | JUMPS, MARTIN<br>5510 S. QUEEN ST.<br>LITTLETON, CO 80127 | 60035 | 0.00 CLAIMED UNSECURED | 08/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JUNKINS, SAMANTHA<br>310 S BIRMINGHAM AVE APT 1<br>PITTSBURGH, PA 15202 | 62872 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JURMU, PAUL A<br>317 TAMARACK ST<br>LAURIUM, MI 49913 | 11544 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | JUST, GEORGE F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29635 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JUSTI, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29636 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JUSTIN, ELMER EUGENE<br>4869 TROPICAL GARDEN DRIVE<br>BOYNTON BEACH, FL 33436 | 12628 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JUTSON, NATHERN<br>465 CHRISTOPHER DR.<br>EDDY, TX 76524 | 60027 | 0.00 CLAIMED UNSECURED | 08/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | JUTSON, NATHERN<br>465 CHRISTOPHER DR.<br>EDDY, TX 76524 | 60049 | 0.00 CLAIMED UNSECURED | 08/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | KABRIEL, DENNIS<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 16990 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | KACHUK, ALLAN R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33256 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | KADEG, ROGER D.<br>15248 29TH AVE. SO.<br>SEATTLE, WA 98188-2008 | 14820 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | KADINGO APPLEGATE, NICOLE<br>700 RED DALE ROAD<br>ORWIGSBURG, PA 17961 | 61621 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | KADINGO DAMM, MELISSA<br>700 RED DALE ROAD<br>ORWIGSBURG, PA 17961 | 61625 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | KADINGO SHARRER, REBECCA<br>700 RED DALE ROAD<br>ORWIGSBURG, PA 17961 | 61623 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | KADINGO THOMPSON, DANIELLE<br>700 RED DALE ROAD<br>ORWIGSBURG, PA 17961 | 61620 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | KADINGO, CHARLES<br>700 RED DALE ROAD<br>ORWIGSBURG, PA 17961 | 61618 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | KADINGO, LOUISE<br>700 RED DALE ROAD<br>ORWIGSBURG, PA 17961 | 61619 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | KADY, KENNETH<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | 16665 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10992 | KAELIN, GIL<br>2011 HARTT RD<br>SEBRING, FL 33870 | 60792 | 0.00 CLAIMED UNSECURED | 09/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | KAIHENUI, BLAIR<br>529 KAWAILOA ROAD<br>KAILUA, HI 96734 | 62551 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | KAINU, RICHARD H<br>14940 CEDARWOOD DR SE<br>TENINO, WA 98589 | 10503 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | KAISER, GEORGE HENRY, JR.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13613 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | KAISER, JOHN R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29212 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | KALAT, SAMUEL<br>5275 HEIGHTSVIEW LN #112<br>FORT WORTH, TX 76132 | 61188 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | KALE, DONNA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36722 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10992 | KALE, DONNA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 37082 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | KAMDAR, SURESH<br>1170 LIMERIDGE DR<br>CONCORD, CA 94518 | 11755 | 0.00 CLAIMED UNSECURED | 09/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | KAMECK, MICHAEL<br>5 CHAMBERLAIN ST<br>CUBA, NY 14727 | 15090 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | KAMECK, MICHAEL<br>5 CHAMBERLAIN ST<br>CUBA, NY 14727 | 15728 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | KAMIENSKI, HELEN F<br>10 MCCAY DRIVE<br>ROEBLING, NJ 08554 | 10230 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | KAMINSKI, GARY<br>4410 THADDEUS COURT<br>RICHMOND, TX 77406 | 16460 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | KAMINSKI, HARRY E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29213 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | KAMINSKY, JAMES E<br>210 EDGEWOOD DR<br>RICHMOND, TX 77406 | 14998 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED UNDET |
| 14-10992 | KAMINSKY, JAMES EDWARD<br>210 EDGEWOOD DR.<br>RICHMOND, TX 77406 | 14783 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | KAMINSKY, JOHN C<br>524 SCOTTDALE AVE<br>SCOTTDALE, PA 15683 | 10825 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | KAMPA, ANN C.<br>7 GRAPEVINE PLACE<br>POUGHKEEPSIE, NY 12603 | 13989 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | KAMPERMANN, AMANDA<br>15006 SENDERO LANE<br>WOODWAY, TX 76712 | 62944 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,423

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | KAMPERMANN, JENNIFER<br>15006 SENDERO LANE<br>WOODWAY, TX 76712 | 62932 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | KAMPERMANN, RAYMOND<br>15006 SENDERO LANE<br>WOODWAY, TX 76712 | 62736 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | KAMRATH, PHYLLIS I<br>4223 BOBRAY DR SE<br>SUBLIMITY, OR 97385 | 11669 | 0.00 CLAIMED UNSECURED | 09/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | KANE, MORSE<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16094 | 70,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | KANE, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33257 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | KANEY, DENNIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29214 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | KANN, DEBORAH<br>9027 GREENWOOD ROAD<br>PETERSBURG, PA 16669 | 60815 | 0.00 CLAIMED UNSECURED | 10/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | KANN, GARY<br>9027 GREENWOOD ROAD<br>PETERSBURG, PA 16669 | 60814 | 0.00 CLAIMED UNSECURED | 10/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | KANNATT, HERMAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 29215 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | KANSOG, MARY R<br>448C NEW HAVEN WAY<br>MONROE TOWNSHIP, NJ 08831 | 11848 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC