CLAIMS REGISTER AS OF 02/09/16                                                                 PAGE:  3,709

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700  ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | PANOVEC, ROBERT L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33465 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | PANTANO, JOSEPH R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30670 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PANTYNEN, CAROL<br>575 WHITE COTTAGE RD. S.<br>ANGRVIN, CA 94508 | 13344 | 0.00 CLAIMED UNSECURED | 11/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PANZA, CARL F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33466 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | PANZA, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30671 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PANZARDI, JOSEPH A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33467 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | PAOLI, CHERYL<br>PO BOX 335<br>BADIN, NC 28009 | 34427 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PAOLUCCI, UMBERTO AL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30672 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PAPA, THOMAS J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33468 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | PAPA, VINCENT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30673 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PAQUIN, JANET E<br>W1252 OLD PORTAGE TRAIL<br>ST IGNACE, MI 49781-9825 | 11874 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PAQUIN, MICHAEL B<br>W1252 OLD PORTGAGE TRAIL<br>ST IGNACE, MI 49781-9825 | 11873 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARADA, OSCAR L<br>886 BIT CT<br>EVANS, GA 30809 | 10682 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARATORE, MARTIN<br>C/O SHRADER & ASSOCIATES, LLP<br>22A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | 12959 | 250,000.00 CLAIMED UNSECURED | 11/03/15 | |
| 14-10992 | PARDUE, MARK<br>1819 QUINN ST<br>HATTIESBURG, MS 39401 | 60051 | 0.00 CLAIMED UNSECURED | 08/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARENDO, JOSEPH L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33469 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | PARENT, KENNETH A, JR<br>C/O DAVID O MCCORMICK<br>CUMBEST CUMBEST HUNTER & MCCORMICK P.A.<br>PO DRAWER 1287<br>PASCAGOULA, MS 39568-1287 | 11427 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED UNDET |
| 14-10992 | PARENT, MICHAEL<br>502 27TH ST. SE<br>AUBURN, WA 98002 | 61462 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARIS, JAY V<br>1144 N PLEASANT HILL RD<br>AXTELL, TX 76624 | 12236 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARISH, MARY C<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61610 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | PARISH, RICHARD V<br>12423 55TH PL. W.<br>MUKILTEO, WA 98275-5519 | 12865 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARISH, SYDNEY C.<br>550 WALNUT ST<br>LOCKPORT, NY 14094 | 31117 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARISI, ANTHONY F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30674 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARISI, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30675 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARISI, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30676 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARKE, KEVIN<br>560 ZACHARY WAY<br>GARNER, NC 27529 | 61713 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARKE, TANIA<br>560 ZACHARY WAY<br>GARNER, NC 27529 | 61714 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARKER, ALLENE K<br>106 SHEPARD STREET<br>GLEN ROSE, TX 76043 | 11273 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARKER, BILLY EUGENE<br>4187 SFM 200<br>NEMO, TX 76070 | 11030 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARKER, BILLY EUGENE<br>4187 SFM 200<br>NEMO, TX 76070 | 11031 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARKER, BRENDA<br>1260 LONG LICK RD.<br>STOUT, OH 45684 | 61922 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARKER, CURTIS<br>5960 ALEXANDRIA SKY LANE 303<br>FORT WORTH, TX 76119 | 10799 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10992 | PARKER, DOUGLAS W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62254 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARKER, ERICA<br>809 1/2 JACK ROUSH WAY<br>MANCHERSTER, OH 45144 | 61798 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARKER, GLORIA J. SUTHERLAND<br>8991 UNIVERSITY PKWY W<br>APT 230<br>PENSACOLA, FL 32514 | 14563 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARKER, HORACE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33470 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | PARKER, JESSE<br>10623 WHEATRIDGE DR<br>SUN CITY, AZ 85373 | 13769 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARKER, JOE EDWARD<br>8181 HY 67 WEST<br>WALNUT SPRINGS, TX 76690 | 12162 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARKER, JOE EDWARD<br>8181 HYWY 67 WEST<br>WALNUT SPRINGS, TX 76690 | 12163 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED UNDET |
| 14-10992 | PARKER, LESTER W<br>1364 HILLCREST<br>GRAHAM, TX 76450 | 11907 | 0.00 CLAIMED UNSECURED | 09/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARKER, LESTER W<br>1364 HILLCREST<br>GRAHAM, TX 76450 | 11908 | 0.00 CLAIMED UNSECURED | 09/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARKER, LESTER W<br>1364 HILLCREST<br>GRAHAM, TX 76450 | 11909 | 0.00 CLAIMED UNSECURED | 09/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARKER, LESTER W<br>1364 HILLCREST<br>GRAHAM, TX 76450 | 11910 | 0.00 CLAIMED UNSECURED | 09/29/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,713

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10992 | PARKER, NICKLAS<br>586 MICHIGAN ST<br>LEAVENWORTH, KS 66048 | 62841 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARKER, PENNY S<br>4187 SFM 200<br>NEMO, TX 76070 | 11025 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARKER, PENNY S<br>4187 SFM 200<br>NEMO, TX 76070 | 11026 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARKER, TIM<br>2440 REDLAND ROAD<br>IDABEL, OK 74745 | 63301 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARKER, TIMOTHY<br>6131 SPRUCE BOUGH CT.<br>HUMBLE, TX 77346 | 62305 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARKER, WILLIAM L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30677 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARKHILL, BENNETT C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30678 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARKS, DAVID M.<br>12769 SEARS ROAD<br>CAIRO, IL 62914 | 14673 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARKS, HERMAN, JR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31372 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARKS, NANCY<br>7706 CURTICE CIR<br>LITTLETON, CO 80120 | 63360 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARM, SALADIN BYRON<br>1529 OMESADA AVE<br>SAN FRANCISCO, CA 94124 | 34265 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10992 | PARMENT, BRUCE<br>4944 MARSHALL AVE<br>PO BOX 294<br>BEMUS POINT, NY 14712 | 61590 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARMENT, BRUCE<br>4944 MARSHALL AVE<br>PO BOX 294<br>BEMUS POINT, NY 14712 | 61591 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PAROLINI, JAMES MONROE<br>1813 CO RD 4817<br>ATHENS, TX 75752 | 10922 | 0.00 CLAIMED UNSECURED | 08/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARR, CRYSTAL<br>307 CR SE 4115<br>MOUNT VERNON, TX 75457 | 62682 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARR, JOHN<br>3217 GLEN CREST LANE<br>DENTON, TX 76208 | 62683 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARR, LINDA<br>307 CR SE 4115<br>MOUNT VERNON, TX 75457 | 62680 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARR, ROBERT<br>109 GLEN AVE<br>WILLIAMSVILLE, NY 14221 | 12059 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARR, TERRY<br>307 CR SE 4115<br>MT. VERNON, TX 75457 | 62679 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARRA STOCKEBRAND, LUIS EUGENIO<br>BURGOS 155<br>LAS CONDES<br>REGION METROPOLITANA<br>SANTIAGO  7550000<br>CHILE | 63526 | 0.00 CLAIMED UNSECURED | 12/21/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | PARROTT, WILLIAM ROBERT (BOB)<br>1525 OLD SALEM ROAD<br>REKLAW, TX 25784 | 16352 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARSON, STEVEN D<br>6106 STARHURST DR.<br>KNOXVILLE, TN 37921 | 12357 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | PARSONS, AMANDA<br>PO BOX 241<br>DAYTON, TX 77535 | 15773 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARSONS, AMANDA<br>POBOX 241<br>DAYTON, TX 77535 | 63080 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARSONS, GLEN A<br>2623 FM 555<br>GILMER, TX 75645 | 10378 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARSONS, GLENN R<br>311 TOM RUMPH RD.<br>PO BOX 1383<br>GLEN ROSE, TX 76043 | 11067 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARSONS, ROLAND M<br>1847 MORGANTON DR<br>HENDERSON, NV 89052 | 11993 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARSONS, STEVEN<br>3119 SLEEPY HOLLOW DRIVE<br>SUGAR LAND, TX 77479 | 60462 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARTINGTON, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30679 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PARTINGTON, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33471 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | PARWANI, HARGUNDAS K.<br>4 LAING CIRCLE<br>BURLINGTON, MA 01803 | 37431 | 0.00 CLAIMED UNSECURED | 12/29/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | PASCALE, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30680 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PASTERNAK, EDWARD<br>132 PATTISON AVE.<br>PO BOX 514<br>MARIENVILLE, PA 16239 | 13957 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10992 | PASTORE, ANTHONY C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30681 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PASTORE, ERMINIO L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33472 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | PATAK, STEPHEN<br>637 INGLEFIELD DRIVE<br>PITTSBURGH, PA 15236 | 60421 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PATE, JIMMY B.<br>812 S. NARCISSUS<br>KOSSE, TX 76653 | 13955 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PATE, MIST LOOKABAUGH<br>231 HOUND HOLLOW RD.<br>FORNEY, TX 75126 | 15006 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PATE, RANDY<br>P.O. BOX 873<br>BUFFALO, TX 75831 | 61251 | 0.00 CLAIMED UNSECURED | 11/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PATEL, AJIT<br>1218 FALLING WATER LANE<br>KATY, TX 77494 | 13906 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED UNDET |
| 14-10992 | PATEL, AJIT S.<br>1218 FALLING WATER LANE<br>KATY, TX 77494-3690 | 13893 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PATEL, HARIBHAI P<br>7008 NICOLE CT<br>OCEAN SPRINGS, MS 39564 | 11915 | 0.00 CLAIMED UNSECURED | 09/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PATEL, HARISH K<br>644 CAMBRIDGE ROAD<br>PARAMUS, NJ 07652-4204 | 60954 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PATEL, HARSHAD R<br>1061 LISSA LANE<br>SUGAR LAND, TX 77479 | 12824 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PATEL, HARSHAD R<br>106 LISSA LANE<br>SUGARLAND, TX 77479 | 12885 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | PATEL, YOGEN<br>A/K/A YOGENDRA PATEL<br>2341 BARTOLO DRIVE<br>LAND O LAKES, FL 34639 | 15074 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PATERNO, ANNABELLE SACAY<br>7214 AUTUMN GROVE DRIVE<br>HOUSTON, TX 77072 | 12669 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PATERNO, BELLA<br>7214 AUTUMN GROVE DRIVE<br>HOUSTON, TX 77072 | 12666 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PATERNO, RANDY LOUIS<br>16089 SE PENOT RD<br>MILWAUKIE, OR 97267 | 12667 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PATERNO, ROBERT PATRICK, JR<br>7214 AUTUMN GROVE DRIVE<br>HOUSTON, TX 77072 | 12668 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PATERNO, ROBERTO<br>7214 AUTUMN GROVE DRIVE<br>HOUSTON, TX 77072 | 12665 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PATEZ, HARIBHAI P<br>7008 NICOLE CT<br>OCEAN SPRINGS, MS 39564 | 12061 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PATRICK, RONALD LYNN<br>4602 ZANES CT<br>GRAND PRAIRIE, TX 75052 | 12863 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PATRICK, SHIRLEY<br>3501 RIVERLAND RD<br>MOSS POINT, MS 39562 | 60417 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PATRONIE, FRANK F.<br>3191 UNIONVILLE RD<br>CRANBERRY TWP, PA 16066 | 14994 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED UNDET |
| 14-10992 | PATRONLE, FRANK F.<br>8191 UNIONVILLE ROAD<br>CRANBERRY TWP, PA 16066 | 14886 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PATSCHKE, RICHARD CHARLES (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: JEANETTE PATSCHKE<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13684 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,719

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10992 | PATTERSON, ALLEN KEITH<br>7805 SE 36TH<br>WHITEWATER, KS 67154 | 11898 | 0.00 CLAIMED UNSECURED | 09/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PATTERSON, BRANDY<br>6930 MAZANEC ST<br>ELM MOTT, TX 76640 | 11727 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PATTERSON, CLIFF<br>410 S. GONZALES<br>CUERO, TX 77954 | 60306 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PATTERSON, HAROLD W.<br>107 RUBY LN<br>LONGVIEW, TX 75604 | 14800 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PATTERSON, JERRY<br>419 ELM ST<br>ANACONDA, MT 59711 | 12041 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PATTERSON, JERRY DOYLE<br>1414 ROYAL DRIVE<br>KAUFMAN, TX 75142 | 13391 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PATTERSON, LLOYD D, JR<br>1846 S MISSOURI DR<br>CASA GRANDE, FL 85194 | 11018 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PATTERSON, LOUISE SHANNON<br>1520 E DESOTO AVE<br>SAINT LOUIS, MO 63107 | 13911 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PATTERSON, PATTY<br>1414 ROYAL DRIVE<br>KAUFMAN, TX 75142 | 13390 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PATTERSON, WILLIAM M<br>14435 AQUA VISTA RD N<br>JACKSONVILLE, FL 32224 | 10386 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PATTON, MICHAEL<br>218 MALLECK ST<br>COLUMBUS, TX 78934 | 60757 | 0.00 CLAIMED UNSECURED | 09/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PATTUM, JOSEPH E<br>5246 HONEYVINE DR.<br>HOUSTON, TX 77048-4170 | 12200 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | PAUL JR, WESLEY W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61838 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>C/O THE KARST & VON OISTE LAW FIRM<br>ATTN: ERIK PHILIP KARST<br>19500 STATE HIGHWAY 249<br>HOUSTON, TX 77070 | 04449 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 09/16/14 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNLIQ |
| 14-10992 | PAUL, EICHELBERGER<br>348 YINGLING,RD<br>OSTERBURG, PA 16667 | 62896 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PAUL, MARYLL<br>788 SHICKSHINNY ROAD<br>STILLWATER, PA 17878 | 62054 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PAUL, ROBERT<br>788 SHICKSHINNY ROAD<br>STILLWATER, PA 17878 | 62050 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PAUL, ROBERT<br>14703 E 217TH ST.<br>PECULIAR, MO 64078 | 62066 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PAUL, WANDA<br>2730 CLAYTON PIKE<br>MANCHESTER, OH 45144 | 12467 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PAUL, WANDA<br>2730 CLAYTON PK.<br>MANCHESTER, OH 45144 | 12486 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED UNDET |
| 14-10992 | PAULINSKY, REGIS<br>PO BOX 192<br>ADAMSBURG, PA 15611-0192 | 14916 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PAULSON, HAROLD ALBERT<br>6816 N RICHMOND<br>PORTLAND, OR 97203 | 12198 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PAULSON, MARIA E<br>111 NW 21ST STREET<br>OWATONNA, MN 55060 | 11877 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,721

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | PAULSON, RICHARD A<br>ESTATE OF<br>111 21ST ST NW<br>OWATONNA, MN 55060-1215 | 11818 | 50,000.00 CLAIMED UNSECURED | 09/28/15 | |
| 14-10992 | PAVLOVICH, STEPHEN<br>945 WILDLIFE LODGE RD. #2<br>LOWER BURRELL, PA 15068 | 16278 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PAVONE, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30682 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PAWELSKI, MEGAN<br>21140 BRIDLE RUN<br>NORTHVILLE, MI 48167 | 61731 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PAWN, WILLIAM K., JR.<br>2334 102ND ST.<br>#303<br>SEATTLE, WA 98125 | 15795 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PAXTON, LARRY<br>16008 RAWHIDE AVE<br>PALMDALE, CA 93591 | 11804 | 0.00 CLAIMED UNSECURED | 09/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PAXTON, LARRY W<br>16008 RAWHIDE AVE<br>PALMDALE, CA 93591-3207 | 11812 | 0.00 CLAIMED UNSECURED | 09/25/15 | CLAIMED UNDET |
| 14-10992 | PAXTON, RONALD CRAIG<br>839 COAL CREEK RD<br>LONGVIEW, WA 98632-9146 | 10095 | 0.00 CLAIMED UNSECURED | 08/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PAXTON, VIRGINIA M<br>1003 ALBERT AVE.<br>NORFOLK, VA 23513 | 12836 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PAYLOR, CLYDE<br>160 GRAVITTE RD<br>ROXBORO, NC 27573 | 60646 | 0.00 CLAIMED UNSECURED | 09/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PAYLOR, CLYDE<br>160 GRAVITTE RD<br>ROXBORO, NC 27573 | 60647 | 0.00 CLAIMED UNSECURED | 09/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PAYNE, CYNTHIA RUTH<br>3814 MARQUITA LANE<br>HOUSTON, TX 77039 | 37408 | 0.00 CLAIMED UNSECURED | 12/23/15 | ** LATE FILED **CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10992 | PAYNE, LEONARD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30683 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PAYNE, MICHAEL EUGENE PAYNE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30684 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PAYNE, MITCHELL RONALD<br>3755 TRAVERTINE<br>LANCASTER, SC 29720 | 31618 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PAYNE, ROBERT<br>8504 TERRA COTA LANE<br>FORT WORTH, TX 76123 | 10433 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PAYNE, WILLIAM DWAIN<br>426 CR 327A<br>ROCKDALE, TX 76567 | 10596 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PAYTON, PERCY EDWARD<br>3406 HARRISON ST.<br>DENVER, CO 80205 | 12916 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PAYTON, STEPHEN L.<br>5 WOODHAVEN COURT<br>MANSFIELD, TX 76063 | 61265 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEARCE, MANDI K.<br>502 TAOS CT. W.<br>ALEDO, TX 76008 | 13920 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEARCE, RICHARD<br>215 MELROSE ST. #123<br>BRATTLEBORO, VT 05301 | 60250 | 0.00 CLAIMED UNSECURED | 08/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEARSALL, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33473 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | PEARSON, ANNE<br>63 MARCH CT<br>SELDEN, NY 11784 | 12692 | 0.00 CLAIMED UNSECURED | 10/27/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                               PAGE:  3,723

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                  CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | PEARSON, BRAD<br>190 YOUNG RD<br>KINDER, LA 70648 | 62730 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEARSON, JEFF<br>160 SUNCOAST DRIVE<br>MCCOOK LAKE, SD 57049 | 14295 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEARSON, SCOTT<br>2105 CROSS BEND RD.<br>PLANO, TX 75023 | 60751 | 0.00 CLAIMED UNSECURED | 09/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEAVY, ROBERT ALLEN<br>915 FM 1794 W<br>BECKVILLE, TX 75631 | 10947 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PECORARO, RONALD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30685 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEDDICORD, DARLENE<br>444 ETON DRIVE<br>GREENSBURG, PA 15601 | 14932 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEDDICORD, HARRY<br>444 ETON DRIVE<br>GREENSBURG, PA 15601 | 14933 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEDDICORD, SARA<br>1612 TOWERROC DRIVE<br>PITTSBURGH, PA 15227 | 14930 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEDERSEN, TOM A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30686 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEDERSON, DANNETTE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36640 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEDERSON, DANNETTE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 37027 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | PEDINGS, DENNIS<br>827 EAST DR.<br>SHEFFIELD LAKE, OH 44054 | 60382 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEDOTE, FRANK<br>10229 SWANSON COURT<br>SPRING HILL, FL 34608 | 10356 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEDOTO, EUGENE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30687 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEDROSO, LEONARD<br>18 SMITH HILL RD<br>BINGHAMTON, NY 13905 | 61254 | 0.00 CLAIMED UNSECURED | 11/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEED, DAVID J.<br>1044 ANKENEY RD.<br>XENIA, OH 45385 | 30856 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEED, LOIS E.<br>1044 ANKENEY RD.<br>XENIA, OH 45385 | 30857 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEEK, BARRY B<br>2911 CR 22900<br>PO BOX 771<br>PARIS, TX 75461 | 62801 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEEK, BARRY B<br>2911 CR 22900<br>PO BOX 771<br>PARIS, TX 75461 | 62806 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEEK, BARRY B<br>2911 CR 22900<br>PO BOX 771<br>PARIS, TX 75461 | 62808 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEEK, CATHY A<br>2911 CR 22900<br>PO BOX 771<br>PARIS, TX 75461 | 62809 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEEL, JIM HOWARD<br>1012 VZ CR 2101<br>CANTON, TX 75103 | 11029 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  3,725

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | PEEL, ROBERT<br>333 BAR HARBOR RD<br>PASADENA, MD 21122 | 15828 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEEVY, JIMMIE C.<br>5602 PARDEE ST<br>HOUSTON, TX 77026 | 16383 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEIFER, ROBERT<br>139 SPEICHER LANE<br>BOSWELL, PA 15531 | 63194 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEKAREK, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30688 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEKOFSKY, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30689 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PELC, FRANK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30690 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PELFREY, ROBERT E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62573 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PELKEY, RICHARD<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16096 | 15,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | PELLEGRINI, BRIAN<br>701 LINDSAY RD<br>CARNEGIE, PA 15106 | 61633 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PELLICCI, DANIEL D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33474 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10992 | PELPHREY, LINDA<br>3727 9TH LANE<br>VERO BEACH, FL 32960 | 60349 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PELPHREY, WILLIAM<br>3727 9TH LANE<br>VERO BEACH, FL 32960 | 60347 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEMBER, CHARLES A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61810 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEMBER, DEBORAH J<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61811 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEMPEK, JEANMAIRE E<br>6889 CR 289<br>SWEENY, IL 77480 | 10680 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PENA, ARMANDO<br>5018 BEVLY DR<br>CORPUS CHRISTI, TX 78411-2616 | 13232 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNDET |
| 14-10992 | PENA, ARMANDO R<br>5018 BEULY DR<br>CORPUS CHRISTI, TX 78411 | 13211 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PENA, MANUEL JR<br>34-43 CRESCENT ST<br>APT 3C<br>ASTORIA, NY 11106 | 14345 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PENAGOS, ANNIE<br>1047 HOFFMAN ST<br>HOUSTON, TX 77020 | 11283 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PENAGOS, ANNIE BETH<br>1047 HOFFMAN ST<br>HOUSTON, TX 77020 | 11299 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED UNDET |
| 14-10992 | PENDERGAST, EUGENE R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30691 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | PENDERGAST, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30692 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PENDERGRASS, JULIE<br>1404 SE EBENEZER RD<br>LAKE CITY, FL 32025 | 60186 | 0.00 CLAIMED UNSECURED | 08/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PENDERGRASS, JULIE<br>1404 SE EBENEZER RD<br>LAKE CITY, FL 32025 | 60188 | 0.00 CLAIMED UNSECURED | 08/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PENDLETON, JOHN<br>PO BOX 397<br>GLEN ROSE, TX 76043 | 60125 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PENDLETON, LENDA C<br>1416 SWEET GUM CIRCLE<br>KELLER, TX 76248 | 10638 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PENDLETON, LENDA C<br>1416 SWEETGUM CIRCLE<br>KELLER, TX 76248 | 11565 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PENDLEY, LARISSA<br>1215 US HWY 62W<br>GREENVILLE, KY 42345 | 60998 | 0.00 CLAIMED UNSECURED | 10/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PENDLEY, MARTHA<br>1215 US HWY 62W<br>GREENVILLE, KY 42345 | 61000 | 0.00 CLAIMED UNSECURED | 10/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PENNINGTON, THOMAS ODELL<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 15504 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | PENNINGTON, WALTER ALVIN, SR.<br>210 LOUIS LN<br>WATERLOO, SC 29384 | 31619 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PENNYPACKER, ALLEN<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15214 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                              PAGE:  3,728
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | PENNYPACKER, GLENN<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15215 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PENNYPACKER, HELEN<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15217 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PENNYPACKER, HENRY<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15213 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PENSYL, FRANK C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33475 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | PENTANGELO, SALVATORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30693 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEOPLES, GARY<br>345 WAYNE RD.<br>VANCEBORO, NC 28586 | 62875 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEOPLES, LARRY<br>168 JEFFERSON DR<br>LOWER BURRELL, PA 15068 | 62380 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEOPLES, LEWIS E.<br>2534 GRAND ST.<br>WILLIAMSPORT, PA 17701 | 37432 | 0.00 CLAIMED UNSECURED | 12/30/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | PEPERONI, TERESA<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33476 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | PEPPARD, HENRY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33477 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                        PAGE: 3,729

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | PEPPER, BOBBY<br>1413 W 4TH ST<br>LAMPASAS, TX 76550 | 60770 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PERANZO, PHILIP<br>1609 LAUGHRIDGE DR<br>CARY, NC 27511 | 11835 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PERDUE, BUDDY A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33478 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | PERDUE, DOUGLAS EDWIN<br>90 MCCLAIN STREET<br>PATRICK, SC 29584-5264 | 36684 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEREIRA, ANTHONY<br>104 CANYON VIEW COURT<br>HUDSON OAKS, TX 76087 | 60518 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PERETIN, JOSEPH<br>321 JUNE DRIVE<br>PITTSBURGH, PA 15236 | 62282 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEREZ, BUTCHILD<br>909 N GRIMES<br>GIDDINGS, TX 78942 | 11988 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEREZ, DANNY<br>9981 WILLOW FALLS LN<br>BROOKSHIRE, TX 77423 | 60638 | 0.00 CLAIMED UNSECURED | 09/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEREZ, DOMINGO A, JR<br>17123 BLAIRWOOD<br>HOUSTON, TX 77049 | 10604 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEREZ, GEREADO<br>711 WALTON AVE APT 6B<br>BRONX, NY 10451-2556 | 11355 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEREZ, GEREADO<br>711 WALTN AVE APT 6L<br>BRONX, NY 10451-2556 | 11429 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED UNDET |
| 14-10992 | PEREZ, MARIA<br>3822 WEST AVE<br>APT 123<br>SAN ANTONIO, TX 78213 | 14922 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                          PAGE: 3,730

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                               CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | PEREZ, MARIA A.<br>3822 WEST AVE APT 123<br>SAN ANTONIO, TX 78213 | 31040 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEREZ, RAUL<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31376 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEREZ, ROSE<br>9981 WILLOW FALLS LN<br>BROOKSHIRE, TX 77423 | 60639 | 0.00 CLAIMED UNSECURED | 09/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEREZ, SETH<br>1335 HENDERSON ST<br>PALACIOS, TX 77465 | 60641 | 0.00 CLAIMED UNSECURED | 09/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEREZ, TABITHA<br>9981 WILLOW FALLS LN<br>BROOKSHIRE, TX 77423 | 60640 | 0.00 CLAIMED UNSECURED | 09/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PERGERSON, JOHNNIE<br>6672 POPLAR CREEK RD<br>OXFORD, NC 27565 | 62428 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PERGERSON, MICHAEL DEAN<br>1600 DIRGIE MINE ROAD<br>ROXBORO, NC 27574 | 36799 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PERGERSON, REBECCA PERRY<br>1600 DIRGIE MINE RD<br>ROXBORO, NC 27574 | 36670 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PERISA, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30694 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PERITZ, FERD<br>734 SO. 91 ST.<br>WEST ALLIS, WI 53214 | 16522 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10992 | PERITZF, FERD<br>734 S. 91 ST<br>WEST ALLIS, WI 53214 | 61777 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PERKINS, DERRIEL<br>300 ASH DR.<br>WAXAHACHIE, TX 75165 | 61573 | 0.00 CLAIMED UNSECURED | 11/29/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10992 | PERKINS, GLADIOLA<br>3001 WALKER ST.<br>FT.WORTH, TX 76105 | 13351 | 0.00 CLAIMED UNSECURED | 11/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PERKINS, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30695 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PERKINS, ROBERT<br>1400 SUNSET DRIVE<br>DARLINGTON, SC 29532 | 61729 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PERKS, DON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30696 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PERRET, WILLIAM<br>995 PARK QUARRY RD<br>FREEDOM, PA 15042 | 61952 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PERRIMAN, EVERETT R<br>4128 W 4TH STREET<br>BATTLEFIELD, MO 65619 | 12690 | 0.00 CLAIMED UNSECURED | 10/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PERROTTA, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30697 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PERROTTO, JOHN<br>2 TAMARAC RIDGE CIR<br>SHELTON, CT 06484 | 13038 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PERRY, DARWIN E<br>66 RUGBY AVE<br>ROCHESTER, NY 14619 | 10103 | 0.00 CLAIMED UNSECURED | 08/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PERRY, FRANK C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30698 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PERRY, JAMES KEVIN<br>2340 KEMPTON DR.<br>GERMANTOWN, TN 38139 | 36786 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | PERRY, NANCY H<br>PO. BOX 296<br>LEXINGTON, TX 78947 | 12473 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PERRY, TERRY<br>1444 CR 303<br>TERRELL, TX 75160 | 62312 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PERRY, WALTER<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62263 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PERSAD, RANDAL<br>263 HOWARD BLVD<br>MOUNT ARLINGTON, NJ 07856 | 11577 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PERSCHE, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30699 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PERSICH, GUIDO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30700 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PERSICHETTI, JOHN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30701 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PERSONS, ROBERT W<br>102 REID AVE<br>PORT WASHINGTON, NY 11050-3530 | 10618 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED UNDET |
| 14-10992 | PERSONS, ROBERT WAYNE<br>102 REID AVE<br>PORT WASHINGTON, NY 11050 | 10489 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PERUSKO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30702 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PESCATORE, ALBERT A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33479 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                      PAGE: 3,733

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | PESCE, ROBERT V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30703 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PESCHKE, WALTER<br>2105 QUAIL COVE<br>TAYLOR, TX 76574 | 62443 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PETERKIN, ERMA<br>1550 WASHINGTON AVE<br>BRONX, NY 10457 | 15655 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PETERKIN, ERMA<br>1550 WASHINGTON AVE<br>BRONX, NY 10457 | 15786 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNDET |
| 14-10992 | PETERS, BRADFORD S, SR<br>145 VISTA DRIVE<br>EASTON, PA 18042-7203 | 11085 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PETERS, CATHERINE V.<br>106 LARGO COURT<br>VICTORIA, TX 77901 | 37351 | 0.00 CLAIMED UNSECURED | 12/18/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | PETERS, CHARLES H<br>2350 BURTONVILLE ROAD<br>ESPERANCE, NY 12066 | 12634 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PETERS, EDWARD FRANCIS<br>814 NORTH TAYLOR STREET<br>PHILADELPHIA, PA 19130 | 34325 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PETERS, EDWARDS FRANCES<br>514 NORTH TAYLOR STREET<br>PHILADELPHIA, PA 19130 | 34324 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PETERS, JOHN HENRY<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13680 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | PETERS, MITCHELL E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33480 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10992 | PETERS, WALTER GARY<br>64 RICE AVE<br>EDWARDSVILLE, PA 18704 | 12361 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PETERSEN, PAUL S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30704 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PETERSEN, WILLIAM D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30705 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PETERSON, CHESTER F, JR<br>905 TUCKAHOE RD.<br>SEWELL, NJ 08080 | 13076 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PETERSON, GARY<br>6847 HOLEMAN AVENUE<br>BLAINE, WA 98230 | 60293 | 0.00 CLAIMED UNSECURED | 08/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PETERSON, JOHN E<br>12154 ELLA LEE LANE<br>HOUSTON, TX 77077 | 11890 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PETERSON, RONALD G.<br>1683 CAMFIELD LN<br>MOUNT PLEASANT, SC 29466 | 14808 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PETERSON, WALTER W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61434 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PETET, NORMAND<br>56 ST. JOSEPH STREET<br>APT 420<br>FALL RIVER, MA 02723 | 31419 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PETIT, NORMAND<br>56 SAINT JOSEPH ST APT 420<br>FALL RIVER, MA 02723 | 11611 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED UNDET |
| 14-10992 | PETIT, NORMAND<br>56 SAINT JOSEPH ST<br>APT 420<br>FALL RIVER, MA 02723 | 31819 | 29,808.00 CLAIMED UNSECURED | 12/14/15 | AMENDS CLAIM # 11611 |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,735

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10992 | PETITT, JOE I.<br>845 AUGUSTA DR APT 26-B<br>HOUSTON, TX 77057 | 14544 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PETRO, JAMES M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30706 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PETROVICH, MICHAEL<br>2479 SALTSBURG ROAD<br>CLARKSBURG, PA 15725 | 36643 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PETROVICH, MILICA<br>933 JOHN GEORGE RD<br>SHELOCTA, PA 15774 | 34327 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PETRY, CHARLES<br>21 BORDER LANE<br>LEVITTOWN, NY 11756 | 60323 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PETTIGREW, GERALD<br>PO BOX 18385<br>TUCSON, AZ 85731 | 15955 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PETTIGREW, HOMER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17161 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | PETTIGREW, HOMER, JR.<br>PO BOX 18385<br>TUCSON, AZ 85731 | 16010 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PETTIGREW, JANE J.<br>PO BOX 84<br>SHIPROCK, NM 87420 | 15977 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PETTIGREW, MARY<br>PO BOX 18385<br>TUCSON, AZ 85731 | 15956 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PETTIT, PAUL<br>173 RASPBERRY WAY<br>MADISON, AL 35757 | 11512 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PETTUS, CLEATUS<br>324 RICK HENRY LANE<br>MCBEE, SC 29101 | 63435 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | PETTY, KENNETH<br>410 S. EL PASO ST.<br>HEARNE, TX 77859 | 12326 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PETTY, KENNETH E<br>410 S EL PASO ST<br>HEARNE, TX 77859-2478 | 12348 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED UNDET |
| 14-10992 | PETTY, TRACY<br>105 FARM SPRINGS ROAD<br>MOUNT HOLLY, NC 28120 | 30918 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEYCKE, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30707 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PEZZECA, TANA<br>2620 HOLBROOK<br>APT 304<br>HAMTRAMCK, MI 48212 | 15800 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PFAB, JOHN<br>15571 WHISPERING WILLOW DR<br>WELLINGTON, FL 33414 | 60198 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PHAM, DUC DINH<br>10212 SKI DR<br>OKLAHOMA CITY, OK 73162 | 10854 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PHARIS, HARVEY E<br>495 JERRY LUCY RD<br>LONGVIEW, TX 75603 | 10641 | 0.00 CLAIMED UNSECURED | 08/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PHARIS, HARVEY ELLIS<br>495 JERRY LUCY RD<br>LONGVIEW, TX 75603-7033 | 10645 | 0.00 CLAIMED UNSECURED | 08/18/15 | CLAIMED UNDET |
| 14-10992 | PHEAGIN, AUDREY RUTH<br>PO BOX 977<br>GROVER, NC 28073 | 13262 | 0.00 CLAIMED UNSECURED | 11/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PHEAGIN, ROBERT EDWARD<br>P.O. BOX 977<br>GROVER, NC 28073 | 15155 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PHEAGIN, ROBERT EDWARD, II<br>P.O. BOX 977<br>GROVER, NC 28073 | 15153 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE:  3,737

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | PHILLIP, FRANKIE C.<br>755 BURNT ISLAND RD<br>LUMBERTON, NC 28358 | 31620 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PHILLIP, HARRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30319 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PHILLIPPE, ROSS W., JR.<br>17314 W. 161 ST.<br>OLATHE, KS 66062 | 15798 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PHILLIPS III, CUBA HARVEY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62080 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PHILLIPS, ARTHUR<br>1106 VALLEY CIRCLE<br>KILMICHAEL, MS 39747 | 37523 | 0.00 CLAIMED UNSECURED | 01/08/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | PHILLIPS, ARTHUR<br>1106 VALLEY CIRCLE<br>KILMICHAEL, MS 39747 | 37530 | 0.00 CLAIMED UNSECURED | 01/08/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | PHILLIPS, ARTHUR L.<br>1106 VALLEY CIRCLE<br>KILMICHAEL, MS 39747 | 14691 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PHILLIPS, BARRY L.<br>2000 SYLES ROAD<br>ROCKDALE, TX 76567 | 15734 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PHILLIPS, BENJAMIN<br>2875 PILGRIMS POINT DRIVE<br>WEBSTER, TX 77598 | 60992 | 0.00 CLAIMED UNSECURED | 10/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PHILLIPS, BOBBY<br>C/O SWMK LAW, LLC<br>ATTN: BENJAMIN SCHMICKLE<br>701 MARKET ST., SUITE 1575<br>SAINT LOUIS, MO 63101 | 16543 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10992 | PHILLIPS, BRANDON<br>316 LAZY CANE RANCH RD<br>TRINIDAD, TX 75163 | 63242 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                PAGE:  3,738

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | PHILLIPS, CAITLIN<br>4327 FM 2254<br>PO BOX 419<br>PITTSBURG, TX 75686 | 61001 | 0.00 CLAIMED UNSECURED | 10/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PHILLIPS, CHARLES W.<br>307 NTH. WASH<br>BOX 201<br>PARIS, MO 65275 | 15059 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PHILLIPS, DENNIS<br>189 LASSITER LN<br>LONGVIEW, TX 75602 | 10459 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PHILLIPS, ERMA TURNER<br>517 ROCKY HOCK CREEK ROAD<br>EDENTON, NC 27932 | 13345 | 0.00 CLAIMED UNSECURED | 11/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PHILLIPS, GARY<br>115 DEVILS ELBOW ROAD<br>HARFORD, PA 18823 | 60965 | 0.00 CLAIMED UNSECURED | 10/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PHILLIPS, GRADY<br>9216 SE PARKWAY DR<br>HOBE SOUND, FL 33455 | 14956 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PHILLIPS, HAROLD O<br>153 WHIPPOORWILL DR<br>OAK RIDGE, TN 37830 | 11260 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PHILLIPS, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30708 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PHILLIPS, JAMES E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61824 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PHILLIPS, JASON<br>28202 CARMEL RIVER CT<br>FULSHEAR, TX 77441 | 62493 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PHILLIPS, JIMMY<br>707 SMITH STREET<br>TRINIDAD, TX 75163 | 61730 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE:  3,739

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | PHILLIPS, JUDSON L<br>120 COUNTY ROAD 115<br>FAIRFIELD, TX 75840 | 10339 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PHILLIPS, KINUS<br>709 RICE STREET<br>ROCKDALE, TX 76567 | 16279 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PHILLIPS, KINUS<br>709 RICE STREET<br>ROCKDALE, TX 76567 | 31432 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PHILLIPS, LAWRENCE L<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31411 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PHILLIPS, LORENZO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33481 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | PHILLIPS, LOUISE E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61825 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PHILLIPS, MARK<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | 16641 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10992 | PHILLIPS, MICHAEL W<br>1242 COUNTY ROAD 302<br>GLEN ROSE, TX 76043 | 12682 | 0.00 CLAIMED UNSECURED | 10/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PHILLIPS, O'NEAL, JR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36877 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PHILLIPS, RAY<br>4327 FM 2254<br>PITTSBURG, TX 75686 | 60997 | 0.00 CLAIMED UNSECURED | 10/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PHILLIPS, REBECCA<br>2000 SKYLES ROAD<br>ROCKDALE, TX 76567 | 62291 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,740

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | PHILLIPS, ROBERT GUION<br>103 BLOCK HOUSE RD<br>GREENVILLE, SC 29615 | 10249 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PHILLIPS, RUTH JANICE<br>1742 FLAT CREEK RD<br>LANCASTER, SC 29720 | 31290 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PHILLIPS, SARAH<br>8 SALVIA COURT WEST<br>HOMOSASSA, FL 34446 | 15547 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PHILLIPS, SARAH<br>8 SALVIA COURT WEST<br>HOMOSASSA, FL 34446 | 15548 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PHILLIPS, SUSAN<br>4327 FM 2254<br>PO BOX 419<br>PITTSBURG, TX 75686 | 60999 | 0.00 CLAIMED UNSECURED | 10/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PHILLIPS, THOMAS E<br>538 ORIOLE LN<br>EVERTON, AR 72633 | 10350 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PHILLIPS, WENDELL F<br>1712 BELLE PLAIN DR<br>CLEBURNE, TX 76033 | 12498 | 0.00 CLAIMED UNSECURED | 10/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PHILLIPS, WILLIAM ALLEN<br>4598 PEPPERGRASS RD<br>MIDDLEBURG, FL 32063 | 15567 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED UNDET |
| 14-10992 | PHILLIPS, WILLIAM E. & SARAH<br>EIGHT SALVIA CT. WEST<br>HOMOSASSA, FL 34446 | 15566 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED UNDET |
| 14-10992 | PHILLIPS, WILLIE, SR.<br>709 RICE<br>ROCKDALE, TX 76567 | 16362 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED UNDET |
| 14-10992 | PHILLIPS, WILLIE, SR.<br>709 RICE<br>ROCKDALE, TX 76567 | 31762 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | PHINNEY, RICHARD A.<br>2306 ORIOLE LANE<br>SOUTH DAYTONA, FL 32119 | 34387 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | PHIPPS, HERBERT W<br>P.O. BOX 855<br>PINEY FLATS, TN 37686 | 12952 | 0.00 CLAIMED UNSECURED | 11/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PIAZZA, THOMAS J<br>25 RAY ST<br>FREEPORT, NY 11520-5122 | 11680 | 0.00 CLAIMED UNSECURED | 09/18/15 | CLAIMED UNDET |
| 14-10992 | PIAZZA, THOMAS JOHN<br>25 RAY STREET<br>FREEPORT, NY 11520 | 11679 | 0.00 CLAIMED UNSECURED | 09/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PICCIONE, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33482 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | PICKENS, JERRY C., JR.<br>903 PECAN ST<br>TEAGUE, TX 75860 | 16483 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PICKENS, JOE<br>1988 CRSE 4235<br>MT.VERNON, TX 75457 | 62807 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PICKENS, JOYCE<br>1988 CR SE 4235<br>MT. VERNON, TX 75457 | 62811 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PICKETT, DORETHA<br>113 GURGANUS RD<br>MAPLE HILL, NC 28454 | 62365 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PICKETT, FREDERICK, JR<br>PO BOX 2452<br>DAPHNE, AL 36526 | 10195 | 0.00 CLAIMED UNSECURED | 08/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PICKETT, GRETA<br>113 GURGANUS RD<br>MAPLE HILL, NC 28454 | 62371 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PICKETT, MOSES<br>113 GURGANUS RD<br>MAPLE HILL, NC 28454 | 62473 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PICKETT, ROBERT<br>5416 BURGAW HWY<br>MAPLE HILL, NC 28454 | 62368 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10992 | PICKETT, SAMMY K.<br>1104 EAST SALTY<br>THORNDALE, TX 76577 | 13940 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PICKETT, SHERWOOD<br>113 GURGANUS RD<br>MAPLE HILL, NC 28454 | 62363 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PIEFER, COREY<br>300 NEWPORT ROAD<br>DUNNCANNON, PA 17020 | 62949 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PIEKARSKI, ERVIN<br>2332 W. 10TH ST.<br>DULUTH, MN 55806 | 30894 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PIEKARSKI, JUSTIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17231 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | PIEKARSKI, KAZIMIERZ<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33483 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | PIERCE, JAMES L<br>370 RUSSELL RD NE<br>LAWRENCEVILLE, GA 30043 | 12933 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PIERCE, PHILLIP L.<br>725 CHERRY GROVE RD.<br>EARLEVILLE, MD 21919 | 13892 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PIERCE, PHILLIP L.<br>725 CHERRY GROVE RD.<br>EARLEVILLE, MD 21919 | 13905 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED UNDET |
| 14-10992 | PIERCE, VERNON KEITH<br>4286 FM 1256<br>EUSTACE, TX 75124 | 11102 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PIERCEFIELD, JACK<br>3883 DAGNINO RD<br>LIVERMORE, CA 94551 | 63050 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,743

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | PIERGIORGI, EMIL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30320 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PIERRE, STANLEY C.<br>1137 HWY 18<br>EDGARD, LA 70049 | 30963 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PIERSON, KACEY M.<br>2602 HARDWOOD TRAIL<br>MANSFIELD, TX 76063 | 13859 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PIETERNELLE, CRISPO H<br>5306 LORRAINE<br>BAYTOWN, TX 77521-1732 | 11969 | 0.00 CLAIMED UNSECURED | 10/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PIETERNELLE, CRISPO H<br>5306 LORRAINE DR<br>BAYTOWN, TX 77521-1732 | 11970 | 0.00 CLAIMED SECURED | 10/02/15 | CLAIMED UNDET |
| 14-10992 | PIKE, SHARON<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36639 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PIKE, SHARON<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 37028 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PIKE, THEODORE G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33484 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | PILKEY, CHARLES D<br>2919 COOLIDGE DR<br>BELLINGHAM, WA 98225 | 10964 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PILLA III, BENEDICT<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 63107 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | PILLARTZ, ALDO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33485 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | PILOSI, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30321 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PINEDA-MALDONADO, JOSE<br>5757 E 122ND DR.<br>BRIGTHON, CO 80602 | 63051 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PINKSTON, SCOTT<br>9767 HALSEY RD<br>JACKSONVILLE, FL 32246 | 60892 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PINTO, JOHN A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33486 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | PIPER, GARRY BARBER<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36878 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PIPER, MARK<br>1097 CHURCHILL DR.<br>BOLINGBROOK, IL 60440 | 14662 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PIPETTI, GERARD A<br>1606 GRANT AVE<br>ALTOONA, PA 16602 | 10166 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PIPITONE, MATTEO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33487 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | PIRATO, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30322 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | PIRO, RONALD<br>350 PLOWMAN RD.<br>VIMTONDALE, PA 15961 | 61436 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PIRONTI, DOMINIC<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30323 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PISANO, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30324 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PITRE, GARRY W<br>304 SHRIKE DR.<br>BUDA, TX 78610 | 14351 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PITTENGER, RICHARD<br>6161 TOWNSHIP ROAD 49<br>GALION, OH 44833 | 62422 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PITTENGER, VICKI<br>6161 TOWNSHIP ROAD 49<br>GALION, OH 44833 | 62427 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PITTMAN, LEATHA M.<br>2002 FLANNAGAN RD<br>GREENVILLE, MS 38701 | 15131 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PITTMAN, LEATHA M.<br>2002 FLANNAGAN RD<br>GREENVILLE, MS 38701 | 15244 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNDET |
| 14-10992 | PITTS, FLOYD L.<br>9 KIMBERLEY DR<br>LAUREL, MS 39440 | 11781 | 0.00 CLAIMED UNSECURED | 09/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PITTS, PHILLIP GARY<br>918 E. 6TH ST.<br>ADA, OK 74820 | 13743 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PITZ, CONRAD, SR.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17149 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | PIVAWER, PAUL M<br>11 KALMIA LANE<br>VALLEY STREAM, NY 11581 | 10399 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PIVAWER, PAUL M<br>11 KALMIA LANE<br>VALLEY STREAM, NY 11581 | 10400 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED UNDET |
| 14-10992 | PIVETZ, WALTER F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30325 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PIZZAIA, LINO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30326 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PIZZINI, MARIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30327 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PIZZUCO, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33488 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | PLACKE, HAROLD LAWRENCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30328 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PLANES, EDGARD<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | 32069 | 250,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10992 | PLATA, JESSE ADAM<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | 12775 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | 12117 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | 12184 | 0.00 CLAIMED UNSECURED | 10/09/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | PLATA, KALI ALEXIS<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | 12777 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PLATA, KAMRYN ELLIOTT<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | 12778 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PLATA, KIRBY<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | 12776 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PLATA, MARTA<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | 12779 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PLATT, ANDREW T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30329 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PLATT, DENNIS<br>220 CARROLL RD<br>PO BOX 561<br>CARROLLTOWN, PA 15722 | 61094 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PLATT, HAROLD, JR<br>780 GOUCHER STREET<br>JOHNSTOWN, PA 15905 | 60732 | 0.00 CLAIMED UNSECURED | 09/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PLEASANTS, FRANK M.<br>359 POPLAR DR<br>DAWSONVILLE, GA 30534 | 14680 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PLOCIDO, VINCENT J, JR<br>104 CROSSING RIDGE TRAIL<br>CRANBERRY TOWNSHIP, PA 16066 | 10425 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PLOSKUNAK, DAVID<br>190 LOIS LANE<br>LEECHBURG, PA 15656 | 63493 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PLOSKUNAK, DELANEY<br>190 LOIS LANE<br>LEECHBURG, PA 15656 | 63496 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PLOWMAN, JERILYN<br>1367 BRACKEN RD<br>VINTONDALE, PA 15961 | 61904 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | PLOWMAN, KENNETH<br>1151 PLOWMAN ROAD<br>VINTONDALE, PA 15961 | 61511 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PLOWMAN, ROSS<br>1367BRACKEN RD<br>VINTONDALE, PA 15961 | 61903 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PLUMLEE, NEAL E<br>9664 S FM 779<br>ALBA, TX 75410 | 62789 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PLUMMER, MITTY C<br>8272 CRESTVIEW ROAD<br>SANGER, TX 76266 | 10458 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PLUMMER, RICHARD NEIL<br>1617 ROSEMOUNT ROAD<br>PORTSMOUTH, OH 45662 | 11618 | 0.00 CLAIMED UNSECURED | 09/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PLUNKETT, VICKEY<br>125 CLAY SPUR<br>CARTHAGE, TX 75633 | 61965 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PLYLER, ARTHUR TERRENCE<br>1625 BERTHA KNIGHT RD<br>LANCASTER, SC 29720 | 31621 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PLYMALE, ANSEL F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33489 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | POE, CHARLES M<br>129 CREEKSTONE CT.<br>COLD SPRING, KY 41076 | 13045 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POE, JAMES ALLEN<br>2933 RT AA<br>HOLTS SUMMIT, MO | 15110 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POE, TINA<br>575 MILLFRONT AVENUE<br>YUBA CITY, CA 95991 | 63366 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POEHL, TROY V<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31412 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  3,749

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | POFF, BRIAN T<br>27851 VIA ROMA<br>MISSION VIEJO, CA 92692 | 13410 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POHANCSEK, EUGENE L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30330 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POINDEXTER, JAMES ELMER, SR.<br>9193 MCGHEES MILL RD.<br>SEMORA, NC 27343 | 31622 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POLANCO, ISRAEL T<br>309 W HATFIELD ST<br>TUCSON, AZ 85706 | 11534 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POLICASTRO, GREGORIO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33490 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | POLICASTRO, WILLIAM F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33491 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | POLIDORO, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33492 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | POLITLE, WILLIAM<br>921 STACY DR<br>ASHLAND, MO 65010 | 34964 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POLITO, VINCENT J, JR<br>4436 PEREGRINE PLACE<br>MARTINEZ, GA 30907 | 10960 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POLK, EDWARD LEE, SR<br>704 WOOD ACRES DR<br>DALLAS, TX 75241 | 12025 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | POLK, EDWARD, SR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31413 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POLK, ELTON<br>4033 POLK ST.<br>GARY, IN 46408 | 34405 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POLK, KENNETH N<br>17105 CARROL LN<br>WILLIS, TX 77378 | 11522 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POLK, LARRY<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36879 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POLK, NONA<br>4212 DEBBIE DR<br>GRAND PRAIRIE, TX 75052-2800 | 11362 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POLK, ROBERT G.<br>4212 DEBBIE DR.<br>GRAND PRAIRIE, TX 75052 | 11364 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POLLUTRI, FRANCES BIANCA<br>116 MAYBURY AVE<br>STATEN ISLAND, NY 10308 | 15812 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POLYCHRONIS, EMMANUEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30331 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POMPOSELLO, LEONARD P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30332 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POMYKAL, CHARLOTTE ANN<br>204 CR 326<br>ROSEBUD, TX 76570 | 14928 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POMYKAL, DEAN<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31414 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | POMYKAL, WILLIAM R, JR<br>204 CR 326<br>ROSEBUD, TX 76570 | 14929 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PONCE, ABED<br>6000 HASKINS ST<br>SHAWNEE, KS 66216 | 14811 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PONDER, MARYANN WICKLEY<br>715 BAILEY RD<br>UNION, SC 29379 | 31291 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PONESSA, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30333 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PONGRATZ, RUDOLPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33493 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09285 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10992 | POOL, GARLAND D.<br>708 TEMPLE HALL HWY<br>GRANBURY, TX 76049 | 15120 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POOLE, JENNIFER SIMMONS<br>1091 WISE LOFTIS RD<br>VIRGILINA, VA 24598 | 31623 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POOLE, JERRY WAYNE<br>1091 WISE LOFTIS RD<br>VIRGILINA, VA 24598 | 31624 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POOLE, MIKE<br>1410 BIGGS HWY<br>RISING SUN, MD 21078 | 62187 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POPE, CALVIN W.<br>201 MERIDA RD<br>SAINT AUGUSTINE, FL 32080 | 16445 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | POPE, CATHY<br>203  GREENWOOD ST.<br>CARY, NC 27511 | 62887 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POPE, CHRIS W<br>3919 FAIRMONT PKWY #114<br>PASADENA, TX 77504 | 10643 | 0.00 CLAIMED UNSECURED | 08/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POPE, REBECCA<br>1830 CORDOVA DR.<br>MESQUITE, TX 75150 | 13147 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POPE, REX<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16112 | 35,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | POPE, YOLONDA D.<br>1115 WOODVIEW RD.<br>CLEVELAND HEIGHTS, OH 44121 | 36787 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POPLEON, GWENDOLYN<br>1110 MICHIGAN AVENUE<br>PORT ALLEN, LA 70767 | 63328 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POPP, GARY<br>194 HARMAN ROAD<br>HALIFAX, PA 17032 | 62934 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PORCARO, SILVESTRO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33494 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | PORCELLI, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33495 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | PORPORA, ALPHONSE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33496 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE:  3,753

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 14-10992 | PORRAZZO, PETER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33497 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | PORTAL, MANUEL, JR.<br>210-08 88 ROAD<br>QUEENS VILLAGE, NY 11427 | 14882 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PORTER, BRIAN K<br>2683 CRIM RD.<br>METROPOLIS, IL 62960 | 13251 | 0.00 CLAIMED UNSECURED | 11/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PORTER, CHARLES A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30334 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PORTER, DAVID<br>1113 FRANKLIN STREET<br>VALPARAISO, IN 46383 | 60540 | 0.00 CLAIMED UNSECURED | 08/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PORTER, GARY<br>808 PARADISE COVE DR<br>LAMPE, MO 65681 | 61575 | 0.00 CLAIMED UNSECURED | 11/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PORTER, JERRY<br>1707 LIVE OAK DR<br>CLEBURNE, TX 76033-4588 | 10662 | 0.00 CLAIMED UNSECURED | 08/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PORTER, JERRY<br>1707 LIVE OAK DR.<br>CLEBURNE, TX 76033-4588 | 60169 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PORTER, JERRY DOUGLAS<br>1707 LIVE OAK DR<br>CLEBURNE, TX 76033 | 10661 | 0.00 CLAIMED UNSECURED | 08/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PORTER, MARCUS H.<br>7705 UNIONSVILLE RD<br>BROOKPORT, IL 62910 | 13990 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PORTER, MATTHEW R.<br>220 MOONLIGHT TRL<br>STEPHENVILLE, TX 76401 | 34940 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | PORTER, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30335 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PORTER, RICHARD<br>202 8TH ST.<br>LAKE VIEW, IA 51450 | 61308 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PORTER, WALTER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33498 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | PORTESY, RONALD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30336 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PORTNER, LEON J<br>1814 ASHLAND ROAD<br>NEW ULM, MN 56073 | 11773 | 0.00 CLAIMED UNSECURED | 09/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POSEY, ANITA E<br>1672 CR 1030<br>MT. PLEASANT, TX 75455 | 13202 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POSEY, JAMES HAROLD<br>1672 CR 1030<br>MT. PLEASANT, TX 75455 | 13203 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POSKAY, RICHARD J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33514 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | POST, HENRY JOSEPH<br>1087 BETHEL HILL ROAD<br>SHICKSHINNY, PA 18655-3703 | 10943 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POSTIN, RONALD<br>15 RIDGEVIEW DR<br>BRAESIDE, ON K0A 1G0<br>CANADA | 60911 | 0.00 CLAIMED UNSECURED | 10/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POSTON, DONALD RAY<br>PO BOX 176<br>RIESEL, TX 76682-0176 | 11789 | 5,000.00 CLAIMED UNSECURED | 09/24/15 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10992 | POSTON, JESSE EUGENE (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: VELMA KAY WEST<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13679 | 80,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | POSTON, MARJORIE L<br>PO BOX 176<br>RIESEL, TX 76682 | 11764 | 0.00 CLAIMED UNSECURED | 09/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POTTER, CRAIG<br>PO BOX 711<br>TOLAR, TX 76476 | 61427 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POTTER, ESTATE OF HAROLD L<br>11378 CLOUDCREST DR<br>SAN DIEGO, CA 92127-2002 | 13466 | 0.00 CLAIMED UNSECURED | 11/13/15 | CLAIMED UNDET |
| 14-10992 | POTTER, RICHARD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30337 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POTTER, RITA<br>11378 CLOUDCREST DR.<br>SAN DIEGO, CA 92127 | 13464 | 0.00 CLAIMED UNSECURED | 11/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POTTER, RITA<br>11378 CLOUDCREST DR.<br>SAN DIEGO, CA 92127 | 13770 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POTTER, ROBERT V, SR<br>25907 GLEN EAGLE DR<br>LEESBURG, FL 34748 | 11019 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POTTER, TERESA<br>PO BOX 711<br>TOLAR, TX 76476 | 61424 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POTTER, TERESA<br>PO BOX 711<br>TOLAR, TX 76476 | 61426 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POTTS, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33515 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                                    PAGE:  3,756
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | POTURICA, JERRY J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30338 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POUNDERS, ROBERT<br>2602 N.  FM  487<br>ROCKDALE, TX 76567 | 61718 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POWE, H CARY<br>4891 BLAZING TRAIL<br>BRYAN, TX 77808 | 11163 | 0.00 CLAIMED UNSECURED | 09/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POWELL, CHARLES ALLEN<br>PO BOX 512<br>ROCHESTER, WA 98579 | 10706 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POWELL, CLARA S.<br>682 SUMMERS RD<br>VALDESE, NC 28690 | 31292 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POWELL, FRED S<br>PO BOX 99687<br>RALEIGH, NC 27624 | 34978 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POWELL, FRED S.<br>PO BOX 99687<br>RALEIGH, NC 27624 | 34919 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POWELL, FRED S.<br>PO BOX 99687<br>RALEIGH, NC 27624 | 34965 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POWELL, GARY B<br>10 MARTIN DRIVE<br>UMATILLA, OR 97882 | 12524 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POWELL, JOHN RAY SR<br>PO BOX 574<br>LITTLETON, NC 27850 | 34966 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POWELL, JOHN RAY SR.<br>PO BOX 574<br>LITTLETON, NC 27850 | 34979 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POWELL, NETTIE D.<br>PO BOX 574<br>LITTLETON, NC 27850 | 34916 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  3,757

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | POWELL, NETTIE D.<br>PO BOX 574<br>LITTLETON, NC 27850 | 34967 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POWELL, NETTIE D.<br>PO BOX 574<br>LITTLETON, NC 27850 | 34980 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POWELL, ROY A.<br>C/O WALLACE AND GRAHAM, PA<br>525 NORTH MAIN STREET<br>SALISBURY, NC 28144 | 37570 | 0.00 CLAIMED UNSECURED | 01/26/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | POWERS, ASKARI<br>268 DAHLIA ST<br>HENDERSON, NV 89015 | 11980 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POWERS, JAMES C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30339 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POWERS, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30340 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POWERS, TERRY<br>616 SEVERN DRIVE<br>STATE COLLEGE, PA 16803 | 60437 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | POYFAIR, RONALD G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30341 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRACHT, BILLIE RUTH<br>34527 COLUMBINE TRAIL E<br>ELIZABETH, CO 80107 | 10954 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRALL, LUANN<br>8313 WINTHROP<br>HOUSTON, TX 77075 | 13424 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRATER, ERNEST WAYNE<br>824 WINGED FOOT<br>CORSICANA, TX 75110 | 10169 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | PRATHER, BOBBY L , SR<br>880 TOM PRATHER RD<br>MAYFIELD, KY 42066 | 12355 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRATHER, BOBBY L , SR<br>880 TOM PRATHER RD<br>MAYFIELD, KY 42066 | 12367 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED UNDET |
| 14-10992 | PRATT, ARNOLD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30342 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRATT, JANICE R.<br>11 DAVIS ROAD<br>P.O. BOX 173<br>ACKERMAN, MS 39735 | 29064 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRATT, JUDITH A.<br>P.O. BOX 612<br>CENTERVILLE, TX 75833-0612 | 14377 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRATT, RICHARD C.<br>P.O. BOX 612<br>CENTERVILLE, TX 75833-0612 | 14376 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRATT, RICKIE JAMALL<br>11 DAVIS RD<br>ACKERMAN, MS 39735 | 29065 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRATTE, BRUCE L<br>635 N DIVISION ST<br>BONNE TERRE, MO 63628 | 12172 | 0.00 CLAIMED UNSECURED | 10/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRAZAK, DOROTHY<br>965 N WILCOX<br>ROCKDALE, TX 76567 | 10353 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PREATOR, ROBERT<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16086 | 35,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | PREBEG, MIKE<br>19732 RADAICH RD.<br>GOODLAND, MN | 29101 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | PREDKO, DONALD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17071 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | PREDKO, KAREN<br>728 LINDEN AVE.<br>JOHNSTOWN, PA 15902 | 15968 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PREMAKO, ROBERT<br>25 BELCHER RD<br>BLAIRSTOWN, NJ 07825 | 61327 | 0.00 CLAIMED UNSECURED | 11/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRENATT, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30343 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRENDERGAST, JAMES<br>3005 S. WINONA CT<br>DENVER, CO 80236 | 60715 | 0.00 CLAIMED UNSECURED | 09/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRESNELL, GARY L<br>7276 WILKES YADKIN RD.<br>HAMPTONVILLE, NC 27020 | 12567 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRESTWOOD, GRADY M<br>723 CENTER ST<br>HENDERSON, NV 89015-6158 | 15002 | 1,000,000.00 CLAIMED UNSECURED | 12/07/15 | |
| 14-10992 | PRESZLER, KAREN FBO ARNOLD DOCKTER<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | 16654 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10992 | PRETORY, ARTHUR<br>4 PARTRIDGE LANE<br>EAST SETAUKET, NY 11733 | 62374 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRETTITORE, ANTHONY F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30344 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PREVETE, ARTHUR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30345 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | PREVOST, THOMAS M<br>P.O. BOX 358<br>ALVIN, TX 77512 | 12309 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PREZIOSO, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30346 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRIBBLE, BREANNA<br>23506 W 399TH ST.<br>FONTANA, KS 66026 | 62964 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRIBBLE, BRENT<br>23506 W. 399TH ST.<br>FONTANA, KS 66026 | 62935 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRIBBLE, GAVIN<br>126 N RAILROAD ST<br>LA CYGNE, KS 66040 | 63309 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRIBBLE, JACQUELINE<br>126 N RAILROAD ST<br>LA CYGNE, KS 66040 | 63322 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRIBBLE, JOANNA<br>23506 W 399TH ST.<br>FONTANA, KS 66026 | 62950 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRIBBLE, JOSEPH<br>23506 W 399TH ST.<br>FONTANA, KS 66026 | 62970 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRIBBLE, NANCY<br>23506 W 399TH ST.<br>FONTANA, KS 66026 | 62967 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRICE, CHARLES<br>1610 CATCLAW LN.<br>RIDGEWAY, SC 29130 | 60432 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRICE, CHARLES<br>1610 CATCLAW LN.<br>RIDGEWAY, SC 29140 | 60433 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRICE, CHARLES W.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36769 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | PRICE, CHRISTINE MARIE<br>14903 MIDDLE ISLAND RD<br>WEST UNION, WV 26456 | 31434 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRICE, CLIFFORD M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33516 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | PRICE, DAVID A<br>202 SLAYDON<br>HENDERSON, TX 75654 | 13517 | 0.00 CLAIMED UNSECURED | 11/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRICE, DAVID III<br>2415 S.W. WILLOW PKWY<br>GRESHAM, OR 97080 | 16487 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRICE, DAVID JAY<br>14903 MIDDLE ISLAND ROAD<br>WEST UNION, WV 26456 | 31433 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRICE, DEBORA LIVOLSI<br>7784 FAIRVIEW RD<br>BOULDER, CO 80303 | 10541 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRICE, GARY<br>7757 STATE HWY W<br>ELKLAND, MO 65644 | 15962 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRICE, GERALD<br>218 SOUTH RAILROAD AVE<br>LAMAR, SC 29069 | 12535 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRICE, GERALD<br>P.O BOX 513<br>LAMAR, SC 29069 | 12547 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED UNDET |
| 14-10992 | PRICE, KAREN R<br>202 SLAYDON<br>HENDERSON, TX 75654 | 13518 | 0.00 CLAIMED UNSECURED | 11/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRICE, KATHERINE<br>7757 STATE HWY W<br>ELKLAND, MO 65644 | 15963 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRICE, LARRY LEON<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36880 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10992 | PRICE, LEONARD<br>264 E. QUEEN LANE<br>PHILADELPHIA, PA 19144 | 12676 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRICE, MARVIN<br>6213 NORTH HIGHLAND AVENUE<br>GLADSTONE, MO 64118 | 61084 | 0.00 CLAIMED UNSECURED | 10/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRICE, NORMA JOANNE<br>2603 LISA LANE<br>GOLDSBORO, NC 27534 | 13171 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRICE, RODNEY<br>6015 POINT PLEASANT ROAD<br>BALTIMORE, MD 21206 | 61657 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRIDMORE, DAVID<br>662 VASSAR AVE<br>SAINT LOUIS, MO 63130-3150 | 07605 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNLIQ |
| 14-10992 | PRIDMORE, DAVID<br>C/O GORI JULIAN & ASSOCIATES PC<br>ATTN: LAUREN ELIZABETH BOAZ<br>1520 WASHINGTON AVE APT 224<br>ST LOUIS, MO 63103-1866 | 16544 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10992 | PRIDMORE, GEORGE<br>662 VASSAR AVE<br>SAINT LOUIS, MO 63130-3150 | 07604 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNLIQ |
| 14-10992 | PRIDMORE, GEORGE<br>C/O SWMK LAW LLC<br>ATTN: MATTHEW C. MORRIS ET AL<br>701 MARKET STREET SUITE 1575<br>ST LOUIS, MO 63101 | 16545 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 12/11/15 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNDET |
| 14-10992 | PRIDMORE, MARY<br>ATTN: JAMES JOSEPH KUSMIERCZAK, ATTY<br>2402 DORAL COURT<br>EDWARDSVILLE, IL 62025 | 07603 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNLIQ |
| 14-10992 | PRIDMORE, MARY<br>C/O SWMK LAW LLC<br>ATTN: BENJAMIN R. SCHMICKLE<br>701 MARKET STREET SUITE 1575<br>ST LOUIS, MO 63101 | 16546 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 12/11/15 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNDET |
| 14-10992 | PRIEM, ERVIN  SAMUEL<br>4289 NW 16TH ST<br>GAINESVILLE, FL 32605 | 61109 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | PRIETO, FIDEL<br>9538 REID HALL LANE<br>MATTHEWS, NC 28105 | 60192 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRIHODA, JOHNNY<br>7476 COUNTY ROAD 684C<br>SWEENY, TX 77480 | 11664 | 0.00 CLAIMED UNSECURED | 09/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRINCE, BENTON W.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16111 | 15,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | PRINCE, MICHAEL<br>PO BOX 74066<br>FRASER HEIGHTS<br>SURREY, BC V4N 5H9<br>CANADA | 61931 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRINCIPATO, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30347 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRINCIPE, EUGENE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30348 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRIOR, LARRY<br>5623 C.R.447 WEST<br>LANEVILLE, TX 75667 | 60114 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRITCHETT, GARY E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61749 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRITCHETT, JOHN W<br>469 ACR 2601<br>TENNESSEE COLONY, TX 75861 | 12191 | 0.00 CLAIMED UNSECURED | 10/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRITCHETT, RITA M<br>469 ACR 2601<br>TENNESSEE COLONY, TX 75861 | 12192 | 0.00 CLAIMED UNSECURED | 10/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10992 | PRITCHETT, SUSAN JO<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61754 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PROCHASKA, JOHN<br>PO BOX 681<br>BEL AIR, MD 21014 | 61406 | 0.00 CLAIMED UNSECURED | 11/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PROCTOR, DIANNE H.<br>6004 ROBERT RUARK DR POB 10448<br>SOUTHPORT, NC 28461 | 31293 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRODROMAKIS, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30349 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PROFFITT, RODNEY<br>4007 MOUNTAIN VISTA DR<br>GRANBURY, TX 76048 | 10457 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PROFFITT, SAM<br>122 MULBERRY COVE<br>ONALASKA, TX 77360 | 60094 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PROPST, RAYMOND LEE<br>35760 DOW LANE<br>ASTORIA, OR 97103 | 11089 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PROSSER, ANGELA<br>2406 HORSESHOE LN<br>RICHMOND, TX 77406 | 36954 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PROSSER, JEFFREY<br>2477 NORTH FOREST RD<br>GETZVILLE, NY 14068 | 62916 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PROSSER, MILDRED<br>3650 GRANT ROAD<br>4434 VERNIS CT<br>MACON, GA 31217 | 61520 | 0.00 CLAIMED UNSECURED | 11/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PROTEGA, MARINKO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30350 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | PROVENZANO, CHARLES A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30351 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRUITT, JAMES O.<br>C/O WARD BLACK LAW<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | 31820 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | PRUITT, RUSSELL<br>24 S HAGGIN AVE.<br>RED LODGE, MT 59068 | 61288 | 0.00 CLAIMED UNSECURED | 11/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRUITT, RUTHIE<br>1782 C.R. 35<br>HEIDELBERG, MS 39439 | 31225 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRUITT, VALERIE LENORA<br>740-A CR 39<br>VOSSBURG, MS 39366 | 31195 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRUITT, VERONICA L.<br>1112 SENTINEL PEAK RD<br>SIERRA VISTA, AZ 85635 | 15690 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRUITT, VERONICA L.<br>1112 SENTINEL PEAK RD<br>SIERRA VISTA, AZ 85635 | 31115 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRYOR, DAVID<br>18541 FM 1804<br>LINDALE, TX 75771 | 10517 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRYOR, JAMES M<br>10387 FM 753<br>ATHENS, TX 75751 | 11640 | 0.00 CLAIMED UNSECURED | 09/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PRZYBYLOWSKI, ANDRZEJ J<br>5351 ST MARYS CIRCLE<br>WESTMINSTER, CA 92683 | 11129 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED UNDET |
| 14-10992 | PRZYBYLOWSKI, BHREUTRAUD<br>5351 ST MARYS CIRCLE<br>WESTMINSTER, CA 92683 | 11107 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PUENTE, MARIA<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | 32099 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10992 | PUGH, VALARIE R.<br>14735 CAMPBELL ST<br>HARVEY, IL 60426 | 31176 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PULASKI, ROY W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33517 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | PULCINO, ALFRED<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30352 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PULEO, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33518 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | PULEO, JOSEPH T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30353 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PULLIAM, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30354 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PURASH, MARY M.<br>79 GRANGE RD.<br>NEW WILMINGTON, PA 16142 | 15105 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PURCELL, MICHAEL<br>2073 S.E. HARLOW ST.<br>PORT ST. LUCIE, FL 34952 | 61438 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PURDY, RONALD<br>4400 LAKESHORE BLVD<br>LAKEPORT, CA 95453 | 61345 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PURICK, WILBUR M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30355 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                                        PAGE:  3,767
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | PURSEL, STEWART C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33519 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | PURSEY, GEORGE W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33520 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | PYCIOR, REBECCA<br>596 WINNEBAGO DRIVE<br>LAKE WINNEBAGO, MO 64034 | 15050 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PYCIOR, REBECCA A.<br>596 WINNEBAGO DRIVE<br>GREENWOOD, MO 64034 | 15803 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PYE, MICHAEL<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 63146 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PYE, VICTORIA H<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 63147 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PYEATT, CHAD<br>468 CR 308<br>ROCKDALE, TX 76567 | 13818 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PYEATT, KRISTI<br>468 CR 308<br>ROCKDALE, TX 76567 | 13817 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PYEATT, OWEN<br>168 CR 308<br>ROCKDALE, TX 76567 | 13816 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PYEATT, RYLEE<br>468 CR 308<br>ROCKDALE, TX 76567 | 13815 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PYLE, LILIANE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36631 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | PYLE, LILIANE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 37029 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PYLE, SCOTT<br>6547 OLDE FERRY LANDING<br>HARRISON, TN 37341 | 11314 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | PYLES, ANDREW L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62579 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | QUAM, DAVID GALE<br>2920 MEANDERING WAY<br>GRANBURY, TX 76049 | 13878 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | QUANDT, DEBORAH<br>10803 CLINTON STREET<br>NORTH EAST, PA 16428 | 11168 | 0.00 CLAIMED UNSECURED | 09/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | QUANDT, DOUGLAS<br>10803 CLINTON ST<br>NORTH EAST, PA 16428 | 11167 | 0.00 CLAIMED UNSECURED | 09/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | QUARTARONE, FRANCES SUGAMELI<br>6630 N AMAHL PLACE<br>TUCSON, AZ 85704 | 11661 | 0.00 CLAIMED UNSECURED | 09/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | QUEEN, JERRY<br>1326 W ERIE<br>HOLBROOK, AZ 86025 | 60554 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | QUEEN, STEVEN E<br>2367 STERLING STATION RD<br>STERLING, NY 13156 | 11282 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | QUICK, JOHN<br>9552 POPLAR ST<br>ABERDEEN, OH 45101 | 61018 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | QUICK, SUZANNE<br>1746 CR 459<br>THORNDALE, TX 76577-5251 | 10324 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | QUICK, SUZANNE<br>1746 C.R 459<br>THORNDALE, TX 76577-5251 | 60098 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                  PAGE: 3,769

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10992 | QUINBY, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33521 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | QUINLIVAN, ANN T REED<br>PO BOX 2084<br>MARS HILL, NC 28754 | 10674 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | QUINN, EUGENE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30416 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | QUINN, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30418 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | QUINN, MICHAEL P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30417 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | QUINN, STEPHEN ALLEN<br>2007 FM 968 WEST<br>MARSHALL, TX 75670 | 37377 | 0.00 CLAIMED UNSECURED | 12/21/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | QUINN, TAMARA AZLIN<br>1687 LOCUST HILL ROAD<br>MAX MEADOWS, VA 24360 | 12255 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | QUINN, THOMAS R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33522 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | QUINN, WAYNE R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33523 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | QUINONES, JOSE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30419 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | QUINTANILLA, EFRAIN, JR<br>905 WEST E ST<br>MISSION, TX 78572 | 60939 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | QUINTANILLA, EFRAIN, SR<br>3109 OZUNA ST<br>PENITAS, TX 78576 | 12483 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | QUINTON, WANDA CAMP<br>216 TWIN BRIDGE ROAD<br>GAFFNEY, SC 29341 | 31294 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAAB, DAVID<br>800 ALLEGHENY RIVER BLVD APT 2<br>OAKMONT, PA 15139 | 62110 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RABIDOUX, KENNETH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33524 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | RABON, ALBERT E.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36881 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RABY, ROBERT M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30420 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RACEY, BOBBY L<br>5065 U.S. HWY. 45 SOUTH<br>BELKNAP, IL 62908 | 13094 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RACHUTA, JOSEPH P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30421 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RACICOT (HOPKINS), KOURTNEY<br>1421 FM 799<br>GEORGE WEST, TX 78022 | 14259 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RACKLEY, EMMERLL<br>4720 CHANDLER ROAD<br>MERIDIAN, MS 39305 | 61491 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | RADAWIEC, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33525 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | RADELICH, RICHARD<br>6953 NE LOOP 820 #827<br>NORTH RICHLAND HILLS, TX 76180 | 10996 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RADFORD, PAULA OLIVER<br>1765 MOUNT TABOR CHURCH RD<br>CLEVELAND, NC 27013-9697 | 31295 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RADLEY, ERNEST<br>5120 NATIONAL CT<br>ARLINGTON, TX 76017 | 60028 | 0.00 CLAIMED UNSECURED | 08/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RADLEY, MARVIN E<br>603 N MAIN ST<br>ESTILL SPRINGS, TN 37330 | 11285 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RADLEY, MARVIN E<br>603 N MAIN ST<br>ESTILL SPRINGS, TN 37330-3216 | 11297 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED UNDET |
| 14-10992 | RADLEY, MARY SUE<br>5120 NATIONAL CT<br>ARLINGTON, TX 76017 | 60030 | 0.00 CLAIMED UNSECURED | 08/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RADOVICH, BRAD<br>522 MARION AVE<br>SPRINGDALE, PA 15144 | 62288 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RADTKE, GUY<br>240 NEW YORK AVE<br>MASSAPEQUA PARK, NY 11762 | 12325 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RADULSKI, ROBERT A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30422 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RADY, TODD<br>N1720 STATE HIGHWAY M35<br>MENOMINEE, MI 49858 | 61482 | 0.00 CLAIMED UNSECURED | 11/22/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | RAFFERTY, JAMES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33526 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | RAFFERTY, SHIRLEY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36632 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAFFERTY, SHIRLEY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 37030 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAGER, ALAN H.<br>109 EAST CLARKSVILLE CT.<br>CARY, NC 27513 | 15038 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAGNONE, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30423 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAGSDALE, ANNA L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33267 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | RAGUSIN, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30424 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAIBLE, PAIGE LEAH<br>5176 PEREGRINE ROAD<br>DACONO, CO 80514 | 31691 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAILEY, CHARLES W., SR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36882 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAIMO, ROGER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30425 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                          PAGE:  3,773

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10992 | RAIN, GEORGE<br>63 LINCOLN AVENORTH IRWIN<br>NORTH IRWIN, PA 15642 | 63350 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAIN, MILDRED A.<br>63 LINCOLN AVE<br>NORTH IRWIN, PA 15642 | 63365 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAINE, HELEN B<br>3508 WEST 126 ST<br>CLEVELAND, OH 44111 | 13000 | 0.00 CLAIMED UNSECURED | 11/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAINES, DAVID LEE<br>2506 MERLIN DR<br>LEWISVILLE, TX 75056-5700 | 10260 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAINES, HOWARD STEVEN<br>1512 BUD ARTHUR BRIDGE ROAD<br>SPARTANBURG, SC 29307 | 37248 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | RAINES, HOWARD STEVEN<br>1512 BUD ARTHUR BRIDGE ROAD<br>SPARTANBURG, SC 29307 | 37258 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED UNDET |
| 14-10992 | RAINS, CAMILLE<br>1746 CR 459<br>THORNDALE, TX 76577 | 60007 | 0.00 CLAIMED UNSECURED | 08/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAINS, DANIEL<br>11314 RANAHAN ST<br>QUANTICO, VA 22134 | 60115 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAINS, JERRY<br>1746 C.R. 459<br>THORNDALE, TX 76577-5251 | 60097 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAINS, JERRY D<br>1746 CR 459<br>THORNDALE, TX 76577-5251 | 10325 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAKER, LARRY<br>338 FERSTER HILL ROAD<br>SUNBURY, PA 17801 | 62324 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RALAT, JULIO SANTIAGO<br>CALLE AURELIO DUENO H5-14<br>7MA SECC LEVITTOWN<br>TOA BAJA, PR 00949 | 14948 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10992 | RALEIGH, MARGARET<br>123 B HERITAGE HILL RD<br>NEW CANAAN, CT 06840 | 10490 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RALL, ALBERT<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | 16684 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10992 | RALLIS, MARY RALLIS<br>2596 S. 350E<br>KNOX, IN 46534 | 61097 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RALLIS, THOMAS<br>2465 PALISADE AVE APT 6G<br>BRONX, NY 10463 | 60624 | 0.00 CLAIMED UNSECURED | 09/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RALNES, RICHARD D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33268 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | RALPH, MICHAEL<br>6814 COLONY CT<br>DERBY, NY 14047 | 62313 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAMBADT, HAROLD F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33269 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | RAMIREZ AGUILERA, ALEX ARTURO<br>LAUTARO 45 LAGUNA VERDE<br>VALPARAISO<br>VALPARAISO  2340000<br>CHILE | 63041 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAMIREZ, FRANK L<br>189 N MAIN ST<br>MONROE, UT 84754 | 14422 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAMIREZ, MARJORIE L<br>294 CAMINO ARENOSA<br>RIO RICO, AZ 85648 | 11323 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | RANDALL, MARY E (SULLIVAN)<br>PO BOX 5312<br>183 CANDLEWOOD LAKE RD<br>BROOKFIELD, CT 06804-5312 | 11451 | 0.00 CLAIMED UNSECURED | 09/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RANDALL, MICHAEL V., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33270 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | RANDIG, MACEY<br>75 CR 447<br>TAYLOR, TX 76574 | 62034 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RANDIG, MELISSA<br>75 CR 447<br>TAYLOR, TX 76574 | 61793 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RANDIG, RONALD<br>75 CR 447<br>TAYLOR, TX 76574 | 61792 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RANDLE, ALINE T (BOLDEN)<br>4201 TROY LN<br>ARL, TX 76016 | 11033 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RANDOLPH, AUGUSTINE A<br>3249 INGLEWOOD PLACE<br>ARLINGTON, TN 38002 | 12569 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RANDOLPH, JAMES CARROLL<br>1048 DEACON DR.<br>MARION, NC 28752 | 31625 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RANDOLPH, SALLY L. (HURLEY)<br>3815 BUCKINGHAM DR.<br>NACOGDOCHES, TX 75965 | 16423 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RANEY, JOHN<br>316 BIRCH STREET<br>HAMILTON, NJ 08610 | 62463 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RANKIN, ROSIEMAE<br>C/O SHRADER & ASSOCIATES LLP<br>ATTN: ALLYSON M. ROMANI<br>22 A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | 12957 | 250,000.00 CLAIMED UNSECURED | 11/03/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,775

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | RAMIREZ, MARY JANE<br>200 E. 1ST ST.<br>HEARNE, TX 77859 | 13419 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAMIREZ, VICTOR V<br>200 E 1ST ST<br>HEARNE, TX 77859-2602 | 13455 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED UNDET |
| 14-10992 | RAMOS, ANGEL LOPEZ<br>CALLE TREN #106<br>CATANO, PR 00962<br>PUERTO RICO | 15743 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAMSEY, DOROTHY<br>6003 BROOKFIELD POINTE DR.<br>CHARLOTTE, NC 28216 | 13046 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAMSEY, GERETA BUTER<br>8913 MCCARVER LANE<br>BRYAN, TX 77808 | 11543 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAMSEY, ROGER<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16043 | 70,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | RAMTHUN, GABRIEL<br>3380 S FM 1915<br>BUCKHOLTS, TX 76518 | 62269 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAMTHUN, JOCELYN<br>3380 S FM 1915<br>BUCKHOLTS, TX 76518 | 62262 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAMTHUN, NATASHA<br>3380 S FM 1915<br>BUCKHOLTS, TX 76518 | 62267 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAMTHUN, RICKY<br>3380 S FM 1915<br>BUCKHOLTS, TX 76518 | 62257 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RANDALL, LYNN<br>108 CARITA DRIVE<br>AVONDALE, LA 70094 | 11409 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10992 | RANKIN, TERESA OWENSBY<br>4321 HICKORY HOLLOW RD<br>GASTONIA, NC 28056 | 31296 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RANSDELL, MERLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36630 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RANSDELL, MERLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 37031 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAPHAEL, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30426 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAPLEY, DAVID<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | 16644 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10992 | RAPP, JOHN<br>370 ORCHARD CIRCLE<br>HENDERSONVILLE, NC 28739 | 10898 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RARDON, LINDA JO MCKINSTRY<br>48 NORTH KENYON STREET<br>INDIANAPOLIS, IN 46219 | 12457 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RASMUSSEN, R RICHARD JR<br>63 VALLEY ROAD<br>HAWORTH, NJ 07641 | 11370 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RATHKE, DEANNE S<br>276 FILLMORE ST<br>CENTERPORT, NY 11721 | 10446 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RATHKE, JOHN W<br>276 FILLMORE ST<br>CENTERPORT, NY 11721 | 10445 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RATHOSKY, HARRY<br>1950 THRUSH DRIVE<br>PENSACOLA, FL 32534 | 62880 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | RATHOSKY, HARRY<br>1950 THRUSH DRIVE<br>PENSACOLA, FL 32534 | 62883 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RATLIFF, STEPHANIE DAWN<br>1006 BALES<br>CLEBURNE, TX 76033 | 10805 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RATZEL, DOUGLAS<br>1367 EAST HILL<br>FRANKLINVILLE, NY 14737 | 15739 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RATZEL, RICHARD<br>1400 LYNOON RD<br>FRANKLINVILLE, NY 14737 | 15738 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAUCHLE, RONALD W<br>N. 2131 ERNST RD.<br>OGEMA, WI 54459 | 13157 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAULERSON JR., FREDERICK<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61622 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAULERSON, BELINDA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61624 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAUSCH, EDWARD H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30427 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAVIELE, ANTONIO G<br>9 COOK PLACE<br>MIDDLETOWN, NJ 07748 | 10639 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAWLES, CHARLES M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61431 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAWLES, CHRISTINE M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61432 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10992 | RAWLINGS, RICKY<br>507 CELESTE DRIVE<br>ROBINSON, TX 76706 | 61231 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAWLINSON, JR., JOE<br>777 CUSTER<br>APARTMENT 19-2<br>RICHARDSON, TX 75080 | 62446 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAWLINSON, MYRA<br>503 LAUREL STREET<br>LANCASTER, TX 75134 | 62338 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAWSON, JOSHUA<br>219 LEWIS ROAD<br>CLARKSVILLE, VA 23927 | 63022 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAWSON, KIMBERLY<br>219 LEWIS ROAD<br>CLARKSVILLE, VA 23927 | 63021 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAWSON, ROBERT<br>219 LEWIS ROAD<br>CLARKSVILLE, VA 23927 | 63016 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAY, AMIT KUMAR<br>4204 FREITAG WAY<br>ELK GROVE, CA 95758-6084 | 13415 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAY, DALE<br>1115 SOMMERSET DR<br>MCKEESPORT, PA 15135 | 62194 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAY, DOUGLAS<br>451 ZMOLEK RD<br>ENNIS, TX 75119 | 60580 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAY, FRANKIE<br>2286 CR 537A<br>ALVIN, TX 77511 | 34937 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAY, KENNETH R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30428 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAY, KIMBERLY<br>1115 SOMMERSET DR.<br>MCKEESPORT, PA 15135 | 62198 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | RAY, PEARL<br>8947 S PHILLIPS AVE<br>CHICAGO, IL 60617 | 62962 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAY, QUINTEN<br>126 CEMENT MOUNTAIN ROAD<br>GRAHAM, TX 76450 | 11064 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAY, RICHARD<br>724 ROYAL OAK DRIVE<br>CANYON LAKE, TX 78133 | 15032 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAY, RICHARD<br>724 ROYAL OAK DRIVE<br>CANYON LAKE, TX 78133 | 29024 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAYBORN, SHANE<br>4906 DANFORD DR.<br>BILLINGS, MT 59106 | 61387 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAYMOND, MARC<br>457 GATE, 7, TH-FC<br>TEAGUE, TX 75860 | 13016 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAYNOR, ARNOLD<br>306 WEST GRANTHAM ST<br>GOLDSBORO, NC 27530 | 31009 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAYNOR, ARNOLD & DENNIS<br>306 W. GRANTHAM ST<br>GOLDSBORO, NC 27530 | 31722 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | RAYNOR, ARNOLD, JR.<br>306 WEST GRANTHAM ST.<br>GOLDSBORO, NC 27530 | 31010 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAYNOSA, ANGEL ANTENIO<br>3156 QUARR ST<br>AURORA, CO 80011 | 31220 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAYOUM, KAREN<br>PO BOX 28<br>PLEASANT LAKE, MI 49272 | 62074 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RAZOR, TRISHA<br>8626 INCA DR<br>TAMPA, FL 33637 | 63430 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | REAGAN, WALTER L.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36883 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REAMY, RYAN<br>7605 SE COUNTY RD. 3230A<br>KERENS, TX 75144 | 60532 | 0.00 CLAIMED UNSECURED | 08/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REARDON, CARRIE E.<br>34 LAKESHORE AVENUE<br>PLYMOUTH, MA 02360 | 13983 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REARDON, CARRIE E.<br>34 LAKESHORE AVENUE<br>PLYMOUTH, MA 02360 | 14297 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REAVES, CHARLES B<br>224 KENNEDY ST<br>CHULA VISTA, CA 91911 | 12142 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REAVES, MICHAEL<br>937 ROUGH EDGE RD<br>RUSTON, LA 71270 | 61401 | 0.00 CLAIMED UNSECURED | 11/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REBECCA (BECKY) R HUDNALL<br>PO BX 656<br>4561 ELDYWOOD LANE<br>BATAVIA, OH 45103 | 13771 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REBENSKI, GEORGE A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33271 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | REBHOLZ, NORB<br>3312 THORNWOOD DRIVE<br>BETHEL PARK, PA 15102 | 16436 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REBO, DAVID<br>111 AKERS ROAD<br>HOMER CITY, PA 15748 | 61513 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REBO, MARY<br>111 AKERS ROAD<br>HOMER CITY, PA 15748 | 61514 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RECH, MARY L.<br>120 SYCAMORE VALLEY RD<br>DRIPPING SPRINGS, TX 78620 | 14667 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE: 3,782

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10992 | RECH, STANLEY C.<br>120 SYCAMORE VALLEY RD<br>DRIPPING SPRINGS, TX 78620 | 14668 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RECK, ROBERT D<br>673 E EASTER AVE<br>CENTENNIAL, CO 80122 | 11279 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REDDICK, BURNEY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61593 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REDDICK, CHARLIE HENRY<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13678 | 60,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | REDDICK, MINERVA L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61595 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REDDIN, TIMOTHY<br>PO BOX 6857<br>HUNTSVILLE, TX 77342 | 61205 | 0.00 CLAIMED UNSECURED | 11/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REDETZKE, CLYDE S.<br>109 WINDIN CREEK CT<br>SEALY, TX 77474 | 15100 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REDMON, MATTHEW<br>20516 N SABINE DR.<br>NEW CANEY, TX 77357 | 61546 | 0.00 CLAIMED UNSECURED | 11/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REDMON, WILLIAM R<br>PO BOX 702<br>TATUM, TX 75691 | 10826 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REED, ALLAN C<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15475 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | REED, ANGIE G.<br>6045 EASTERN HILLS<br>MAYSVILLE, KY 41056 | 30966 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | 15683 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | 15684 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | 15685 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | 15686 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | 15724 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | 15725 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | 15726 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | 15727 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REED, CLIFTON G<br>725 INWOOD ST<br>MINEOLA, TX 75773-1909 | 14735 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED UNDET |
| 14-10992 | REED, CLIFTON GLYNN<br>725 INWOOD ST.<br>MINEOLA, TX 75773 | 14722 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REED, GARY L<br>PO BOX 1551<br>GLEN ROSE, TX 76043 | 10692 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REED, HORACE, JR.<br>22575 HOUSTON RD<br>HOUSTONIA, MO 65333 | 29123 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10992 | REED, JAMES C<br>10327 SHELBYVILLE RD.<br>LOUISVILLE, KY 40723 | 12313 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REED, JEFFREY A<br>2736 WHISPERING CK LN<br>BUELESON, TX 76028 | 10215 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REED, LYNNE MARIE ALLEN<br>11614 ANATOLE COURT<br>AUSTIN, TX 78701-1820 | 36664 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REED, MARIE I.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15192 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REED, ORVAL<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | 16626 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10992 | REED, RAYMOND R.<br>6045 EASTERN HILLS<br>MAYSVILLE, KY 41056 | 30965 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REED, ROBERT E, JR.<br>39 ICHABOD LANE PO BOX 374<br>LEXINGTON, MO 64067 | 30953 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REED, TACY<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | 16633 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10992 | REEDE, RICHARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33272 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | REEDER, JULIUS F<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61626 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REESE, DIANE L WALTERS<br>560 LAKE HORST ROAD ART<br>BROWNS MILLS, NJ 08015 | 31033 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,785

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | REESE, ELIZABETH<br>1632 CATAWBA SPRINGS DR<br>HARTSVILLE, SC 29550 | 63472 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REESE, JOAN M<br>48 BARRONDALE RD<br>BLAIRSVILLE, PA 15717 | 31129 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REETZ, ANTHONY<br>11338 SILVER BAY RD<br>BRAINERD, MN 56401 | 60291 | 0.00 CLAIMED UNSECURED | 08/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REEVES, CLARA A<br>8094 WHITE TAIL TRL<br>CALDWELL, TX 77836 | 11459 | 0.00 CLAIMED UNSECURED | 09/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REEVES, COVY<br>106 CR 3070<br>MT. PLEASANT, TX 75455 | 61292 | 0.00 CLAIMED UNSECURED | 11/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REEVES, JOANN<br>106 CR 3070<br>MT. PLEASANT, TX 75455 | 62150 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REEVES, JOHN<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | 16637 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10992 | REEVES, MICHAEL RAY<br>717 S COMMERCE ST<br>BREMOND, TX 76629 | 11971 | 0.00 CLAIMED UNSECURED | 10/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REEVES, NICKIE G.<br>8720 S. HARDSAW RD<br>OAK GROVE, MO 64075 | 14482 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REEVES, THOMAS F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33273 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | REGAN, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33274 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,786

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | REGAN, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30429 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REGISTER, STEVE MICHAEL<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13677 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | REGNA, SYLVIA<br>1326 S. ADAMS<br>FORT WORTH, TX 76104 | 34406 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REGNO, EUGENE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30430 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REGRUT, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33275 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | REIBER, JOEL A.<br>151 MILLERSTOWN CULMERVILLE RD.<br>TARENTUM, PA 15084 | 28993 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REID, AINSLEY<br>142 BROADWAY RD<br>MILTON, PA 17847 | 63474 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REID, ARTHUR J<br>49 JEANMOOR RD<br>AMHERST, NY 14228-3036 | 13288 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REID, CYNTHIA<br>142 BROADWAY RD<br>MILTON, PA 17847 | 63477 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REID, DONALD W<br>227 BROWN SHORES ROAD<br>PO BOX 644<br>SACKETS HARBOR, NY 13685 | 13384 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REID, JACK<br>11801 WAKEHURST DRIVE<br>NORTH CHESTERFIELD, VA 23236 | 61723 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                          PAGE:  3,787

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | REID, NATASHA<br>142 BROADWAY RD<br>MILTON, PA 17847 | 63482 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REIJO, JAMES<br>627 N. 24TH AVE.<br>DULUTH, MN 55807 | 30867 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REILLY, DORIS<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15191 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REILLY, JOSEPH<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15474 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08788 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10992 | REIMSCHUSSEL, DIANE<br>26 GRAY MANS LOOP<br>PAWLEYS ISLAND, SC 29585 | 14379 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REINA, PHILIP<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30431 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REIS, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30432 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REISCHE, CYNTHIA MARIE<br>13517 SPRING STREET<br>GRANDVIEW, MO 64030 | 15011 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REISE, CHRISTIAN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33278 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | REISS, ALAN<br>163 CONCORD AVE<br>OCEANSIDE, NY 11572 | 60914 | 0.00 CLAIMED UNSECURED | 10/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REISS, RONALD<br>4316 ORANGE RIDGE CT<br>VALRICO, FL 33596-5565 | 60897 | 0.00 CLAIMED UNSECURED | 10/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REITH, JACK CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30433 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REITZ, NICK F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30434 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RELLLY, BRENDEN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33276 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | RELLLY, THOMAS A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33277 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | REMAURO, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33279 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | REMPFER, CHARLES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33280 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | REMUS, RAYMOND<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33281 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE: 3,789

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | REN, KITTY<br>814 SAINT ELIZABETH DRIVE<br>APT. 374<br>SAN JOSE, CA 95126 | 15015 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REN, KITTY<br>814 SAINT ELIZABETH DR<br>APT 256<br>SAN JOSE, CA 95126-3949 | 15016 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED UNDET |
| 14-10992 | RENDON, PATRICK<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16057 | 15,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | RENFRO, LARRY<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31415 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RENNIE, RONNIE<br>569 ESTATE STRAWBERRY<br>ST CROIX, VI 00823 | 37221 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | RENTSCHLER, HARLAND F.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36884 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REQUE, JOHN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30435 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RESER, MARK<br>507 S CEDAR/BOX 411<br>YUMA, CO 80759-0411 | 10554 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RESTREPO, LUIS H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30436 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RETZLAFF, CHERYL<br>1519 SAN ANTONE LANE<br>LEWISVILLE, TX 75077 | 13104 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RETZLAFF, SHANE<br>4913 VANZANDT DR.<br>KELLER, TX 76244 | 13109 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10992 | REUBART, JACK LEE<br>7 RICHARDS DR<br>FORT MADISON, IA 52627 | 12551 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REUBART, NANCY S<br>7 RICHARDS DR<br>FORT MADISON, IA 52627 | 12589 | 0.00 CLAIMED SECURED | 10/23/15 | CLAIMED UNDET |
| 14-10992 | REUTER, ALANA C VICKNAIR<br>302 W. MAPLE RIDGE DRIVE<br>METAIRE, LA 70001 | 12804 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REUTER, ALANA C VICKNAIR<br>302 W MAPLE RIDGE DRIVE<br>METAIRIE, LA 70001 | 12805 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REUTER, FREDERICK<br>125 HUGHES ROAD<br>HAMPSTEAD, NC 28443 | 60674 | 0.00 CLAIMED UNSECURED | 09/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REUTER, RACHEL ANN<br>5017 GURLEY ROAD<br>METROPOLIS, IL 62960 | 12017 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REUTHER, JOSEPH H., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33282 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | REVERE, JOSEPH W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30437 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REVIER, PRISCILLA<br>6893 W HWY 61<br>TOFTE, MN 55615 | 15863 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REYES BOBADILLA, FRANCISCO<br>LOS TOPACIOS 1380<br>DEPTO I 403<br>QUILPUE<br>CHILE | 62308 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REYES, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33283 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10992 | REYES, CALISTRO RIVERA<br>3004 MICHAEL ST<br>BACLIFF, TX 77518 | 11756 | 0.00 CLAIMED UNSECURED | 09/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REYNAR, CHARLETON T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30438 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REYNOLDS, ANNIE L<br>3125 OAK HILL DR<br>GRANBURY, TX 76048-3549 | 12331 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REYNOLDS, DEBORAH<br>2721 CEDARHILL ST<br>GRANBURY, TX 76048 | 62343 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REYNOLDS, DENNIS M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30439 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REYNOLDS, JOHN<br>26455 E 61ST ST S<br>BROKEN ARROW, OK 74014 | 12890 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED UNDET |
| 14-10992 | REYNOLDS, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30441 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REYNOLDS, JOHN L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30440 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REYNOLDS, JOHN T. (JACK)<br>26455 EAST 61ST ST. SO.<br>BROKEN ARROW, OK 74014-4422 | 12876 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REYNOLDS, KENNETH L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61696 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REYNOLDS, LARRY WAYNE<br>98 W SHERMAN RD<br>PO BOX 84<br>MOYERS, OK 74557 | 10155 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,792

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | REYNOLDS, RICHARD P<br>1122B C.R. 413<br>GLEN ROSE, TX 76043 | 12990 | 0.00 CLAIMED UNSECURED | 11/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REYNOLDS, TRACY D<br>25 YARMOUTH DR<br>BELLA VISTA, AR 72715-2347 | 13926 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED UNDET |
| 14-10992 | REYNOLDS, TRACY D.<br>25 YARMOUTH DR.<br>BELLA VISTA, AR 72715 | 13924 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REYNOLDS, VERNICA H<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61697 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REYNOLDS, WILLIAM DALE<br>120 WEST 5TH STREET<br>PARSONS, TN 38363 | 10385 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REYNOLDS, WILLIAM J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33284 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | REYNOSO, RAUL G.<br>106 PAMELA DRIVE<br>CHICAGO HEIGHTS, IL 60411-1133 | 37434 | 0.00 CLAIMED UNSECURED | 12/30/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | REYNOSO, RAUL G.<br>106 PAMELA DRIVE<br>CHICAGO HEIGHTS, IL 60411-1133 | 37438 | 0.00 CLAIMED UNSECURED | 12/31/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | REYNOSO, RAUL G.<br>106 PAMELA DRIVE<br>CHICAGO HEIGHTS, IL 60411-1133 | 37442 | 0.00 CLAIMED UNSECURED | 01/04/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | REZAK, DAVID T<br>3327 MONIKA CIRCLE<br>ORLANDO, FL 32812 | 14905 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REZAK, SARAH B<br>6 SINARAN DR #2413<br>SUGAR VALLEY, GA 307468 | 14904 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | REZAK, WILLIAM D<br>3195 LOTHERIDGE RD<br>GAINESVILLE, GA 30501-7523 | 14906 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | REZAK, WILLIAM D<br>3195 LOTHERIDGE RD<br>GAINESVILLE, GA 30501-7523 | 14979 | 1,256,980.75 CLAIMED UNSECURED | 12/07/15 | |
| 14-10992 | RHEA, ALAN W.<br>8817 NE 106TH PLACE<br>KANSAS CITY, MO 64157 | 13808 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RHEA, DOROTHY GUY<br>2120 FM 21<br>PITTSBURG, TX 75686 | 16518 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RHEA, MAX EDWARD<br>2120 FM 21<br>PITTSBURG, TX 75686 | 16517 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RHEW, RICKEY<br>415 NORTH RIDGE CIRCLE<br>BOX 405<br>ROXBORO, NC 27573 | 60971 | 0.00 CLAIMED UNSECURED | 10/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RHIINE, JEREMY<br>258 ALILCIA DR<br>LEECHBURG, PA 15656 | 35039 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RHOADS, ROBERT E.<br>9 N. 25TH ST.<br>HARRISBURG, PA 17103 | 34261 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RHOADS, SCOTT<br>417 N. MAIN ST<br>BARRE, VT 05641 | 63205 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RHODES, ALBERTA<br>P.O. BOX 101<br>JOINERVILLE, TX 75658 | 13487 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RHODES, DENNIS L<br>178 CATALINA FARM RD<br>SCOTTDALE, PA 15683 | 10284 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RHOW, JOSHUA<br>411 PROSPECT AVE<br>OLEAN, NY 14760 | 30913 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RHOW, JOSHUA P.<br>411 PROSPECT AVE<br>OLEAN, NY 14760 | 30907 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10992 | RHOW, PATRICIA<br>411 PROSPECT AVE<br>OLEAN, NY 14760 | 30905 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RHOW, SUMMER E.<br>411 PROSPECT AVE<br>OLEAN, NY 14760 | 30906 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RHYNE, THOMAS SYLVANUS, III<br>1007 SWANDON CT<br>APEX, NC 27502 | 31626 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RIAL, CECIL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33285 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | RIBANDO, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30442 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICCARDINO, DAVID T<br>8 VALE ST<br>JEANNETTE, PA 15644 | 10508 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICCARDINO, DAVID THOMAS<br>8 VALE ST<br>JEANNETTE, PA 15644-2065 | 10617 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED UNDET |
| 14-10992 | RICCO, JOHN P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33286 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | RICE (FLETCHER), REDETHIA ANTOINETTE<br>1103 MAGNALIA ST<br>NATCHEZ, MS 39120 | 34363 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICE, CHARLES A<br>326 C.R 2093<br>LIBERTY, TX 77575 | 12214 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICE, CHARLES LEE<br>105 MARINE DR.<br>PINEVILLE, NC 28134-0967 | 31627 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | RICE, CLAUDE R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30443 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICE, JAMES W.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13676 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | RICE, JAMES W.<br>1807 KANSAS ST<br>BAYTOWN, TX 77520-6315 | 15089 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICE, MARY A<br>25984 OUTER RD<br>ROCKPORT, MO 64482 | 10588 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICE, MAYNARD<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | 16627 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10992 | RICE, MICHAEL T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30444 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICE, PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30445 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICH, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30446 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICH, BERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33287 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | RICH, KENNETH G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30447 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10992 | RICH, PATRICIA A<br>15 EDGEHILL RD<br>BLAIRSTOWN, NJ 07825 | 11325 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICH, TY<br>32103 115TH ST.<br>SMITHLAND, IA 51056 | 14225 | 0.00 CLAIMED UNSECURED | 11/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICH, TY<br>32103 115TH ST.<br>SMITHLAND, IA 51056 | 14228 | 0.00 CLAIMED UNSECURED | 11/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHARD, DANIEL JAMES<br>457 EAST ROSEBUD ST. APT #2<br>PO BOX 1082<br>FORSYTH, MT 59327 | 16296 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHARD, LYNN C<br>517 E DUBLIN BAY RD<br>SCRANTON, AR 72863 | 11405 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHARD, TERRY<br>121 DEERFIELD DR<br>STAR CITY, AK 71667 | 63304 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHARDS, DOROTHY J<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61430 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHARDS, HARRY, III<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33252 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | RICHARDS, JOHN E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30448 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHARDS, L C<br>PO BOX 642<br>110 METCALF ST<br>ROCKDALE, TX 76567 | 11077 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHARDS, LAWRENCE C<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31416 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | RICHARDS, MICHAEL S<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31417 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHARDS, ROBERT W.<br>17050 WINDHAM COURT<br>MEADVILLE, PA 16335 | 36753 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHARDS, ROLAND B<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61429 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHARDS, ROMAN<br>13910 MANOR WAY<br>LYNNWOOD, WA 98087 | 11990 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHARDS, RONALD L<br>8388 GALE RD<br>GOODRICH, MI 48438 | 10647 | 0.00 CLAIMED UNSECURED | 08/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHARDS, RONALD L<br>8388 GALE RD<br>GOODRICH, MI 48438-9436 | 10657 | 0.00 CLAIMED UNSECURED | 08/18/15 | CLAIMED UNDET |
| 14-10992 | RICHARDS, RUFUS<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | 14594 | 50,000.00 CLAIMED UNSECURED | 12/03/15 | |
| 14-10992 | RICHARDSON, CHARLES<br>608 CHOCTAW BLUFF RD<br>JACKSON, AL 36545 | 61080 | 0.00 CLAIMED UNSECURED | 10/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHARDSON, CHARLES F<br>4027 PELICAN WAY<br>SOUTH BEND, IN 46628 | 12988 | 0.00 CLAIMED UNSECURED | 11/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHARDSON, CHARLES L, JR<br>608 CHOCTAW BLUFF RD<br>JACKSON, AL 36545 | 14895 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHARDSON, CHARLES, SR.<br>608 CHOCTAW BLUFF RD.<br>JACKSON, AL 36545 | 14864 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHARDSON, DARLENE<br>1013 KEVIN RD<br>BALTIMORE, MD 21229 | 31064 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10992 | RICHARDSON, DELORIS J<br>608 CHOCTAW BLUFF RD<br>JACKSON, AL 36545 | 14893 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHARDSON, ELIZABETH<br>4376 STATE ROUTE 94 E.<br>SEDALIA, KY 42079 | 31769 | 150,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>150,000.00 TOTAL CLAIMED | 12/14/15 | |
| 14-10992 | RICHARDSON, ELIZABETH EARLINE<br>4376 STATE ROUTE 94 E.<br>SEDALIA, KY 42071 | 31445 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHARDSON, GUY<br>1001 TOLAR HIGHWAY<br>TOLAR, TX 76476 | 62429 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHARDSON, JENNIFER<br>1409 LYRA LANE<br>ARLINGTON, TX 76013 | 10317 | 0.00 CLAIMED UNSECURED | 08/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHARDSON, JIMMY GAIL<br>841 FILTER PLANT ROAD<br>GAFFNEY, SC 29340 | 31628 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHARDSON, JORDAN<br>PO BOX 2795<br>14 3RD AVE SO<br>WARBA, MN 55793 | 15048 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHARDSON, KENT<br>308 S.W. 24TH ST<br>OAK GROVE, MO 64075 | 15981 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHARDSON, LARRY W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62577 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHARDSON, PHILLIP B<br>302 MOAT SEWELL ROAD UNIT #2<br>PHILADELPHIA, TN 37846 | 11945 | 0.00 CLAIMED UNSECURED | 10/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHARDSON, ROSALAND MARIE (JAMES)<br>326 SO. WASHINGTON ST.<br>TEXAS CITY, TX 77591-3939 | 14396 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHARDSON, ROY<br>2400 SLEDGE ST.<br>MARSHALL, TX 75670 | 13040 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  3,799

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | RICHARDSON, SHELTON<br>***NO ADDRESS PROVIDED*** | 14659 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHARDSON, THOMAS H.<br>4945 RIVERVIEW AVE.<br>MIDDLETOWN, OH 45042 | 37316 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | RICHARDSON, THOMAS J<br>143 SILVER STREET<br>RIVERSIDE, RI 02915 | 12475 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHARDSON, VICTORIA<br>608 CHOCTAW BLUFF RD<br>JACKSON, AL 36545 | 14894 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHARDSON, WILLIAM<br>478 CROMLEIGH CT<br>RICHMOND HTS, OH 44143 | 10956 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHARDSON, WILLIAM JIMMY<br>302 MOAT SEWELL RD UNIT #1<br>PHILADELPHIA, TN 37846 | 11944 | 0.00 CLAIMED UNSECURED | 10/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHE, HAPPY<br>2697 SOUTH 945 EAST<br>PRICE, UT 84501 | 61517 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHEL, JAMES<br>909 MONROE AVE<br>PORT VUE, PA 15133 | 61548 | 0.00 CLAIMED UNSECURED | 11/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHEY, CHERI<br>2501 WEST SNOW LANE<br>BENTON CITY, WA 99320 | 61450 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHIE, PETER C<br>340 SUNSET DRIVE APT 501<br>FT LAUDERDALE, FL 33301 | 11281 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHIE, REX A.<br>2027 WELLINGTON POINT<br>HEARTLAND, TX 75125 | 15537 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHIE, WALTER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33253 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                      PAGE: 3,800

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | RICHMAN, MURLEN, JR.<br>407 NW HWY 18<br>CLINTON, MO 64735 | 30919 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHMAN, VICKI<br>407 NW HWY 18<br>CLINTON, MO 64735 | 30924 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHMOND, JIMMY<br>169 AMY LANE<br>COLUMBIA, LA 71418 | 37384 | 0.00 CLAIMED UNSECURED | 12/21/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | RICHMOND, RHONDA<br>169 AMY LN.<br>COLUMBIA, LA 71418 | 37382 | 0.00 CLAIMED UNSECURED | 12/21/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | RICHMOND, RHONDA<br>169 AMY LN.<br>COLUMBIA, LA 71418 | 37383 | 0.00 CLAIMED UNSECURED | 12/21/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | RICHTER, AMANDA<br>5907 EDNA AVE<br>BALTIMORE, MD 21214 | 61875 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHTER, ERNEST<br>2333 EHLINGER RD<br>NEW ULM, TX 78950 | 13253 | 0.00 CLAIMED UNSECURED | 11/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHTER, KATHRYN<br>2202 HOLLOW BEND LN<br>ROSENBERG, TX 77471 | 11287 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICHTER, LEROY H<br>2207 HOLLOW BEND LN<br>ROSENBERG, TX 77471 | 11293 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICKER, JOHN<br>#3 FINCH DR<br>LONGVIEW, TX 75605 | 14782 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICKER, PAULINE I<br>2907 ASHBURN ST.<br>LEHIGH ACRES, FL 33972 | 13297 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RICKEY, CHARLES D.<br>817 WILLOW POINT CIRCLE<br>TONGANOXIE, KS 66086 | 14545 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                PAGE: 3,801

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | RIDDLE, DONALD<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | 63425 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RIDENHOUR, FRANKIE G.<br>2487 BURNING TREE LN<br>LITTLE RIVER, SC 29566 | 31629 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RIDGEWAY, WILLIAM<br>356 MILLET LANE<br>PITTSBURGH, PA 15236 | 62513 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RIDION, FRANK M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30449 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08504 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10992 | RIDNER, VINCENT<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16080 | 15,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | RIEDY, JAMES D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30450 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RIEGGER, DENNIS L.<br>53 OLD ORCHARD ROAD<br>METROPOLIS, IL 62960 | 14393 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RIEGGER, JOHN S.<br>768 TOSS A DE MAR AVE.<br>HENDERSON, NV 89002 | 14392 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RIEGLER, ARTHUR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30451 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | RIENDEAU, WILLIAM<br>417 MYRTLE AVE.<br>WEST ISLIP, NY 11795 | 63427 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RIENDEAU, WILLIAM<br>417 MYRTLE AVE<br>WEST ISLIP, NY 11795 | 63433 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RIESS, HARRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30452 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RIEXINGER, RYAN<br>187 STATE ROUTE 1026<br>DAYTON, PA 16222 | 62505 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RIGBY, JOHNNY<br>18026 C.R. 4256 S.<br>HENDERSON, TX 75654 | 12529 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RIGGINS, NANCY<br>3603 FERNWOOD DRIVE<br>OCEAN SPRINGS, MS 39564 | 60564 | 0.00 CLAIMED UNSECURED | 09/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RIGSBY, RAY<br>519A CR 487<br>PALESTINE, TX 75803 | 31055 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RIGSBY, SONJA HANKS<br>519 ACR 487<br>PALESTINE, TX 75803 | 31066 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RIIKE, GARY, SR.<br>557 164TH STREET<br>DAKOTA CITY, NE 68731 | 14224 | 0.00 CLAIMED UNSECURED | 11/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RIIKE, GARY, SR.<br>557 164TH STREET<br>DAKOTA CITY, NE 68731 | 14227 | 0.00 CLAIMED UNSECURED | 11/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RILEY, HORACE E, JR<br>3601 WINTERSET TRAIL<br>ARLINGTON, TX 76016 | 11345 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RILEY, JACKIE ODELL<br>3321 DANVILLE DR. #401<br>KILGORE, TX 75662 | 13212 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | RILEY, JACKIE ODELL<br>3321 DANVILLE DR APT 401<br>KILGORE, TX 75662-5726 | 13231 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNDET |
| 14-10992 | RILEY, MARTIN<br>1711 N. HERON DR<br>RIDGEFIELD, WA 98642 | 15543 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RILEY, MARTIN J<br>1711 N HERON DR<br>RIDGEFIELD, WA 98642-9684 | 15563 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED UNDET |
| 14-10992 | RILEY, MICHAEL J.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16052 | 70,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | RILEY, SHANE<br>784 CARRIAGE CIRCLE<br>PITTSBURGH, PA 15205 | 63285 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RILEY, WILLIAM PAUL<br>1410 RANDALL RD<br>INDEPENDENCE, MO 64058 | 28968 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RINCON, RODOLFO<br>3916 MOUNTAIN VISTA DR.<br>GRANBURY, TX 76048 | 61058 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RINCONES, MANUEL<br>3921 DUNBROOK DR.<br>CORPUS CHRISTI, TX 78415 | 12210 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RINEER, RICHARD MARTIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30453 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RINGENBACH, KEVIN SHAWN<br>20600 KEARNEY HILL RD<br>PFLUGERVILLE, TX 78660 | 10272 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RINGGOLD, LARY M<br>24 BREWER ROAD<br>CONWAY, AR 72032 | 13044 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RINK, EDWARD<br>163 EATON DRIVE<br>WAYNE, PA 19087 | 63292 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10992 | RINK, EDWARD J.<br>163 EATON DRIVE<br>WAYNE, PA 19087 | 15814 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RIORDAN, MARY<br>4912 ALBERTA LN NW<br>ALBUQUERQUE, NM 87120 | 63339 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RIOS, JOSE<br>20936 W STONE HILL RD<br>BUCKEYE, CA 85396 | 62430 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RIOS, RAFAEL R<br>7026 W. ESCUDA DR.<br>GLENDALE, AZ 85308 | 13164 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RIOS, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30454 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RIPLEY, JAMES M<br>6510 SW 27 STREET<br>MIAMI, FL 33155 | 10827 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RIPPER, RICKY<br>120 PARKVIEW DRIVE<br>NORTH LITTLE ROCK, AR 72118 | 61073 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RISERVATO, VITO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30455 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RISING, FURNEY F.<br>P.O. BOX 118<br>BLADENBORO, NC 28320 | 31630 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RISING, LINDA<br>PO BOX 118<br>BLADENBORO, NC 28320 | 31631 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RITCHEY, CHARLES<br>941 HWY 75 N<br>STREETMAN, TX 75859 | 10246 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RITCHEY, LORELEI<br>941 HWY 75 N<br>STREETMAN, TX 75859 | 10247 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | RITENOUR, GARY M.<br>PO BOX 492<br>YOUNGSTOWN, PA 15696 | 35042 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RITTER, CAROL<br>249 COUNTY ROAD 278<br>CARTHAGE, TX 75633 | 60040 | 0.00 CLAIMED UNSECURED | 08/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RITTER, JOHN<br>1455 BLUEBELL DR<br>LIVERMORE, CA 94551 | 60447 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RITTER, PAUL<br>249 COUNTY ROAD 278<br>CARTHAGE, TX 75633 | 60023 | 0.00 CLAIMED UNSECURED | 08/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RITTER, RAYMOND<br>81 CROMLEY RD<br>DANVILLE, PA 17821 | 63385 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RITTER, WILLIAM<br>110 N. ROSE ST.<br>LODI, CA 95240 | 60403 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RITTERSHAUS, WILLIAM E<br>PO BOX 57<br>219 FOOSHEE PASS<br>TEN MILE, TN 37880 | 10787 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RITZ, HERBERT<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | 16683 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10992 | RITZ, MARY M<br>7104 CHESTNUT RIDGE RD<br>LOCKPORT, NY 14094 | 11801 | 0.00 CLAIMED UNSECURED | 09/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RITZEL, RODNEY<br>37696 HOLLY ST<br>OCEAN VIEW, DE 19970 | 34355 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RIVAS, MARIA<br>5560 SHASTA LN APT 54<br>LA MESA, CA 91942-4412 | 10856 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED UNDET |
| 14-10992 | RIVAS, MARIA DE LOS ANGELES<br>5560 SHASTA LN APT 54<br>LA MESA, CA 91942 | 10836 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                    PAGE: 3,806
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | RIVERA, ABRAHAM<br>632 GARCIA LN<br>SAN LUIS, AZ 85347 | 60524 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RIVERA, CARLOS I. MORALES<br>PO BOX 779<br>CATANO, PR 00963 | 31006 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RIVERA, ELI AND LINDA<br>148 LAKEVIEW CIRCLE<br>MONTGOMERY, TX 77356 | 29071 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RIVERA, ELI AND LINDA<br>148 LAKEVIEW CIRCLE<br>MONTGOMERY, TX 77356 | 37234 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | RIVERA, JOSE AMANDO, JR<br>16018 HICKORY COVE DR<br>HOUSTON, TX 77095 | 10655 | 0.00 CLAIMED UNSECURED | 08/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RIVERA, JOSE J, JR<br>20126 CRESCENT CREEK DR<br>KATY, TX 77449 | 11958 | 0.00 CLAIMED UNSECURED | 10/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RIVERA, LUIS A. FERNANDEZ<br>PASEO DONCELLA 1201-1RG SEC<br>LERIHUEN<br>TOA BAJA, PR 00949 | 34257 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RIVERA, LUIS A. FERNANDEZ<br>PASEO DONCELLA 1201-1RG SEC<br>LERIHUEN<br>TOA BAJA, PR 00949 | 35067 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RIVERA, RAFAEL ROMAN<br>CALLE 8J-23 URB. BELLOMONTE<br>GUAYNABO, PR 00969 | 28967 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RIVERS, EDWARD L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30456 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RIVERS, RAYMOND R.<br>111 KAYMAR DRIVE<br>NORTH SYRACUSE, NY 13212 | 15654 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RIVERS, RAYMOND R.<br>111 KAYMAR DRIVE<br>NORTH SYRACUSE, NY 13212 | 15658 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10992 | RIVERS, RICKEY<br>961 KAHLA<br>CRYSTAL BEACH, TX 77650 | 10772 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RIZZO, MICHAEL J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33087 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | RIZZUTO, RAYMOND<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33088 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | ROACH, DAVID RICHARD<br>1410 LEONHARDT RD<br>EASLEY, SC 29640 | 37565 | 0.00 CLAIMED UNSECURED | 01/19/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | ROACH, RICHARD<br>4107 DESERT PLATEAU DR.<br>PASCO, WA 99301-9407 | 60399 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROANHORSE, SHARON<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36715 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROANHORSE, SHARON<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 37032 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROARICASTE, TERESA .<br>FAMILY MEMBER OF CLAIMANT<br>***NO ADDRESS PROVIDED*** | 34259 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROARTY, DANIEL, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33089 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | ROBBINS, BENNETT<br>4160 TEXAS ST<br>#2<br>SAN DIEGO, CA 92104 | 60216 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,808

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | ROBBINS, CRAIG B.<br>4848 PACIFIC AVE #45<br>TACOMA, WA 98408-7619 | 14310 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBBINS, RUSELL E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30457 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBBINS, WILLIAM H.<br>493 FAIRVIEW DRIVE<br>WEST WINFIELD, NY 13491 | 14779 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBE, ROLF<br>1979 CHERRY AVE<br>SAN JOSE, CA 95125 | 12294 | 0.00 CLAIMED UNSECURED | 10/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBERSON, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17129 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | ROBERSON, CLYNTON<br>P.O. BOX 7<br>292 HWY 220<br>HICO, TX 76457 | 61193 | 0.00 CLAIMED UNSECURED | 11/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBERSON, JOHN, JR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17121 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | ROBERSON, MICHAEL JAMES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17127 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | ROBERT L. FIQUE, JR.<br>BETTY ANN FIQUE<br>56 YARA WAT<br>HANOVER, PA 17331-8476 | 13559 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBERT, CORTNEY<br>226 OAK LANE<br>LULING, LA 70070 | 62928 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | ROBERT, DIANE<br>226 OAK LANE<br>LULING, LA 70070 | 62870 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBERT, IAN<br>226 OAK LANE<br>LULING, LA 70070 | 62923 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBERT, NEIL<br>226 OAK LANE<br>LULING, LA 70070 | 62927 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBERTS, BARRY EUGENE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13715 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | ROBERTS, BOBBY J<br>9401 N 63RD DR<br>GLENDALE, AZ 85302-4029 | 11626 | 0.00 CLAIMED UNSECURED | 09/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBERTS, BOBBY JACK<br>9401 N 63RD DR<br>GLENDALE, AZ 85302-4029 | 11625 | 0.00 CLAIMED UNSECURED | 09/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBERTS, BONNIE<br>31411 SPICA ST<br>TOMBALL, TX 77375 | 11902 | 0.00 CLAIMED UNSECURED | 09/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBERTS, BRUCE<br>14127 THOMPSON RD<br>THOMPSONS, TX 77481 | 37371 | 0.00 CLAIMED UNSECURED | 12/21/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | ROBERTS, BRUCE C<br>PO BOX 42<br>THOMPSONS, TX 77481-0042 | 37385 | 0.00 CLAIMED UNSECURED | 12/21/15 | ** LATE FILED **CLAIMED UNDET |
| 14-10992 | ROBERTS, BRYAN<br>589 NORTH BRANCH ROAD<br>MCDONALD, PA 15057 | 63314 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBERTS, CLIFFORD L<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15473 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | ROBERTS, DONALD H<br>PO BOX 206<br>CYPRESS, FL 32432 | 10650 | 0.00 CLAIMED UNSECURED | 08/18/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | ROBERTS, LARRY<br>1009 SAMY DRIVE<br>TAMPA, FL 33613 | 60410 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBERTS, LINDA LEE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15190 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBERTS, LOIS<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 63190 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBERTS, LORETTA GAIL<br>1370 SUTTLE RD<br>LANCASTER, SC 29720-9088 | 31297 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBERTS, NATHAN JOHN<br>1341 RINGGOLD RIVER RD.<br>MESA, WA 99343 | 13560 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBERTS, PERRY G<br>103 UPSON AVENUE<br>THOMASTON, GA 30286-4519 | 12110 | 0.00 CLAIMED UNSECURED | 10/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBERTS, RICHARD LEE<br>7369 SE COUNTY ROAD 3060<br>CORSICANA, TX 75109 | 13082 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBERTS, RITA JEAN<br>43702 N. THUNDER RD.<br>P.O. BOX 5272<br>BENTON CITY, WA 99320 | 12485 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBERTS, STEWART S.<br>3334 BEAUMONT DR<br>PEARL, MS 39208-5303 | 60213 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBERTS, WESLEY S<br>847 TALBERT RANCH ROAD<br>CHINA SPRING, TX 76633 | 10345 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBERTSON, CAROLYN<br>11602 CR 1200<br>MALAKOFF, TX 75148 | 14509 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | ROBERTSON, CLAUDE V<br>P.O. BOX 485<br>1181 N CHAVIS RD<br>KITTRELL, NC 27544 | 12685 | 0.00 CLAIMED UNSECURED | 10/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBERTSON, CLAUDE V<br>P.O. BOX 485<br>1181 N CHAVIS RD<br>KITTRELL, NC 27544 | 12815 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBERTSON, DORIS<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36714 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBERTSON, DORIS<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 37033 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBERTSON, JIMMIE D<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31418 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBERTSON, JOE M.<br>11914 NOLAND ST.<br>OVERLAND PARK, KS 66213 | 37485 | 0.00 CLAIMED UNSECURED | 01/11/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | ROBERTSON, JUDITH<br>PO BOX 39<br>COLBERT, WA 99005 | 61492 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBERTSON, KENNETH R<br>P.O. BOX 289<br>MELVILLE, LA 71353 | 12356 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBERTSON, KENNETH R<br>P.O. BOX 289<br>MELVILLE, LA 71353 | 13277 | 0.00 CLAIMED UNSECURED | 11/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBERTSON, LINDA<br>705 CROSSROAD DR<br>MALAKOFF, TX 75148-9801 | 14958 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBERTSON, LINDA<br>705 CROSSROAD DR<br>MALAKOFF, TX 75148-9801 | 14999 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                                    PAGE:  3,812
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | ROBERTSON, MARTIN<br>210 E. 7TH ST<br>METROPOLIS, IL 62960 | 62317 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBERTSON, RANDY<br>11602 CR 1200<br>MALAKOFF, TX 75148 | 14510 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBERTSON, RICHARD NEIL<br>98 PROSPECT HILL RD<br>NOANK, CT 06340-5631 | 10370 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBERTSON, RONNIE<br>PO BOX 39<br>COLBERT, WA 99005 | 61490 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBERTSON, WILLIAM JOE<br>705 CROSS ROADS HWY<br>MALAKOFF, TX 75148 | 14960 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBERTSON, WILLIAM JOE<br>705 CROSSROAD DR<br>MALAKOFF, TX 75148-9801 | 15000 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED UNDET |
| 14-10992 | ROBERTSON, WILLIAM KEITH<br>5720 CR 1221<br>MALAKOFF, TX 75148 | 14961 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBINSON, ALANA JALAYNEE<br>810 W. PINE<br>WINNSBORO, TX 75494 | 35101 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBINSON, CEDRIC<br>2300 MCDERMOTT RD STE 200-197<br>PLANO, TX 75025 | 12161 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBINSON, CHARLES JUNIOR<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13716 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | ROBINSON, DAVID HAROLD<br>810 W. PINE ST<br>WINNSBORO, TX 75494 | 35100 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBINSON, DEAN RAY<br>420 COUNTY ROAD 228<br>FAIRFIELD, TX 75840 | 11219 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                 CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | ROBINSON, DIANN<br>8807 HEATHERLY DRIVE<br>HOUSTON, TX 77083 | 62452 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBINSON, DORIS M<br>5346 W. VAN BUREN ST.<br>CHICAGO, IL 60644 | 13030 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBINSON, DORIS Z<br>569 AMES BEND<br>MARRERO, LA 70072 | 13544 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBINSON, JAMES A<br>317 LAWRENCE DRIVE<br>MT VERNON, IN 47620 | 10257 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBINSON, JOHN DANIEL<br>681 YARBOROUGH RD<br>CHESTER, SC 29706 | 31632 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBINSON, JOHN H.<br>WILLIAMS KHERKHER HART & BOUNDAS L.L.P.<br>SAMANTHA FLORES<br>8441 GULF FREEWAY SUITE 600<br>HOUSTON, TX 77017 | 05818 | 0.00 SCHEDULED UNSECURED<br>20,000.00 CLAIMED UNSECURED | 10/21/14 | SCHEDULED CONT UNLIQ DISP |
| 14-10992 | ROBINSON, JOHNNY LEWIS<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13717 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | ROBINSON, JOSEPH DENVER<br>1556 ROSEWOOD RD<br>GOLDSBORO, NC 27530 | 31633 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBINSON, JOSIE<br>1556 ROSEWOOD RD<br>GOLDSBORO, NC 27530 | 31634 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBINSON, JR., ROBERT O.<br>14714 PERTHSHITE SUITE E<br>HOUSTON, TX 77079 | 62467 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBINSON, MARY<br>4272 W. 21ST PLACE<br>GARY, IN 46404-2806 | 13813 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBINSON, MARY<br>4272 W. 21ST PLACE<br>GARY, IN 46404-2806 | 13824 | 0.00 CLAIMED UNSECURED | 11/21/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | ROBINSON, MARY P<br>4820 TAMAR DR<br>HARRISBURG, PA 17111 | 13398 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBINSON, NOLAN<br>63 DRAG NASTY CREEK RD<br>GEORGETOWN, GA 36027 | 12452 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBINSON, NOLAN<br>63 DRAG NASTY CREEK RD<br>GEORGETOWN, GA 36027 | 12693 | 0.00 CLAIMED UNSECURED | 10/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBINSON, NOLAN<br>63 DRAG NASTY CK RD<br>GEORGETOWN, GA 39854 | 13096 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBINSON, RICHARD DEWAIN<br>383 MCKAY RD.<br>GRAY, GA 31032 | 14462 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBINSON, RICHARD DEWAIN<br>383 MCKAY RD.<br>GRAY, GA 31032 | 14463 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBINSON, RICHARD DEWAIN<br>383 MCKAY RD.<br>GRAY, GA 31032 | 14464 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBINSON, RICHARD DEWAIN<br>383 MCKAY RD.<br>GRAY, GA 31032 | 14465 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBINSON, RICHARD DEWAIN<br>383 MCKAY RD.<br>GRAY, GA 31032 | 14466 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBINSON, ROBERT, JR<br>303 RIDGE ROAD<br>BOULDER, NV 89005 | 11772 | 0.00 CLAIMED UNSECURED | 09/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBINSON, SR., ROBERT O.<br>8807 HEATHERLY DRIVE<br>HOUSTON, TX 77083 | 62457 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBINSON, TERESA ANN<br>821 AVENUE H<br>PRICHARD, AL 36610 | 13199 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | ROBINSON, THOMAS JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30458 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBINSON, WILLIAM<br>4272 W 21 PLACE<br>GARY, IN 46404 | 34340 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBINSON, WINSTON CHURCHILL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30459 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBISON, CHRISTINA<br>122 F COUNTY ROAD 414<br>BUFFALO, TX 75831 | 60752 | 0.00 CLAIMED UNSECURED | 09/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBISON, ROY VINCENT<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13718 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | ROBLES, DELFINA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36635 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBLES, DELFINA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 37034 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBLES, JUVENAL<br>CAMINO EL SAUCE S/N LAGUNA VERDE<br>VALPARAISO<br>CHILE | 62414 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBLES, MANUEL<br>1212 EAST PARK DR<br>MESQUITE, TX 75149 | 10164 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROBSON, CATHERINE A.<br>606 BATTLECREEK WAY<br>LENOIR CITY, TN 37772 | 15867 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROCCANOVA, LEO J<br>1286 DALE COURT<br>SEAFORD, NY 11783 | 31007 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | ROCCANOVA, LEO J.<br>1286 DALE COURT<br>SEAFORD, NY 11783 | 15670 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROCCHIO, PETER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33090 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | ROCHA, JAIME<br>1523 BUTTERFIELD DR.<br>MESQUITE, TX 75150 | 37239 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | ROCHA, JOE A., JR.<br>905 S SAN FEUPE<br>HEARNE, TX 77859 | 13975 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROCHA, JOE A., JR.<br>905 S SAN FELIPE ST<br>HEARNE, TX 77859-3129 | 13980 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNDET |
| 14-10992 | ROCHA, RODOLFO<br>1539 BUTTERFIELD DR.<br>MESQUITE, TX 75150 | 37238 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | ROCHE, JOHN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30460 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROCHE, RAYMOND P<br>7202 PENNY LANE<br>FORT PIERCE, FL 34951 | 10481 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROCHE, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30461 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROCHE, WILLIAM T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30462 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROCHELLE, MELANIE D.<br>28542 VENETTE CT.<br>PONCHATOULA, LA 70454 | 15033 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                 CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | ROCHELLE, ROBERT K<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30463 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROCHFORD, LAWRENCE<br>2113 PECAN VALLEY<br>CLEBURNE, TX 76031 | 13249 | 0.00 CLAIMED UNSECURED | 11/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROCK, SUSIE<br>P.O. BOX # 4106<br>GALLUP, NM 87305 | 14263 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROCK, THOMAS<br>3710 COLLEGE AVE.<br>BEAVERFALLS, PA 15010 | 61949 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROCKENSTEIN, CASEY<br>223 SPRINGER DR<br>MOON TOWNSHIP, PA 15108 | 61560 | 0.00 CLAIMED UNSECURED | 11/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROCKENSTEIN, CRAIG<br>223 SPRINGER DR<br>MOON TOWNSHIP, PA 15108 | 61557 | 0.00 CLAIMED UNSECURED | 11/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROCKENSTEIN, HANNAH<br>223 SPRINGER DR<br>MOON TOWNSHIP, PA 15108 | 61561 | 0.00 CLAIMED UNSECURED | 11/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROCKENSTEIN, KELLY<br>223 SPRINGER DR<br>MOON TOWNSHIP, PA 15108 | 61559 | 0.00 CLAIMED UNSECURED | 11/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROCKENSTEIN, MARYBETH<br>223 SPRINGER DR<br>MOON TOWNSHIP, PA 15108 | 61562 | 0.00 CLAIMED UNSECURED | 11/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROCKEY, DAVID<br>102 STAN ROBERTS RD<br>WEST UNION, OH 45693 | 61132 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROCKEY, DAVID<br>102 STAN ROBERTS RD<br>WEST UNION, OH 45693 | 61133 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROCKEY, ROBERT L<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13719 | 60,000.00 CLAIMED UNSECURED | 11/19/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | ROCKSTROH, JAMES G<br>21130 RIDGE RD<br>FREELAND, MD 21053 | 14898 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROCKWELL, KENNETH C., JR.<br>49 PROSPECT STREET<br>STAMFORD, NY 12167 | 15156 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROCKWELL, WILLIAM F<br>307 FOX CATCHER DRIVE<br>MYRTLE BEACH, SC 29588 | 10369 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROCQUE, LAWRENCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30464 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RODEEN, ROBERT<br>4241 N PASEO DEL BARRANCO<br>TUCSON, AZ 85745 | 12783 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED UNDET |
| 14-10992 | RODEEN, ROBERT DENNIS<br>4241 N. PASEO DEL BARRANCA<br>TUCSON, AZ 85745 | 12772 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RODERICK, CHARLOTTE<br>110 COUNTY ROAD 258<br>ATHENS, TN 37303 | 11173 | 0.00 CLAIMED UNSECURED | 09/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RODGERS, JAMES R<br>1103 HILLCREST<br>GRAHAM, TX 76450 | 11023 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RODGERS, JAMES RICHARD<br>1103 HILLCREST DR<br>GRAHAM, TX 76450 | 11039 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED UNDET |
| 14-10992 | RODRIGUES, DAVID<br>4908 SANDALWOOD CIRCLE<br>BAYTOWN, TX 77521 | 11228 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RODRIGUEZ SAAVEDRA, MANUEL EDUARDO<br>PASAJE 8 CASA 272, TERCER SECTOR<br>PLAYA ANCHA<br>VALPARAISO<br>CHILE | 62546 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | RODRIGUEZ, CARLOS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33091 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | RODRIGUEZ, CARLOS A. VELAZQUEZ<br>CLCARACA C.8. CAQUAS NORTH<br>CAGUAS, PR 00725 | 16464 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RODRIGUEZ, DENNIS<br>886 MANDO PLACE<br>DIAMONDHEAD, MS 39525 | 34270 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RODRIGUEZ, JESSE N<br>214 DUSON AVE<br>PALACIOS, TX 77465-5450 | 12311 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RODRIGUEZ, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30465 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RODRIGUEZ, JOHN M<br>3189 GAVILAN LN.<br>LAS VEGAS, NV 89122 | 13156 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RODRIGUEZ, JOSE A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33092 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | RODRIGUEZ, JOSE M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33093 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | RODRIGUEZ, JUAN<br>26361 DUNWOOD ROAD<br>ROLLING HILLS ESTATES, CA 90274 | 61543 | 0.00 CLAIMED UNSECURED | 11/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RODRIGUEZ, JULIO M<br>3210 NEW JERSEY AVE<br>LEMON GROVE, CA 91945-2312 | 12167 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED UNDET |
| 14-10992 | RODRIGUEZ, LUIS F. CAJIGAS<br>PO BOX 5429 - PUENTE BLANCO<br>CATANO, PR 00962 | 31072 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | RODRIGUEZ, OSCAR ANTONIO MORALES<br>2S STREET UU-6 JARDINES DE CAPARRA<br>BAYAMON, PR 00956 | 34422 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RODRIGUEZ, OSCAR ANTONIO MORALES<br>28 STREET UU-6 JARDINES DE CAPARRA<br>BAYAMON, PR 00956 | 34953 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RODRIGUEZ, OSCAR ANTONIO MORALES<br>28 STREET UU-6 JARDINES DE CAPARRA<br>BAYAMON, PR 00956 | 34954 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RODRIGUEZ, OSCAR ANTONIO MORALES<br>28 STREET UU-6 JARDINES DE CAPARRA<br>BAYAMON, PR 00956 | 36661 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RODRIGUEZ, OSCAR ENRIQUE CAMPILLAY<br>MADRID NO 602<br>VILLA ALEMAWA  2450328<br>CHILE | 15689 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RODRIGUEZ, RAFAEL O. ORTIZ<br>URB. ALMIRA AD 22 CALLE 11<br>TOA BAJA, PR 00949 | 29078 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RODRIGUEZ, RAFAEL O. ORTIZ<br>URB. ALMIRA AD 22 CALLE 11<br>TOA BAJA, PR 00949 | 29079 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RODRIGUEZ, RAMON L. FIGUEROA<br>R-G-58 AOACIA ST.<br>URB. ROSALEDA II<br>TOA BAJA, PR 00949 | 37333 | 0.00 CLAIMED UNSECURED | 12/16/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | RODRIGUEZ, RAMON LUIS BERRIOS<br>CALLE PRIMAVERA<br>71 URB GOLDEN VILLAGE<br>VEGA ALTA, PR 00692 | 31216 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RODRIGUEZ, RAMON NAUARRO<br>URB VALLE ARRIBA R-1 HIEGHTS<br>CAROLINA, PR 00983 | 31217 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RODRIGUEZ, SANTOS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30466 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | RODRIGUEZ, URBANO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30467 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RODRIQUEZ, HERNANDEZ MICUEL A<br>15630 E. ASBURY PL<br>AURORA, CO 80013 | 31723 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | ROE, CHARLES RALPH (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: BILLIE JEAN ROE<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13720 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | ROE, GEORGE S.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36885 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROENBECK, ANGELA<br>MINA 188 COL. FLORES MAGON<br>VERACRUZ  91700<br>MEXICO | 60813 | 0.00 CLAIMED UNSECURED | 10/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROENBECK, LESLIE<br>1220 NE 11TH AVE<br>FORT LAUDERDALE, FL 33304 | 34959 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROENBECK, LESLIE<br>1220 NE 11TH AVE<br>FORT LAUDERDALE, FL 33304 | 34960 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROEPKE, CHARLES RAY<br>308 DRAKE LN<br>TAYLOR, TX 76574-1628 | 13579 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED UNDET |
| 14-10992 | ROEPKE, CHARLOTTE ANN<br>308 DRAKE LANE<br>TAYLOR, TX 76574 | 13569 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROFAEL, AMEL<br>223 DUNELLEN AVE<br>DUNELLEN, NJ 08812 | 61727 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROGADOR, ANTONIO S<br>222 BINACHI AVE.<br>BILOXI, MS 39530 | 13216 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:  3,822

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | ROGADOR, ANTONIO S<br>222 BENACHI AVE<br>BILOXI, MS 39530 | 13228 | 0.00 CLAIMED PRIORITY | 11/09/15 | CLAIMED UNDET |
| 14-10992 | ROGALSKY, HORST D<br>1454 WHITE BLUFFS ST<br>RICHLAND, WA 99352 | 11075 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROGERS, ALEX J.<br>8721 S US HIGHWAY 287<br>CORSICANA, TX 75109 | 13888 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROGERS, BOBBY WAYNE<br>2157 WEST OLD CAMDEN RD<br>HARTSVILLE, SC 29550 | 36813 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROGERS, C B, JR<br>2604 SMITH AVE<br>TAYLOR, TX 76574 | 10427 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROGERS, CHARLES E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30468 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROGERS, DONALD<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 15493 | 10,000.00 CLAIMED UNSECURED | 12/08/15 | |
| 14-10992 | ROGERS, DOROTHY<br>3856 LA SALLE DR APT 104<br>VIRGINIA BEACH, VA 23453 | 60446 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROGERS, ERIC<br>962 NW MAPLEWOOD CT<br>GRAIN VALLEY, MO 64133 | 61139 | 0.00 CLAIMED UNSECURED | 10/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROGERS, FRANK<br>211 KNIGHT ST<br>WINNSBORO, TX 75494 | 60011 | 0.00 CLAIMED UNSECURED | 08/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROGERS, IVAN<br>25477 CRESTVIEW DR<br>PAOLA, KS 66071 | 62061 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROGERS, JAMYE DALE<br>1380 US 380E<br>GRAHAM, TX 76450 | 15556 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,823

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | ROGERS, MICHELLE A.<br>405 FIRST ST.<br>MOKANE, MO 65059 | 29109 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROGERS, PATRICIA DARLENE HARRELL<br>1380 HWY 380 EAST<br>GRAHAM, TX 76450 | 15557 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROGERS, REGINA GAIL<br>8721 S US HIGHWAY 287<br>CORSICANA, TX 75109 | 13889 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROGERS, RYAN S.<br>405 FIRST ST.<br>MOKANE, MO 65059 | 29133 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROGERS, SAMUEL GEORGE<br>729 RANGE ROAD<br>PALESTINE, TX 75801 | 10341 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROGERS, STANLEY<br>1521 ELMWOOD DR<br>HARTSVILLE, SC 29550 | 62168 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROGERS, STEVEN T.<br>29643 COTTENWOOD LANE<br>MACON, MO 63552 | 14294 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROGERS, W.H., SR.<br>5113 HIGHWAY 63 S A<br>LUCEDALE, MS 39452-4707 | 35118 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | ROGERS, WILLIAM JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30469 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROGLER, KEVIN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30470 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROGLER, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30471 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROGOVIN, CHARLES<br>5296 ANGEL WING DRIVE<br>BOYNTON BEACH, FL 33437 | 12630 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                          PAGE: 3,824
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | ROHLACK, JANELL<br>901 GILMORE STREET<br>TAYLOR, TX 76574 | 12743 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROHLETTER, BOBBY J. AND MILLIE<br>C/O GORI JULIAN & ASSOCIATES<br>ATTN; RANDY L GORI<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | 16616 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 12/11/15 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNDET |
| 14-10992 | ROHOSKY, DAVID<br>6100 PELLA LANE<br>FREDERICKSBURG, VA 22407 | 61259 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROHRMANN, ROBIN KENNY<br>7409 PORT CHARLOTTE<br>LAS VEGAS, NV 89131 | 14844 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROJAS GONZALEZ, SADY ESTEBAN<br>CAIQUE 1350 CASA 3 BELLOTO QUILPUE<br>VALPARAISO<br>QUILPUE  2430000<br>CHILE | 63076 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROJAS, CARLOS<br>RUTA F30 CASA 4-1 PUCHUNCAVI<br>VENTANAS S/N<br>V REGION VALPARAISO<br>PUCHUNCAVI  2500000<br>CHILE | 62822 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROJAS, LORETO<br>RUTA F30E PSJE INT.CASA 4-1 PUCHUNCAVI<br>VENTANAS S/N<br>V REGION VALPARAISO<br>PUCHUNCAVI  2500000<br>CHILE | 62836 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROJAS, OSVALDO<br>RUTA F30E PSJE.INT.CASA 4-1 PUCHUNCAVI<br>VENTANAS S/N<br>V REGION VALPARAISO<br>PUCHUNCAVI  2500000<br>CHILE | 62839 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10992 | ROJAS, PAMELA<br>RUTA F30E PSJE INT.CASA 4-1 PUCHUNCAVI<br>VENTANAS S/N<br>V REGION VALPARAISO<br>PUCHUNCAVI  2500000<br>CHILE | 62842 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROLAND, RICHARD<br>1612 BLUE LAKE CIRCLE<br>PUNTA GORDA, FL 33983 | 60833 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROLDAN, JAIME<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33094 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | ROLLINS, ALZENA A<br>121 BARRY AVE HPTN<br>PO BOX 829<br>VARNVILLE, SC 29944 | 12664 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROLLINS, ALZINA A<br>P O BOX 829 LINGARD STREET<br>VARNVILLE, SC 29944 | 12674 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 10/26/15 | CLAIMED UNDET |
| 14-10992 | ROMAN, CARLOS RAMIREZ, SR.<br>412 CALLE BORINQUEN<br>CATANO, PR 00962-5038 | 31005 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROMAN, JOHN R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30472 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROMAN, WILLIAM DOUGLAS<br>4935 E RANCHO DEL ORO DRIVE<br>CAVE CREEK, AZ 85331-5932 | 10796 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROMANCE, ELEANOR<br>453 FOREST RIDGE RD.<br>INDIANA, PA 15701 | 14714 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROMANCE, ROBERT<br>1254 SOUTH EVERGREEN DRIVE<br>PHOENIXVILLE, PA 19460 | 61587 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROMANCE, ROBERT J.<br>453 FOREST RIDGE RD.<br>INDIANA, PA 15701 | 14713 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,826

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | ROMANO, DENNIS A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33095 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | ROME, DAVID A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30473 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROME, ROLAND, A., JR.<br>45 OLD HICKORY AVE.<br>CHALMETTE, LA 70043 | 37278 | 0.00 CLAIMED UNSECURED | 12/16/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | ROMER, ROBERT C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33096 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | ROMERO, GREIG<br>375 COUNTY ROAD 204<br>CARTHAGE, TX 75633 | 11093 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROMERO, JESUS E.<br>811 VISTA BEND DR.<br>HOUSTON, TX 77073 | 34400 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROMERO, JESUS E.<br>811 VISTA BEND DR.<br>HOUSTON, TX 77073 | 34401 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROMERO, MICHAEL G.<br>P.O. BOX 6<br>HONAUNAU, HI 96726 | 29132 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROMESBURG, MICHAEL R<br>27165 UNIFORM RD<br>OREGON, MO 64473 | 31015 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROMINO, JULIA A<br>1496 CEMETERY RD<br>SPRING CITY, TN 37381 | 10791 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROMO, VALERIAN, JR<br>P.O. BOX 5254<br>SAN ANTONIO, TX 78201 | 14384 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-10992 | ROMO, VALERIANO<br>C/O ROMO VALERIANO, JR.<br>3822 WEST AVE, APT 123<br>SAN ANTONIO, TX 78213 | 14401 | 0.00 CLAIMED PRIORITY | 11/30/15 | CLAIMED UNDET |
| 14-10992 | RON, KLIM<br>359 WILSON RD<br>CLINTON, PA 15026 | 63344 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RONGO, JOSEPH A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30474 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RONIK, LEONARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30475 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROOF, DONALD F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30476 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROOFNER, DUANE G<br>153 GAMELAND RD<br>WORTHINGTON, PA 16262 | 11020 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROOKS, CHARLES WAYNE<br>24363 HWY 210<br>KELLY, NC 28448 | 31635 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROONEY, JOHN A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33097 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | ROONEY, VERNON<br>122 HAMPTON PINES DR<br>MORRISVILLE, NC 27560 | 10889 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROOP, MORAN C<br>5529 N. HWY 287<br>ALVORD, TX 76225 | 14311 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROOT, RICHARD<br>255 N. 5TH AVE.<br>PRICE, UT 84501 | 61409 | 0.00 CLAIMED UNSECURED | 11/18/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | ROPER, BARBARA<br>727 HWY. 367 N.<br>JUDSONIA, AR 72081 | 36685 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROPER, HAL<br>116 CR 3045<br>MOUNT PLEASANT, TX 75455 | 61166 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROPER, KAREN<br>116 CR 3045<br>MOUNT PLEASANT, TX 75455 | 61167 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROPER, UDAS PHILLIP<br>727 HIGHWAY 367N<br>JUDSONIA, AR 72081 | 36798 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROSADO, HECTOR M. CUBERO<br>P.O. BOX 220<br>CATANO, PR 00963 | 34277 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROSARIO, ALBA N. MATOS<br>R-G-58 ACACIA ST.<br>URB. ROSALEDA II<br>TOA BAJA, PR 00949 | 37334 | 0.00 CLAIMED UNSECURED | 12/16/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | ROSARIO, RICARDO VEINTIDOS<br>PO BOX 3131 AMELIA STATION<br>CATANO, PR 00963 | 15779 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROSATI, VINCENT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30477 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROSE, ALTON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30478 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROSE, DONALD L<br>6480 ENCHANTED VALLEY DR.<br>RENO, NV 89523 | 12858 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROSE, JAMES H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30479 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | ROSE, LOUIS A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30480 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROSEN, STEPHEN A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33098 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | ROSENBERG, HARRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30481 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROSENBERGER, RALPH<br>55 DICK STREET<br>ARMAGH, PA 15920 | 63010 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROSENBERGER, RANDY<br>451 CHURCH STREET<br>INDIANA, PA 15701 | 61300 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROSENBERGER, RANDY L<br>451 CHURCH ST<br>INDIANA, PA 15701 | 14451 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROSENBERGER, VERNICE<br>55 DICK STREET<br>ARMAGH, PA 15920 | 63008 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROSENTHAL, JOEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30482 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROSENWASSER, JAY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30483 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROSETTI, JOHN M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33099 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,830

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | ROSHOE, GARY<br>P.O. BOX 301<br>28 SOUTH CENTER STREET<br>RINGTOWN, PA 17967 | 60242 | 0.00 CLAIMED UNSECURED | 08/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROSHOE, GARY<br>P.O. BOX 301<br>28 SOUTH CENTER STREET<br>RINGTOWN, PA 17967 | 60243 | 0.00 CLAIMED UNSECURED | 08/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROSINI, ANTE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30484 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROSKOSH, RONALD P<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61604 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROSOLOSKI, WALTER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33100 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | ROSS, ANNE W.<br>510 S. SHELBY ST.<br>BLACKSBURG, SC 29702 | 31298 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROSS, BARBARA BRADY<br>125 OAKWOOD DR.<br>BELTON, SC 29627 | 31638 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROSS, BOEHLER<br>216 FM 1085<br>TRENT, TX 79561 | 61717 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROSS, CHRIS<br>312 IVEY ST., APT.6<br>BLADENBORO, NC 28320 | 31637 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROSS, ERIC<br>436 LOCUST STREET<br>GREENSBURG, PA 15601 | 16282 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROSS, ERIC<br>436 LOCUST STREET<br>GREENSBURG, PA 15601 | 16357 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,831

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10992 | ROSS, GEORGE W<br>2665 STATE HIGHWAY 11 W<br>PITTSBURG, TX 75686-7425 | 11390 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROSS, JOHN<br>3936 SW SCHERER RD.<br>LEES SUMMIT, MO 64082 | 60459 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROSS, KEVIN A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33101 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | ROSS, PAULETTE<br>2606 DROVERS CT.<br>SAINT CLOUD, FL 34772 | 14353 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROSS, ROBERT D<br>5100 E 41ST ST<br>SIOUX CITY, IA 51108 | 11803 | 0.00 CLAIMED UNSECURED | 09/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROSS, ROOSEVELT<br>505 ALLEN AVENUE<br>BONHAM, TX 75418 | 31707 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROSS, SAMUEL<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | 14593 | 50,000.00 CLAIMED UNSECURED | 12/03/15 | |
| 14-10992 | ROSS, SAMUEL LEE<br>706 MOCKINGBIRD LANE<br>TAYLOR, TX 76567 | 13078 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROSS, SHEERY<br>2556 EDGEFIELD RD<br>TRENTON, SC 29847 | 10959 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROSS, VERA<br>505 ALLEN AVENUE<br>BONHAM, TX 75418 | 31706 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROSSI, JOSEPH<br>2049 BARNSBORO RD  #L20<br>BLACKWOOD, NJ 08012 | 62988 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:  3,832

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | ROTH, MICHAEL C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33102 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | ROTHER, THOMAS<br>242 NEAL LANE<br>MOUNT PLEASANT, PA 15666 | 15715 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROTHER, THOMAS<br>242 NEAL LANE<br>MOUNT PLEASANT, PA 15666 | 31030 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROTHKA, EDWARD G<br>16 PINEHURST CT.<br>ROTONDA WEST, FL 33947 | 12563 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROTHMANN, GEORGE W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30485 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROTHSTEIN, HAROLD L<br>28 AMHERST WAY<br>PRINCETON JUNCTION, NJ 08550-1827 | 10199 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROUANE, MICHAEL PAUL<br>PO BOX 55/212 STONE ALLEY<br>JOLIET, MT 59041 | 31222 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROULY, DOUGLAS<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | 63443 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROUND, JEFFERY<br>3116 WILLET RD<br>PITTSBURGH, PA 15227 | 62906 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROUND, RUSSELL<br>2956 OAK ST<br>WASHINGTON, PA 15301 | 62039 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROUND, RUSSELL<br>2956 OAK ST<br>WASHINGTON, PA 15301 | 62040 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                      PAGE:  3,833

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-10992 | ROUP, FRANKLIN W<br>100 BRENTWOOD DR<br>ATHENS, TX 75751 | 12414 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROUSE, WILLIAM FERRIL<br>1011 WEST MAIN AVENUE<br>LUMBERTON, MS 39455 | 31169 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROUSH,  JAMES T.<br>56 OLIVE STREET<br>PITTSBURGH, PA 15214 | 15723 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROUSH, BEVERLY A.<br>342 BYERS RD<br>WEST SUNBURY, PA 16061 | 28973 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROUSH, KENNETH M<br>44 LONG VIEW DRIVE<br>BLOOMSBURG, PA 17815 | 14938 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROUSH, ROBERT R.<br>129 GLEASON ST.<br>CUMBERLAND, MD 21502 | 28972 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROUSH, VERN<br>580 MAHOOD ROAD<br>WEST SUNBURY, PA 16061 | 63402 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROUTHIER, GEORGE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33103 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | ROVEGNO, DONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30486 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROWANE, MICHAEL PAUL<br>PO BOX 55<br>212 STONE ALLEY<br>JOLIET, MT 59041 | 15777 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROWANE, MICHAEL PAUL<br>PO BOX 55<br>212 STONE ALLEY<br>JOLIET, MT 59041 | 15778 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                                        PAGE:  3,834
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | ROWE, JAMES<br>313 WEST RIVER ROAD<br>PORTVILLE, NY 14770 | 60798 | 0.00 CLAIMED UNSECURED | 10/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROWLAND, SCOTT<br>1075 CHERRY GROVE ROAD<br>BALL GROUND, GA 30107 | 60582 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROWLANDS, JAMES<br>1536 OLD STATE ROAD<br>GIBSONIA, PA 15044 | 61988 | 0.00 CLAIMED UNSECURED | 12/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROWLES, JAMES P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30487 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROY, CORRIN<br>1177 LENNIG RD<br>NATHALIE, VA 24577 | 62909 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROYAL, LESLIE D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61422 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROYAL, SUE ANN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61423 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROYSTER, LAWRENCE<br>8332 MCGHEES MILL RD.<br>SEMORA, NC 27343 | 63229 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ROYSTER, SHENA<br>8332 MCGHEES MILL RD.<br>SEMORA, NC 27343 | 63234 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUBECK, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30488 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUBIN, JERALDINE<br>2600 65TH AVE S.<br>SAINT PETERSBURG, FL 33712 | 13844 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,835

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | RUBINICH, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33104 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | RUBINO, CAROL<br>915 CR 305<br>ROCKDALE, TX 76567 | 10291 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUBINO, LARRY J<br>915 CR 305<br>ROCKDALE, TX 76567 | 10290 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUBINO, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30489 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUBIO, JUAN<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | 14592 | 150,000.00 CLAIMED UNSECURED | 12/03/15 | |
| 14-10992 | RUBIO, P<br>1402 MURRAY AVE<br>ROCKDALE, TX 76567-2504 | 14467 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED UNDET |
| 14-10992 | RUBIO, PUOQUINTO<br>1402 MURRAY AVE<br>ROCKDALE, TX 76567 | 14455 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUCK, ROY RONALD<br>2713 MONTEREY BAY<br>EVANS, CO 80620 | 15091 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUDD, DENNIS HOWARD<br>501 W DENISON CIRCLE<br>BELLS, TX 75414 | 12101 | 0.00 CLAIMED UNSECURED | 10/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUDOLPH, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30490 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUDOLPH, RICHARD V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30491 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10992 | RUDY, MARK PAUL<br>104 WATCHTOWER LANE<br>SYRACUSE, NY 13219 | 13825 | 0.00 CLAIMED UNSECURED | 11/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUDY, MARK PAUL<br>104 WATCHTOWER LANE<br>SYRACUSE, NY 13219 | 13828 | 0.00 CLAIMED UNSECURED | 11/21/15 | CLAIMED UNDET |
| 14-10992 | RUDY, MARK PAUL<br>104 WATCHTOWER LANE<br>SYRACUSE, NY 13219 | 14385 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUDY, MARK PAUL<br>104 WATCHTOWER LANE<br>SYRACUSE, NY 13219 | 14408 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED UNDET |
| 14-10992 | RUFF, BONNIE<br>1501 SHARON DR.<br>WAXHAW, NC 28173 | 61671 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUFF, EDWARD L<br>8529 NORTH LONGBOAT WAY<br>BERLIN, MD 21811 | 12875 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUFFIN, BEALUH MCCAIN<br>***NO ADDRESS PROVIDED*** | 11178 | 0.00 CLAIMED UNSECURED | 09/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUFFINI, ROBERT<br>15 GLEN DRIVE<br>SOUND BEACH, NY 11789 | 11751 | 0.00 CLAIMED UNSECURED | 09/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUGGIERI, VINCENT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33105 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | RUGGIERO, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30492 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUISI, LOUIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30493 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUIZ, CARLOS MORALES<br>JARAGUA AK 29 SANTA JUANITA<br>BAYAMON, PR 00958 | 12806 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,837

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | RUIZ, FRANCISCO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30494 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUIZ, FRED<br>672 S. 93RD PLACE<br>MESA, AZ 85208 | 61282 | 0.00 CLAIMED UNSECURED | 11/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RULE, CHESTER<br>1142 SPARROW CIRCL<br>MIDLOTHIAN, TX 76065 | 61178 | 0.00 CLAIMED UNSECURED | 10/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RULLO, GIUSEPPE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33106 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | RUMLEY, RUSSELL D<br>3600 BULAVILLE PIKE<br>GALLIPOLIS, OH 45631 | 12558 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUNIEWICZ, GERALD S.<br>1534 ERIC LANE<br>EAST MEADOW, NY 11554 | 34262 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUNION, PATRICK<br>27 CR 1740<br>MT PLEASANT, TX 75455 | 11446 | 0.00 CLAIMED UNSECURED | 09/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUNION, PATRICK<br>27 CR 1740<br>MT PLEASANT, TX 75455 | 12301 | 0.00 CLAIMED UNSECURED | 10/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUNION, PATRICK<br>27 CR 1740<br>MT PLEASANT, TX 75455 | 12303 | 0.00 CLAIMED UNSECURED | 10/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUNION, STACY<br>27 CR 1740<br>MT PLEASANT, TX 75455 | 12302 | 0.00 CLAIMED UNSECURED | 10/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUNION, STACY<br>27 CR 1740<br>MT PLEASANT, TX 75455 | 12304 | 0.00 CLAIMED UNSECURED | 10/15/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | RUNIONS, LARRY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16059 | 15,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | RUNK, ROBERT<br>2910 DELMAR AVE<br>BALTIMORE, MD 21219 | 61404 | 0.00 CLAIMED UNSECURED | 11/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUNNELS, JIMMY W<br>100 TRACESIDE DRIVE<br>NATCHEZ, MS 39120 | 10945 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUPERT, CLEODIS VAN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36886 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUPP, LARRY<br>861 STATE ROUTE 839<br>DAYTON, PA 16222 | 61318 | 0.00 CLAIMED UNSECURED | 11/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUPP, SHIRLEY<br>10230 HIGHWAY 175<br>KELSEYVILLE, CA 95451 | 11236 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUPP, SHIRLEY L<br>10230 HIGHWAY 175<br>KELSEYVILLE, CA 95451-7830 | 11251 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED UNDET |
| 14-10992 | RUPP, VERNON<br>9331 N. MAIN ST.<br>KANSAS CITY, MO 64155 | 15992 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUSAK, JOHN<br>114 EAST NORTH AVE<br>PITTSBURGH, PA 15212 | 37433 | 0.00 CLAIMED UNSECURED | 12/30/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | RUSCH, ARTHUR A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33107 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | RUSH, MARY<br>152 WINFREY DR<br>CALEDONIA, MS 39740 | 11309 | 4,000.80 CLAIMED PRIORITY<br>4,000.80 CLAIMED SECURED<br>4,000.80 TOTAL CLAIMED | 09/01/15 | Claim out of balance |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | RUSH, MARY<br>152 WINFREY DR<br>CALEDONIA, MS 39740 | 11310 | 0.00 CLAIMED UNSECURED | 09/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUSH, MARY<br>152 WINTREY DR<br>CALEDONIA, MS 39740 | 12272 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUSH, MARY<br>***NO ADDRESS PROVIDED*** | 12280 | 0.00 CLAIMED PRIORITY<br>12,475.00 CLAIMED SECURED<br>12,475.00 TOTAL CLAIMED | 10/13/15 | |
| 14-10992 | RUSHING, BREANNA<br>5082 STATON RIDGE ROAD<br>BELKNAP, IL 62908 | 63055 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUSHING, BRENDA<br>5082 STATON RIDGE ROAD<br>BELKNAP, IL 62908 | 63053 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUSHING, ERIC<br>5082 STATON RIDGE ROAD<br>BELKNAP, IL 62908 | 63054 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUSNICA, STANLEY<br>214 LOCUST STREET<br>RURAL VALLEY, PA 16249 | 61435 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUSS, JOHN W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33108 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | RUSSELL, CECIL LEON<br>6716 RED BUD RD<br>FORT WORTH, TX 76135 | 10248 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUSSELL, CLIFFORD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30495 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUSSELL, DAVID, JR<br>PO BOX 1571<br>FRUITLAND, NM 87416 | 14941 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUSSELL, DUSTEN<br>420 CR 4220<br>MT PLEASANT, TX 75455-8122 | 10994 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | RUSSELL, HENRY LEE<br>114 BARTH ST<br>NATCHEZ, MS 39120 | 34364 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUSSELL, JAMES RAY<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13721 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | RUSSELL, LAURAN HALIEGH<br>4824 BLUE WATER CIRCLE<br>GRANBURY, TX 76048 | 63383 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUSSELL, LOUISE<br>322 SOUTHMOOR DR<br>NATCHEZ, MS 39120 | 35015 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUSSELL, MARCY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61732 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUSSELL, ROBERT B.<br>7802 THOMPSON RD.<br>HIGHLANDS, TX 77562 | 60054 | 0.00 CLAIMED UNSECURED | 08/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUSSO, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30496 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUSSO, CAROLYN<br>14215 THACHER AVENUE<br>LARGO, FL 33774 | 63413 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUSSO, JOSEPH<br>14215 THACHER AVE<br>LARGO, FL 33774 | 34357 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUSSO, RALPH<br>3921 SW BIMINI CIRCLE N<br>PALM CITY, FL 34990 | 12520 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUSSO, SAM<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16095 | 70,000.00 CLAIMED UNSECURED | 12/10/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | RUST, JASON<br>6209 WILL WALTERS RD<br>GRANBURY, TX 76048 | 61049 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUTH, WILLIAM<br>2607 W. SCENIC DRIVE<br>DANIELSVILLE, PA 18038 | 28966 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUTHERFORD, SANDRA G<br>2220 PALM VILLIAGE BLVD<br>BAY CITY, TX 77414 | 34952 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUTHERFORD, VEDA E<br>713 RUGELEY<br>BAY CITY, TX 77414 | 34951 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RUTLAND, HAROLD DEAN<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13722 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | RUZICKA, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30497 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RYALS, RALPH<br>2112 FOXGLOVE COURT<br>FORNY, TX 75126 | 60325 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RYALS-ARAGON, CINTYA<br>2112 TIMBER COURT<br>FORNEY, TX 75126 | 60326 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RYAN, ARTHUR L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30498 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RYAN, FRAN<br>16 S 4TH ST<br>HALIFAX, PA 17032 | 31044 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RYAN, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30499 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | RYAN, KEVIN FRANCIS PATRICK<br>PO BOX 823<br>SALISBURY, NC 28145 | 31639 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RYAN, MATTHEW J<br>20 D BROOKEDGE<br>GUILDENLAND, NY 12084 | 12364 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RYAN, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30500 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RYAN, WILLIAM P., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33109 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | RYAN, WILLIAM STEFAN<br>8509 N. WATER TOWER ROAD<br>FORT WORTH, TX 76179 | 30993 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RYANS, BERNICE<br>104 CREEDSIDE CIR<br>VILLA RICA, GA 30180 | 29045 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RYANS, KAMRYN K.<br>104 CREEKSIDE CIR<br>VILLA RICA, GA 30180 | 29051 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RYANS, KARMYN A.<br>104 CREEKSIDE CIR<br>VILLA RICA, GA 30180 | 29050 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RYANS, MARKEA V.<br>104 CREEKSIDE CIR<br>VILLA RICA, GA 30180 | 29048 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RYANS, MARKEL A.<br>104 CREEKSIDE CIR<br>VILLA RICA, GA 30180 | 29046 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RYANS, MARKELA S.<br>104 CREEKSIDE CIR<br>VILLA RICA, GA 30180 | 29047 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RYANS, SAMAURI J.<br>104 CREEKSIDE CIR<br>VILLA RICA, GA 30180 | 29049 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | RYDEN, GEORGE T.<br>951 PERRY HIGHWAY #312<br>PITTSBURGH, PA 15237 | 31174 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RYDERN, KEVIN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30501 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RYLOTT, DAVID RONALD<br>3612 MAPLE BROOK DR<br>DENVER, NC 28037 | 31640 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | RYSZ, FREDERICK M.<br>651 HUGHES DRIVE<br>HAMILTON SQUARE, NJ 08690-1330 | 14683 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAAB, HENRY L<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31384 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAARELA, RICHARD S<br>302 S 6TH ST EAST<br>AURORA, MN 55705 | 11829 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAAVEDRA FUENTES, CARLOS ENRIQUE<br>3 NORTE 3387 VILLA STA LUCIA 5 NO G.C.<br>VALPARAISO<br>VINA DEL MAR   252000<br>CHILE | 62511 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SABAN, EDWARD J.<br>825 HEDGEVIEW DRIVE<br>ALLISON PARK, PA 15101 | 15842 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SABAN, JONATHAN<br>2806 FRANKLYNN DR<br>ALLISON PARK, PA 15101 | 62119 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SABAN, WENDY L.<br>825 LEDGEVIEW DR.<br>ALLISON PARK, PA 15101 | 15841 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SABATELLI, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30502 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10992 | SABATELLI, BARBARA J (BYRNE)<br>4225 BOUGAINVILLA DR #3<br>LAUDERDALE BY THE SEA, FL 33308 | 11761 | 0.00 CLAIMED UNSECURED | 09/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SABATINO, FRANKLIN<br>17 WINDSOR ST<br>ISLIP, NY 11751 | 61267 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SABETTI, DEAN<br>2016 BEACON ST<br>ROSEVILLE, MN 55113 | 62571 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SACAY, ROLANDO<br>3163 DOVECREST CT.<br>SPRING VALLEY, CA 91977 | 13778 | 20,000.00 CLAIMED SECURED | 11/20/15 | |
| 14-10992 | SACAY, ROLANDO L<br>3163 DOVECREST CT.<br>SPRING VALLEY, CA 91977 | 13762 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SACCO, PHILLIP<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33394 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SACHSE, DANIEL<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | 31732 | 700,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10992 | SACKERCSH, STEPHEN<br>513 ADMIRAL PCARY HWY<br>VINTONDALE, PA 15961 | 35043 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SACKETT, ALBERTA M.<br>7 SACKETT DR.<br>SMITHFIELD, PA 15478 | 34260 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SADANI, PARSO<br>4-MCKINLEY COURT<br>EAST WINDSOR, NJ 08520 | 11032 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SADOWSKI, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33395 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | SAELLI, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30503 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAGE, JOHN B.<br>8522 NE 110TH TERRACE<br>KANSAS CITY, MO 64157-1146 | 16480 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAGONAS, STEPHEN<br>8803 COBBLESTONE POINT CIRCLE<br>BOYNTON BEACH, FL 33472 | 60694 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAHISTROM, JEFFREY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33396 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SAINT, DEREK J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33397 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SAITTA, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30504 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SALANDER, MAURICE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33398 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SALAS, FRANCISCO JAVIER<br>835 WHELTON DR.<br>PASADENA, TX 77503 | 15028 | 0.00 CLAIMED UNSECURED | 12/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SALAS, FRANCISCO JAVIEY<br>835 WHELTON DR.<br>PASADENA, TX 77503 | 30988 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SALAS, JENNIFER<br>5542 S STATE HWY 60<br>WHARTON, TX 77488 | 60311 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | SALAS, JENNIFER<br>5542 S STATE HWY 60<br>WHARTON, TX 77488 | 60313 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SALATTO, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30505 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SALAZAR RIVEROS, DANIEL<br>INGENIERO HYATT 2551, CASA 73<br>QUILPUE<br>CHILE | 62780 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SALAZAR RIVEROS, DANIEL ALEJANDR<br>INGENIERO HYATT 2551, CASA 73<br>QUILPUE<br>CHILE | 62779 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SALAZAR, ELORY<br>1799 W. 32ND. AVE.<br>DENVER, CO 80211 | 13404 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SALAZAR, GUADALUPE<br>3644 BINZ ENGLEMAN #5203<br>SAN ANTONIO, TX 78219 | 12327 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SALAZAR, RUDOLPH R<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31383 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SALDANA, DANIEL<br>1287 RUNNING CREEK LANE<br>UPLAND, CA 91784 | 10967 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SALDANA, DANIEL<br>1287 RUNNING CREEK LN L<br>UPLAND, CA 91784-7909 | 10975 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED UNDET |
| 14-10992 | SALE, RONNIE<br>8235 COUNTY ROAD 301<br>JONESBORO, TX 76538 | 62568 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SALEM, ABDULRAHMAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30506 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | SALGADO, RAMON J<br>606 S. ERIC<br>MONAHANS, TX 79756 | 12165 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SALIG, RONALD<br>23 BARBARA DEAN STREET<br>GRAFTON, MA 01519 | 14248 | 0.00 CLAIMED UNSECURED | 11/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SALINAS, MARY ELLEN<br>835 GUADALUPE RD<br>VICTORIA, TX 77905 | 12087 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SALMELA, DONALD<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16100 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED UNDET |
| 14-10992 | SALMON, JAMES<br>538 FAIRMONT AVE<br>WESTFIELD, NJ 07090 | 61545 | 0.00 CLAIMED UNSECURED | 11/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SALONE, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30507 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SALTZ, LAURENCE<br>17906 S. VERBENA ST.<br>KENNEWICK, WA 99337 | 13931 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SALTZER, JOSEPH A., JR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36887 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SALUS, HANA<br>33-33 70TH STREET<br>JACKSON HEIGHTS, NY 11372 | 61393 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SALVATIERRA, STEVEN<br>2119 EAGLEROCK DR.<br>HOUSTON, TX 77080 | 61279 | 0.00 CLAIMED UNSECURED | 11/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SALVATORE, NICHOLAS E<br>514 HEMLOCK TERRACE<br>DEPTFORD, NJ 08096 | 12797 | 0.00 CLAIMED UNSECURED | 10/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SALVATORE, RICHARD<br>3D ADRIAN COURT<br>CORTLANDT MANOR, NY 10567 | 61311 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,848

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | SALVITTI, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30508 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SALYERS, JOHN WILLIAM<br>160 LONE VALLEY CHURCH<br>SIMS, AR 71969-7001 | 15001 | 1,000,000.00 CLAIMED UNSECURED | 12/07/15 | |
| 14-10992 | SAMES, DOUGLAS<br>110 SAMANTHA LANE<br>HAZLETON, PA 18202 | 60317 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAMMER, MARTHA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36633 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAMMER, MARTHA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 37035 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAMMONS, BURNELL<br>4404 JETTY BEACH DRIVE<br>MANDAN, ND 58554 | 61128 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAMMONS, CAROL<br>117 JONES RD<br>LONGVIEW, TX 75603 | 12646 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAMMONS, DARRELL GENE<br>1227 PRINCETON AVE<br>LONGVIEW, TX 75601 | 10915 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAMMONS, JOHNNY R<br>117 JONES RD<br>LONGVIEW, TX 75603 | 12647 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAMMONS, KEITHIAN D<br>117 JONES RD<br>LONGVIEW, TX 75603 | 12645 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAMMONS, KENDALL D<br>117 JONES RD<br>LONGVIEW, TX 75603 | 12648 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAMPEL, GERALD<br>8582 DRIFTWOOD DR<br>RIVERSIDE, CA 92504 | 60626 | 0.00 CLAIMED UNSECURED | 09/09/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:   3,849

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | SAMPIERI, THEODORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30509 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAMPLE, RICHARD D<br>103 MONTGOMERY DR<br>HENDERSON, TX 75654 | 13281 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAMPSON, JOHN DAVID<br>647 COOPER ST. S.E.<br>CLEVELAND, TN 37323 | 13577 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAMPSON, JOHN DEWEY<br>PO BOX 38<br>CHARLESTON, TN 37310 | 13576 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAMPSON, VICKIE T<br>P.O. BOX 38<br>CHARLESTON, TN 37310 | 13574 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAMSTAR, SCOTT S.<br>4 OAK RIDGES RD.<br>NOTTINGHAM, NH 03290 | 15109 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SANBORN, KEVIN TODD<br>3713 COVE TIMBER AVENUE<br>GRANBURY, TX 76049 | 14216 | 0.00 CLAIMED UNSECURED | 11/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SANBORN, KEVIN TODD<br>3713 COVE TIMBER AVENUE<br>GRANBURY, TX 76049 | 14229 | 0.00 CLAIMED UNSECURED | 11/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SANCHEZ         SR., DAVID J<br>2000 RAVENSTONE LOOP<br>COLLEGE STATION, TX 77845 | 61999 | 0.00 CLAIMED UNSECURED | 12/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SANCHEZ LOPEZ, GUILLERMO<br>AZTECAS 211 BELLOTO 2000<br>QUILPUE<br>VALPARAISO<br>CHILE | 62595 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SANCHEZ, ANA M. PEREZ<br>C/TUREY K-9 URB. COQUOX<br>CAGUAS, PR 00725 | 13917 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SANCHEZ, ANTONIA PEREZ<br>HC02 BOX 12249<br>GURABO, PR 00778 | 14208 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | SANCHEZ, ARACELIS PEREZ<br>HC02 BOX 12249<br>GURABO, PR 00778 | 14209 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SANCHEZ, DAVID G.<br>9428 S. HWY 171<br>GRANDVIEW, TX 76050 | 14423 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SANCHEZ, HECTOR<br>6430 CERROS GRANDES DR<br>SANTA FE, NM 87507 | 60375 | 0.00 CLAIMED UNSECURED | 08/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SANCHEZ, JOSE A. FLORES<br>PASEO ALEGRE E 2331<br>LEVITTOWN<br>TOA BAJA, PR 00949 | 37261 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED UNDET |
| 14-10992 | SANCHEZ, JOSE CARLOS, JR<br>3904 FOREST HILLS DR<br>KILGORE, TX 75662 | 11707 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SANCHEZ, JOSE D<br>4781 VALLEY RIDGE DR<br>DULUTH, GA 30096 | 62847 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SANCHEZ, MARIA M. PEREZ<br>HC02 BOX 12249<br>GURABO, PR 00778 | 14211 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SANCHEZ, MARK<br>4854 DANFORD DR<br>BILLINGS, MT 59106 | 61956 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SANCHEZ, RAMON PEREZ<br>URB. REINA DE LOS ANGELES<br>C/9-2-19<br>GURABO, PR 00778 | 14207 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SANCHEZ, RAMONA PEREZ<br>HC02 BOX 12249<br>GURABO, PR 00778 | 14210 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SANCHEZ, ROBERT<br>2749 OTHELLO AVE<br>SAN JOSE, CA 95122 | 60227 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SANCHEZ, RUTH D. PEREZ<br>HC02 BOX 12249<br>GURABO, PR 00778 | 14212 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                        PAGE:  3,851
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                 CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | SANDER, PAT<br>1050 IRONSIDE DR.<br>BOISE, ID 83706 | 14827 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SANDERS, CLEMMA RAY<br>5857 CR 267D<br>KILGORE, TX 75662 | 12022 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SANDERS, DANIEL C.<br>1014 MARKET ST<br>MIFFLINBURG, PA 17844 | 14254 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SANDERS, GARY DANIEL, SR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36888 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SANDERS, GARY DEAN<br>102 RAMBLEWOOD DR.<br>HENDERSON, TX 75652 | 13270 | 0.00 CLAIMED UNSECURED | 11/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SANDERS, GEORGE F, JR<br>12457 CORONADO DRIVE<br>SPRING HILL, FL 34609 | 11316 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SANDERS, GERALD<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | 16634 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10992 | SANDERS, JOHN<br>940 EAST JOHNSON STREET<br>TATUM, TX 75691 | 61753 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SANDERS, LEROY<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | 14591 | 50,000.00 CLAIMED UNSECURED | 12/03/15 | |
| 14-10992 | SANDERS, MARTIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30510 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SANDERS, PAUL LOUIS<br>67 PR 52035 #61<br>PITTSBURG, TX 75686 | 10753 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE:  3,852

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10992 | SANDERS, RALPH T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33399 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SANDERS, SCOTT B.<br>808 OLD BOONE PRAIRIE RD.<br>FRANKLIN, TX 77856 | 37568 | 0.00 CLAIMED UNSECURED | 01/25/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | SANDERS, SHERRIN<br>7565 NORTHVIEW CT<br>LAKELAND, FL 33810 | 11312 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SANDERS, STEPHEN G.<br>3912 BELSTRUM DR<br>FLOWER MOUND, TX 75028-1675 | 11015 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SANDERS, STEPHEN W<br>PO BOX 783<br>MT. PLEASANT, TX 75456 | 12495 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SANDERS, THOMAS K<br>1205 MONASTERY DR<br>LATROBE, PA 15650 | 10273 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SANDIFER, JOSEPH O<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13723 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | SANDIFFER, DAVIS T.<br>4435 HAYNESVILLE HWY<br>EL DORADO, AR 71730 | 14670 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SANDLIN, DOROTHY<br>PERSONAL REP OF PETER KOVALY<br>PO BOX 1093<br>STUART, FL 34995 | 10642 | 0.00 CLAIMED UNSECURED | 08/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SANDLIN, DOROTHY<br>PERSONAL REP OF PETER KOVALY<br>PO BOX 1093<br>STUART, FL 34995 | 10644 | 0.00 CLAIMED UNSECURED | 08/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SANDOVAL, EDISON<br>410 ROAD 7675<br>BLOOMFIELD, NM 87413 | 11783 | 0.00 CLAIMED UNSECURED | 09/24/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,853

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10992 | SANDRA, MCINTYRE<br>P.O BOX 702<br>SAN BRUNO, CA 94066 | 63017 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SANDT, GEORGE E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33400 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SANDTONF, DAVID A.<br>13942 TURTLE DRIVE<br>STARK CITY, MO 64866 | 13930 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SANDTORF, DAVID<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 31878 | 1,000,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10992 | SANDVIK, PER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30511 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SANFORD, MACKIE L<br>11450 HY 40 E<br>INGLIS, FL 34449 | 13182 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SANSONE, THOMAS P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30512 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SANTELLANO, ART<br>P.O. BOX 5754<br>OXNARD, CA 93031 | 37412 | 0.00 CLAIMED UNSECURED | 12/24/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | SANTELLANO, DAVID<br>1754 CASARIN ST.<br>SIMI VALLEY, CA 93065 | 37411 | 0.00 CLAIMED UNSECURED | 12/24/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | SANTELLANO, ELIODORO J., JR.<br>37353 PAINTBRUSH DR.<br>PALMDALE, CA 93551 | 37414 | 0.00 CLAIMED UNSECURED | 12/24/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | SANTELLANO, MARGARITA, JR.<br>333 N "F" ST. APT 402<br>OXNARD, CA 93030 | 37415 | 0.00 CLAIMED UNSECURED | 12/24/15 | ** LATE FILED **CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | SANTIAGO, BENIGNO RIOS<br>CALLE 11-#Y10 JARDINES DECATANO<br>CATANO, PR 00962 | 34419 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SANTIAGO, ISRAEL PEREZ<br>P.O. BOX 659<br>SALINAS, PR 00751 | 37220 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | SANTORO, CARMINE J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33401 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SANTOS, BIENVENIDO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33402 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SANZO, LINDA E<br>11187 E. TURQUOISE CIRCLE<br>DEWEY, AZ 86327 | 13010 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SANZO, VICTOR S<br>11187 E. TURQUOISE CIRCLE<br>DEWEY, AZ 86327 | 13011 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAPIENZA, S. DAVID<br>328 ADAMS ST.<br>NEW CASTLE, PA 16101 | 34310 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAPOZHNIKOV, YAKOV<br>1390 BEECHDROP CT<br>YARDLEY, PA 19067-6414 | 11919 | 0.00 CLAIMED UNSECURED | 09/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAPP, JAMES E.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36889 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAPP, JEFFREY<br>407 WITH BROADWAY<br>ASHLAND, MO 65010 | 63419 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAPP, JEFFREY S.<br>407 W. BROADWAY<br>ASHLAND, MO 65010 | 34337 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  3,855

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | SAPP, JOHNNIE LEE<br>3826 30TH AVE SO<br>ST PETERSBURG, FL 33711 | 12122 | 0.00 CLAIMED UNSECURED | 10/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAPP, JOHNNIE LEE<br>3826 30TH AVE SO<br>ST PETERSBURG, FL 33711 | 12123 | 0.00 CLAIMED UNSECURED | 10/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAPP, JOHNNIE LEE<br>3826 30TH AVE, SO<br>ST. PETERSBURG, FL 33711 | 12332 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAPP, RANDY<br>19311 OLD US HWY 63 SOUTH<br>HARTSBURG, MO 65039 | 62567 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SARGENT, EDDIE<br>6104 NE TURQUOISE CIRCLE<br>LEE'S SUMMIT, MO 64064 | 63260 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SARLAY, ROBERT<br>122 ROUND PRAIRIE ROAD<br>HUNTSVILLE, TX 77320 | 60796 | 0.00 CLAIMED UNSECURED | 10/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SARRA, ANGELO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33403 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SARRIA, YESID<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13724 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | SARRO, LOUIS, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33404 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SARVAIDEO, PAUL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33405 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SARVIS, MARJORIE POWELL<br>508 CLEVELAND AVE. W.<br>LEHIGH ACRES, FL 33972 | 31299 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10992 | SASSAMAN, BETTY<br>570 MCCRACKEN RD.<br>DANVILLE, PA 17821 | 16006 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SASSAMAN, MARVIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17218 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | SASSAMAN, PAUL<br>341 JERSEYTOWN ROAD<br>DANVILLE, PA 17821 | 16008 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SASSAMAN, PETER<br>13 SCENIC VIEW DRIVE<br>DANVILLE, PA 17821 | 16007 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SASSON, SELIM<br>1953 EAST 8TH STREET<br>BROOKLYN, NY 11223 | 11517 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SATTERFIELD, JOHN E.<br>167 E VENTRY CT<br>RIDGE, NY 11961-1254 | 14834 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SATTLER, AMANDA<br>8965 RUEL LANE<br>SUWANEE, GA 30024 | 63118 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAUCEDO, VALENTIN L<br>378 E SAN YSIDRO BLVD 120<br>SAN YSIDRO, CA 92173 | 12651 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAUCEDO, VALENTIN L<br>378 E SAN YSIDRO BLVD 120<br>SAN YSIDRO, CA 92173-2722 | 12671 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED UNDET |
| 14-10992 | SAUCIER, MARCUS<br>8677 S. TWILIGHT DR.<br>WASILLA, AK 99623 | 30920 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAUER, CHARLES A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33406 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | SAULS, JOHN DREW<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36890 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAULSBURY, RONALD<br>10261 SHADY REST ROAD<br>OIL CITY, LA 71061 | 13870 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAUNDERS, DONNIE<br>3994 MORTON PULLIAM ROAD<br>ROXBORO, NC 27574 | 62326 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAUSEDA, PHILLIP V<br>439 KELSEY CT<br>SONOMA, CA 95476 | 11147 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAUVAN, WALTER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30513 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAVAGE, DINA L<br>712 S CLAYTON ST<br>BRUSH, CO 80723 | 11153 | 0.00 CLAIMED UNSECURED | 09/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAVERINO, JOSEPH<br>10 VILLANOVA ROAD<br>PARLIN, NJ 08859 | 11491 | 0.00 CLAIMED UNSECURED | 09/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAVIANO, RONALD J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33407 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SAVICKIS, ANDRIS<br>57 ROBIN ROAD<br>ROCKY POINT, NY 11778 | 12135 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAVIDGE, RICHARD W<br>P.O. BOX 159<br>WELLTON, AZ 85356-0159 | 35111 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | SAVINO, MICHAEL A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33408 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10992 | SAVOCA, NICHOLAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30514 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAWYER, DONNA<br>934 KERCHER ST<br>MIAMISBURG, OH 45342 | 60952 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAWYER, HELEN J<br>6266 FAIRGROVE CT<br>PEACHTREE CORNERS, GA 30092 | 13192 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAWYER, MARK D<br>3538 SILVER FOX PATH<br>BUFORD, GA 30519 | 13480 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAWYER, THOMAS E<br>6266 FAIRGROVE CT<br>PEACHTREE CORNERS, GA 30092 | 13194 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SAWYER, WILLIAM J<br>267 GAINSBOROUGH DR.<br>DALLAS, GA 30157 | 13405 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCAGGS, ORVILLE<br>1200 S. HWY. 80 (LOT 9)<br>P.O. BOX 1978<br>BENSON, AZ 85602 | 12572 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCALAMANDRE, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30515 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCALES, ROBERT<br>18152 IDLEWILD DR.<br>COUNTRY CLUB HILLS, IL 60478 | 63540 | 0.00 CLAIMED UNSECURED | 01/07/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | SCALF, WALLACE<br>1700 WATERFORD DRIVE<br>APT 358B<br>VERO BEACH, FL 32966 | 62787 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCALTRITO, VICTOR<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33409 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | SCANDALIATO, PAUL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33410 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SCANLIN, WILLIAM<br>11549 SO. NASHVILLE<br>WORTH, IL 60482 | 60975 | 0.00 CLAIMED UNSECURED | 10/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCARBERRY, KYLE<br>6051 CR 3121<br>LONG BRANCH, TX 75669 | 60789 | 0.00 CLAIMED UNSECURED | 09/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCAROZZA, ANTHONY V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30516 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCARROW, VIRGIL<br>2370 DELAWARE RD<br>HUMBOLDT, KS 66748 | 62524 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCARTINO, VITO<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16060 | 15,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | SCATES, APRIL<br>780 CR 1170<br>CENTER, TX 75935 | 60808 | 0.00 CLAIMED UNSECURED | 10/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCATES, LARRY<br>780 CR 1170<br>CENTER, TX 75935 | 60807 | 0.00 CLAIMED UNSECURED | 10/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCERBO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30517 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHAEFBAUER, CLARENCE<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | 16682 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | SCHAEFER, ROBERT<br>2609 CASCADE DR.<br>MARRERO, LA 70072 | 13871 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHAEFER, WILLIAM CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30518 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHAEFFER, JORDAN<br>P.O. BOX 206<br>7383 SCOFFIELD RD.<br>RIPLEY, OH 45167 | 14803 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHAEFFER, KIRK<br>1082 CASTLEBAY DR<br>CINCINNATI, OH 45245 | 12512 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHAEFFER, PATTI<br>1082 CASTLEBAY DR<br>CINCINATI, OH 45245 | 12514 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHAEPER, WILFRED H<br>3291 W MOONLIGHT DR<br>ROBINSON, TX 76706-7137 | 10819 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHAFFER, FRANK E.<br>2806 NORTHWOOD DR.<br>FARMINGTON, NM 87401 | 16491 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHAFFER, FRANK E.<br>2806 NORTHWOOD DR.<br>FARMINGTON, NM 87401 | 16492 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHAFFER, FRANK E.<br>2806 NORTHWOOD DR.<br>FARMINGTON, NM 87401 | 16493 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHAFFNER, DALE R<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15472 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | SCHAFFNER, DEBORAH L.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15189 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,861

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | SCHAKE, THOMAS E.<br>PO BOX 64<br>KIRTLAND, NM 87417 | 34381 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHALAGO, LISA A<br>293 FOREST ST<br>KEARNY, NJ 07032 | 10196 | 0.00 CLAIMED UNSECURED | 08/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHANTZ, DANIEL<br>201 E. MAPLE ST.<br>DREXEL, MO 64742 | 60362 | 0.00 CLAIMED UNSECURED | 08/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHAUER, GLORIA<br>PO BOX 9404<br>SURPRISE, AZ 85374 | 62185 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHAUWECKER, ROBERT<br>1510 DUNCAN DRIVE<br>HENDERSON, TX 75654 | 10130 | 0.00 CLAIMED UNSECURED | 08/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHEEL, JAMES P<br>65 RED RIVER RD<br>BAY CITY, TX 77414 | 11900 | 0.00 CLAIMED UNSECURED | 09/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHEINBART, ILENE ERENBURG<br>17546 TIFFANY TRACE DR<br>BOCA RATON, FL 33487 | 11367 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHEINOST, PHILLIP F.<br>8415 W 90 TERRACE<br>OVERLAND PARK, KS 66212 | 14634 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHEIRER, JOHN C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30519 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHELINSKI, JUNE A<br>701 WHITE SPAR RD #307<br>PRESCOTT, AZ 86303-4698 | 13022 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHELL, LEELAND S<br>5315 E. WASHINGTON AVE.<br>LAS VEGAS, NV 89110 | 12582 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHELL, LEELAND S<br>5315 E WASHINGTON AVE<br>LAS VEGAS, NV 89110-1636 | 12592 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | SCHELLHORN, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33411 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SCHELMETY, DEBRA A<br>3039 SW WOODLAND TRAIL<br>PALM CITY, FL 34990 | 37343 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED UNDET |
| 14-10992 | SCHELMETY, HARRY & DEBBIE<br>3039 SW WOODLAND TRAIL<br>PALM CITY, FL 34990 | 37331 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | SCHENANDOAH, GERALD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17241 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | SCHEPENS, JOHN<br>134 LAKEVIEW DRIVE<br>WATFORD CITY, ND 58854 | 61138 | 0.00 CLAIMED UNSECURED | 10/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHESDLER, JAMES M.<br>50 ST RT 247<br>MANCHESTER, OH 45144 | 31059 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHESSLER, PAUL<br>21 SCHOLAR DRIVE<br>PITTSBURGH, PA 15236 | 61996 | 0.00 CLAIMED UNSECURED | 12/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHEXNAYDER, JOHN<br>1220 FM 1970<br>CARTHAGE, TX 75633 | 16415 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHICK, SONJA<br>110 S KEECHI<br>FAIRFIELD, TX 75840 | 60699 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHIDLACK, BECKY S VANCE<br>104 MONTZ POINT<br>NIEDERWALD, TX 78640 | 62646 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHIELACK, HAROLD<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31382 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                          PAGE:  3,863

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED                                                CASE FILE DATE: 04/29/14
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | SCHIESL, MARTIN FRANK<br>1021 NO. GARDEN ST.<br>APT 214<br>NEW ULM, MN 56073 | 14947 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHIFF, RALPH D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30520 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHILDKRAUT, ALAN<br>2057 SW HERONWOOD ROAD<br>PALM CITY, FL 34990 | 13324 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHILDKRAUT, ALAN<br>2057 SW HERONWOOD ROAD<br>PALM CITY, FL 34990 | 37355 | 0.00 CLAIMED UNSECURED | 12/18/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | SCHILIRO, ILLUMINATO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30521 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHILLING, MARK<br>7338 KEEN WAY NORTH<br>SEATTLE, WA 98103 | 61840 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHILLING, WESLEY R<br>62884 300 ST<br>LITCHFIELD, MN 55355 | 11667 | 0.00 CLAIMED UNSECURED | 09/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHILTZ, LARRY C.<br>12272 HWY DD<br>NEW CAMBRIA, MO 63558 | 15865 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHIMMENTI, JAMES R<br>14 AMBROSE AVE<br>MALVERNE, NY 11565 | 12113 | 0.00 CLAIMED UNSECURED | 10/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHIMMENTI, JAMES R<br>14 AMBROSE AVE<br>MALVERNE, NY 11565-1319 | 12115 | 0.00 CLAIMED UNSECURED | 10/06/15 | CLAIMED UNDET |
| 14-10992 | SCHLEIDT, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30522 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,864

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | SCHLOERB, ARTHUR J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30523 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHMANSKY, JEANETTE MARY<br>2361 OCTOPUS RD<br>GREENBACKVILLE, VA 23356 | 13943 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHMELZER, RONALD<br>35 BRIDGE STREET<br>DEEP RIVER, CT 06417 | 60783 | 0.00 CLAIMED UNSECURED | 09/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHMICK, KEITH<br>135 REED DRIVE<br>MARYSVILLE, PA 17053 | 61156 | 0.00 CLAIMED UNSECURED | 10/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHMID, MATTHEW W<br>40 FOLLY FIELD RD #101B<br>HILTON HEAD ISLAND, SC 29928 | 12024 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHMIDT, CHARLES L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33412 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SCHMIDT, DAVID<br>3360 CO RD 104<br>BARNUM, MN 55707 | 15665 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHMIDT, PATSY S.<br>11 SONGBIRD DRIVE<br>JASPER, GA 30143 | 31197 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHMIDT, PAUL H.<br>11 SONGBIRD DR<br>JASPER, GA 30143 | 31200 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHMIDT, PHIL<br>8501 BURNHAM LANE UNIT I-6<br>CANE RIDGE, TN 37013 | 31198 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHMIDT, ROBERT A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30524 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                          PAGE:  3,865

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10992 | SCHMIDT, WILLIAM T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30525 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHMIEMAN, ERIC<br>337 WESTMORELAND DRIVE<br>RICHLAND, WA 99354 | 60885 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHMITT, GLORIA<br>109 ANDREWS COURT<br>LEWISBURG, PA 17837 | 30938 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHMITT, HARRY<br>109 ANDREWS COURT<br>LEWISBURG, PA 17837 | 30936 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHMITT, JOHN R.<br>543 HYMAN DR.<br>JEFFERSON, LA 70121 | 30952 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHMITZ, HERBERT A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30526 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHMUCK, JACKIE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15226 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHNEEBELI, EARL WAYNE<br>4509 CR 322<br>ROCKDALE, TX 76567 | 12843 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHNEEGURT, ERROL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30527 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHNEIDER, BARBARA A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33413 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SCHNEIDER, DANNY<br>850 COUNTY ROAD 337<br>GRANGER, TX 76530 | 63057 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | SCHNEIDER, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33414 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SCHOCH, ROBERT K<br>646 PINE VIEW LANE<br>MENDON, IL 62351 | 11576 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHOENBERGER, CLYDE H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30528 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHOEPP, WALTER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33415 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SCHOETHER, DEAN C. AKA SHETHER<br>PO BOX 533<br>1355 CEDARHILLS RD<br>TREGO, MT 59934 | 14822 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHOLL, JERRY<br>1428 VANDENBURG<br>SERGEANT BLUFF, IA 51054 | 60573 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHRADER, FRED V<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61708 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHRAEDER, GLYN E<br>120 LIVE OAK LANE<br>RIESEL, TX 76682 | 10163 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHRAMM, FRANKLIN<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | 14590 | 50,000.00 CLAIMED UNSECURED | 12/03/15 | |
| 14-10992 | SCHREIBER, LOYAL<br>1890 N PIMLICO PT<br>CRYSTAL RIVER, FL 34429 | 60384 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | SCHRICHTEN, FRED P<br>7325 IUKA AVE<br>CINCINNATI, OH 45243 | 13392 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHROEDER, ANDREA<br>3011 LAKE FOREST DRIVE<br>NACOGDOCHES, TX 75964 | 61233 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHROEDER, ANN<br>2905 MONTIES LANE<br>ARLINGTON, TX 76015 | 61230 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHROEDER, MIKE<br>401 MEIER SETTLEMENT<br>RIESEL, TX 76682 | 37380 | 0.00 CLAIMED UNSECURED | 12/21/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | SCHROEDER, SAXTON<br>3011 LAKE FOREST DRIVE<br>NACOGDOCHES, TX 75964 | 61235 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHROEDER, STEPHEN<br>2905 MONTIES LANE<br>ARLINGTON, TX 76015 | 61228 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHROEDER, STEPHEN<br>2905 MONTIES LANE<br>ARLINGTON, TX 76015 | 61234 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHROR, PETER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33446 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SCHROTH, SUSAN<br>166 MARRTIN ROAD<br>INDIANA, PA 15701 | 63011 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHUH, RON FBO RICK SCHUH<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | 16681 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10992 | SCHULHOFF, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30529 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | SCHULMAN, DANIELLE<br>1304 ALCOA<br>ROCKDALE, TX 76567 | 12508 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHULTE, MARK J<br>664 N SHEPPARD ST<br>KENNEWICK, WA 99336 | 10100 | 0.00 CLAIMED UNSECURED | 08/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHULTZ, BERNHARD FRIEDRICH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30530 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHULTZ, JAMES R<br>12204 CR 102<br>GRANDVIEW, TX 76050 | 12146 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHULTZ, JEFF<br>298 PIGGOTT PLACE<br>MUNDAY, WV 26152 | 12034 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHULTZ, JOHN L.<br>1805 BUCKLAND AVE<br>FREMONT, OH 43420-3503 | 13842 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHUM, KAREN<br>50 WEST 19TH STREET<br>HUNTINGTON STATION, NY 11746 | 63235 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHURING, MARK<br>4248 MACON AVE<br>DAYTON, OH 45424 | 61651 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHWAM, CHESTER S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30393 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHWAN, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30394 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHWAR, BERNARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33447 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | SCHWARTZ, PHYLLIS<br>3700 W HIDDEN FOREST DR<br>LUDINGTON, MI 49431-8645 | 11320 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHWARTZ, PHYLLIS J<br>3700 HIDDEN FOREST DR<br>LUDINGTON, MI 49431-8645 | 11433 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED UNDET |
| 14-10992 | SCHWEIZER, JOHN<br>1378 HERMAN<br>PITTSBURGH, PA 15212 | 62059 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHWENDEMANN, EDWARD JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30395 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCHWENK, GERALD<br>1989 6TH AVE SE<br>VERO BEACH, FL 32692 | 60964 | 0.00 CLAIMED UNSECURED | 10/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCIALDONE, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30396 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCIALDONE, LORETTA<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30397 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCIARRINO, TYLER<br>59 TIMBER TRAIL DR<br>GREENSBURG, PA 15601 | 62211 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCIBERRAS, RAYMOND<br>422 PR 1524<br>BANDERA, TX 78003 | 61305 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCIBILIA, CARMEN S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30398 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCIMECA, ANTHONY<br>27 ARBOUR LANE<br>SEWELL, NJ 08080 | 63084 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | SCIOLINO, BEN C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30399 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCLAFANI, DONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30572 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCOGIN, ANDREW J, JR<br>11340 PARMA LANE APT 112<br>FORT WORTH, TX 76244 | 10907 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCOLARO, LEONARD T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33448 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SCOTT JR, JOHN W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61702 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCOTT, ABIGIL<br>500 CAMPBELL CIRCLE<br>APT 8<br>DOWINGTOWM, PA 19335 | 63031 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCOTT, ALLEN<br>428 HIAWATHA ST<br>LONGVIEW, TX 75683 | 31027 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCOTT, BRITTNEY<br>1866 CR 302<br>CARTHAGE, TX 75633 | 15761 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCOTT, DANIEL G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30400 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCOTT, DEBRA L<br>PO BOX 292<br>ELMA, WA 98541 | 10666 | 0.00 CLAIMED UNSECURED | 08/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | 13444 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | 13563 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCOTT, ERNEST CHARLES<br>3319 CRYSTAL CLEAR CT<br>GRANBURY, TX 76049 | 12234 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCOTT, GREGORY<br>83 ROBINHOOD DRIVE<br>CRANBERRY TOWNSHIP, PA 16066-4343 | 61994 | 0.00 CLAIMED UNSECURED | 12/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCOTT, GREGORY J.<br>1110 VERRET LANE<br>HOUSTON, TX 77090 | 16358 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCOTT, HELEN M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61703 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCOTT, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33449 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SCOTT, JOHNNIE B<br>4746 MIRAMAR ROAD<br>ORLANDO, FL 32811-4836 | 12982 | 0.00 CLAIMED UNSECURED | 11/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCOTT, LILLIAN F.<br>521 FERNWOOD DR<br>WACO, TX 76712 | 14395 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCOTT, LINDA<br>35 EAST BERKELEY ST<br>UNIONTOWN, PA 15401 | 63014 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCOTT, LINDA F<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61617 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCOTT, MARK & RICKY D & JACKSON, SHIELA<br>388 SHINNVILLE RD<br>MOORESVILLE, NC 28115 | 37293 | 0.00 CLAIMED UNSECURED | 12/17/15 | ** LATE FILED **CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                 CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | SCOTT, MICHAEL<br>7326 SPRINGHILL ROAD<br>POLLOCK, LA 71467 | 60529 | 0.00 CLAIMED UNSECURED | 08/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCOTT, MICHAEL L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61616 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | 13443 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | 13564 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCOTT, ROBERT H, SR<br>34 BETHANY FOREST DRIVE<br>DAGSBORO, DE 19939 | 15160 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCOTT, ROBERT H, SR<br>34 BETHANY FOREST DRIVE<br>DAGSBORO, DE 19939 | 15161 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCOTT, ROBERT H, SR<br>34 BETHANY FOREST DRIVE<br>DAGSBORO, DE 19939 | 15162 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCOTT, ROBERT JAMES<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13725 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | SCOTT, ROYAL E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33450 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SCOTT, SHIRLEY D<br>521 FERNWOOD DR.<br>WACO, TX 76712 | 13442 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCOTT, SHIRLEY D<br>521 FERNWOOD DR<br>WACO, TX 76712 | 13565 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | SCOTT, THOMAS L.<br>1399 CR 254<br>HOUSTON, MS 38851 | 37317 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | SCOTT, WHITNEY L.<br>1106 SUN PRARIE DR<br>HOUSTON, TX 77090 | 15680 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCRUDATO, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33451 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SCRUGGS, BARI ROBERTS<br>19322 RED CANYON LN<br>TOMBALL, TX 77377 | 11901 | 0.00 CLAIMED UNSECURED | 09/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCRUGGS, BOBBY D.<br>1250 CR428<br>TAYLOR, TX 76574 | 15143 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCRUGGS, DONNA L.<br>123 CHAMPIONS DR.<br>ROCKDALE, TX 76567 | 15145 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCRUGGS, GWANNA<br>1117 MT. VERNON BLVD<br>CLEVELAND HEIGHTS, OH 44112 | 36815 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCRUGGS, HARRIET<br>1117 MT. VERNON BLVD<br>CLEVELAND HEIGHTS, OH 44112 | 36816 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCRUGGS, THELMA M.<br>1250 CR428<br>TAYLOR, TX 76574 | 15144 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCULLY, PETER<br>344 COMMODORE DR<br>MCDONALD, PA 15057 | 62038 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SCULLY, THOMAS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30401 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEABAUGH, PAUL R.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36891 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                 PAGE:  3,874

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | SEALS, FLOYD DALE<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16050 | 70,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | SEAMAN, RONALD F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30402 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEAMAN, THOMAS LEE<br>PO BOX 60<br>KRESGEVILLE, PA 18333 | 28974 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEANOR, HARRY CARL<br>3463 STATE RT. #22<br>SALEM, NY 12865 | 14772 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEAQUIST, GARNER SCOTT<br>902 DOVE COVE<br>TAYLOR, TX 76574 | 10237 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEARCY, DAVID A<br>495 CR 4616<br>TROUP, TX 75789 | 11964 | 0.00 CLAIMED UNSECURED | 10/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEARCY, SUZANNE<br>495 CR 4616<br>TROUP, TX 75789 | 11965 | 0.00 CLAIMED UNSECURED | 10/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEARS, DAVID<br>2026 SEARS RD<br>BELLS, TX 75414 | 31058 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEARS, DONNA<br>241 DIANNS DRIVE<br>GRAHAM, TX 76450 | 61852 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEARS, DONNA<br>DIANNA DRIVE<br>GRAHAM, TX 76450 | 62717 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEARS, GARY<br>241 DIANNA DRIVE<br>GRAHAM, TX 76450 | 61851 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEARS, GARY<br>241 DIANNA DRIVE<br>GRAHAM, TX 76450 | 61858 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10992 | SEARS, HILBERT<br>76 PLYMOUTH AVE<br>MAPLEWOOD, NJ 07040 | 10989 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEARS, HILBERT A<br>76 PLYMOUTH AVE<br>MAPLEWOOD, NJ 70402320 | 11341 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEARS, TERRENCE<br>241 DIANNA DRIVE<br>GRAHAM, TX 76450 | 62712 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEARS, TRAVIS<br>1318 CORTO STREET<br>GRAHAM, TX 76450 | 62713 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEARS, TRENT<br>241 DIANNA DRIVE<br>GRAHAM, TX 76450 | 62715 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEARS, TUCKER<br>241 DIANNA DRIVE<br>GRAHAM, TX 76450 | 62716 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEAWRIGHT, SHERI<br>6609 GLENHOPE CIR N<br>COLLEYVILLE, TX 76034 | 11551 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SECCAFICO, VINCENT A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33452 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SECRIST, JAMES H<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13726 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | SEEDERS, GLORIA<br>700 LEISURE DR.<br>LOT 29<br>FORT WORTH, TX 76120 | 28994 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEEDERS, JAMES E.<br>193361 N. 4270 RD<br>ANTLERS, OK 74523 | 14657 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE:  3,876

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----- |---------|
| 14-10992 | SEEDORF, HENRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30403 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEELIG, PEGGY CONN<br>306 TERRACE LANE<br>BUCHANAN DAM, TX 78609-4236 | 10744 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEETAL, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30404 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEGAL, BERNARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33453 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SEGARRA, SERGIO S<br>5986 SW 88 PLACE<br>MIAMI, FL 33173 | 11861 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEGOVIA, PAULINA ANGELICA DIAZ<br>REBOLLEDO 500 VILLA 6 MARINA<br>SANTIAGO<br>CHILE | 29087 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEGRICH, THOMAS A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30405 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEIBEL, DENNIS<br>703 JACKSON ST.<br>12<br>BOISE, ID 83705 | 63544 | 0.00 CLAIMED UNSECURED | 01/18/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | SEIDLER, EDWIN<br>DECEASED<br>DECEASED<br>DECEASED   DECEASED<br>DECEASED | 62289 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEIDLER, SHIRLEY<br>615 VILLAGE COURT<br>QUAKERTOWN, PA 18951 | 62285 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10992 | SEIFER, ARLEY J<br>4109 EVERGREEN RD<br>PITTSBURGH, PA 15214 | 30955 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEIFERT, DANIEL J.<br>705 GUNNISON RD<br>YORK, PA 17404 | 15125 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEILER, BOBERT<br>541 SUNNYLAND AVE.<br>PITTSBURGH, PA 15227 | 61916 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEILER, MARK S<br>EXECUTOR OF MARY SEILER ESTATE<br>3805 NEW HAVEN RD.<br>PASADENA, CA 91107 | 11175 | 0.00 CLAIMED UNSECURED | 09/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEILER, MARY<br>8307 E. COLUMBUS AVE<br>SCOTTSDALE, AZ 85251 | 62714 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEILER, SANDRA<br>309 GIFFIN AVE.<br>PITTSBURGH, PA 15210-2311 | 62704 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEIPEL, NORMAN R , JR<br>222 E GARNSEY ST<br>PIQUA, OH 45356 | 12603 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEITZ, GARY B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30406 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEIWELL, CHARLES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33454 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SEKERA, CHRISTOPHER J.<br>1714 ARONA ROAD<br>IRWIN, PA 15642 | 15094 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SELDOMRIDGE, ROBERT J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33324 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10992 | SELF, DANNY T., SR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36892 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SELF, GARY LESLIE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13727 | 60,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | SELHORN, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30407 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SELLARS, GLENDA WALKER<br>958 COWAN DR<br>AURORA, MO 65605 | 10482 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SELLERS, WANDA SOLES<br>197 MAYBELLE LN<br>CHADBOURN, NC 28431 | 31300 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SELLERS, WILTON<br>107 PARK AVE<br>JESUP, GA 31545 | 60848 | 0.00 CLAIMED UNSECURED | 10/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SELLS, GERALD E.<br>2620 HOLBROOK<br>APT 820<br>HAMTRAMCK, MI 48212 | 37298 | 0.00 CLAIMED UNSECURED | 12/17/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | SELZ, DAN<br>811 HALSELL STREET<br>BRIDGEPORT, TX 76426 | 14880 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEMANCIK, DONALD D.<br>71178 CRESCENT RD.<br>SAINT CLAIRSVILLE, OH 43950 | 29044 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEMBERA, JOHN<br>1071 FM 1346<br>LA VERNIA, TX 78121 | 61399 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEMINATORE, MARTIN<br>16 BECKETT CLOSE<br>IRVINGTON, NY 10533-2413 | 10502 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEMON, ROY L.<br>1424 210TH ST.<br>SERGEANT BLUFF, IA 51054 | 15656 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10992 | SENCHUR, JEFFREY<br>103 CRIMSON DRIVE<br>HARRISON CITY, PA 15636 | 62335 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEPULVEDA, MARIO SEPULVEDA<br>HERNANDO DE AGUIRRE 751 AP 504<br>SANTIAGO  7510216<br>CHILE | 15696 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SERAS, VALDO R.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36893 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SERLUCA, FRED<br>16 MAPLE COURT<br>WATERFORD, CT 06385 | 11205 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SERLUCA, PATRICIA<br>16 MAPLE COURT<br>WATERFORD, CT 06385 | 11206 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SERNA, JOE F<br>1306 28ST RD<br>GREELEY, CO 80631 | 11356 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SERRANO, GILBERTO E<br>18433 HURLEY ST<br>LA PUENTE, CA 91744-6016 | 11747 | 12,475.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>12,475.00 CLAIMED UNSECURED<br>24,950.00 TOTAL CLAIMED | 09/21/15 | |
| 14-10992 | SERRANO, RICHARD J<br>461 19TH AVE<br>LONGVIEW, WA 98632 | 62088 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SERRANO, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32852 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SERRAPICA, HENRY J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30408 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SERVANTEZ, C J<br>PO BOX 732<br>ROCKDALE, TX 76567-0732 | 16572 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,880

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10992 | SERVANTEZ, CHANCEY N<br>203 LOITA DRIVE<br>SPEARMAN, TX 79081 | 34973 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SERVANTEZ, CHARLES J.<br>613 WILLOW LANE<br>ROCKDALE, TX 76567 | 16446 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SERVANTEZ, CHARLES JR.<br>PO BOX 866<br>ROCKDALE, TX 76567 | 34977 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SERVANTEZ, KELCEY B<br>PO BOX 124<br>GRUVER, TX 79040 | 34972 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SERVANTEZ, LINDA SPARKS<br>PO BOX 70<br>PERRYTON, TX 79070 | 34969 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SERVANTEZ, LORNE<br>PO BOX 715<br>SPEARMAN, TX 79081 | 34975 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SERVANTEZ, MARY<br>2225 CHESTERFIELD DR<br>MARYVILLE, TN 37803 | 34971 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SERVANTEZ, PATRICK H<br>405 CALHOUN STREET<br>ROCKDALE, TX 76567 | 34976 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SERVEDIO, PATRICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32853 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SERVENTEZ, DIANE<br>PO BOX 95<br>HUFFMAN, TX 77336 | 34968 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SESSIONS, KENNETH S.<br>809 S.W. 4TH STREET<br>KERENS, TX 75144 | 13882 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | SETTERLUND, EARL<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | 16680 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10992 | SEUFERT, MARSHALL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30409 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEUTTER, ALLEN EDWARD<br>51323 RANGE ROAD 233<br>SHERWOOD PARK, AB T8B IK8<br>CANADA | 11308 | 0.00 CLAIMED UNSECURED | 09/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEVANTEZ, BSAMDI<br>PO BOX 279<br>BOOKER, TX 79005 | 34974 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEVERANCE, HERBERT EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30410 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEWELL JR., ERNEST<br>2530<br>KANSAS CITY, KS 66109 | 63374 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEWELL, CHARLES<br>101 TEMPLE DRIVE<br>PASADENA, MD 21122 | 63093 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEWELL, ERNEST<br>2530 N<br>KANSAS CITY, KS 66109 | 63348 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEWELL, GAIL<br>2530 N<br>KANS, KS 66109 | 63357 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEWELL, JAIME<br>2530 N 73RD<br>KANSAS CITY, KS 66109 | 63364 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEWELL, STEVEN<br>2308 BENTWATER CT<br>GRANBURY, TX 76049 | 61518 | 0.00 CLAIMED UNSECURED | 11/25/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,882

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | SEWELL- NEWSON, LATONYA<br>2530 N<br>KANSAS CITY, KS 66109 | 63362 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEXTON, THOMAS J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32854 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SEYLER, WILLIAM M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30411 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SEYNEMEIER, GREG<br>1719 N EMERY<br>INDEPENDENCE, MO 64050 | 61544 | 0.00 CLAIMED UNSECURED | 11/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SFERRAZZA, CARL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30412 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SFERRAZZA, DAVID V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30413 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHADDIX, JOHN F<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13697 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | SHAFER, DON<br>15 OUR LANE<br>MARYSVILLE, PA 17053 | 61151 | 0.00 CLAIMED UNSECURED | 10/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHAFER, DON<br>15 OUR LANE<br>MARYSVILLE, PA 17053 | 61152 | 0.00 CLAIMED UNSECURED | 10/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHAFER, DONALD<br>15 OUR LANE<br>MARYSVILLE, PA 17053 | 61153 | 0.00 CLAIMED UNSECURED | 10/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHAFER, KAREN<br>4222 BENT WOOD CT<br>ROUND ROCK, TX 78665 | 12581 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | SHAFER, WILLIAM<br>21024 HARKEN DRIVE<br>CORNELIUS, NC 28031 | 63527 | 0.00 CLAIMED UNSECURED | 12/21/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | SHAFFER, ALLAN J<br>1881 MARYSVILLE DR.<br>DELTONA, FL 32725 | 12755 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHAFFER, ROGER<br>103 DEBRA LN<br>JOHNSTOWN, PA 15905 | 14309 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHAH, HITESH<br>215 S HALL RD<br>ALCOA, TN 37701 | 61913 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHAH, LILAVATIBEN<br>215 S HALL RD<br>ALCOA, TN 37701 | 61912 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHAH, RUPAL<br>215 S HALL RD<br>ALCOA, TN 37701 | 61915 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHAH, SHANKER<br>215 S HALL RD<br>ALCOA, TN 37701 | 61910 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHAH, VIJAY<br>9911 VISTA DR<br>LENEXA, KS 66220 | 60887 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHAH, VRAJESH<br>215 S HALL RD<br>ALCOA, TN 37701 | 61909 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHAIKOSKI, RHONDA<br>404 LARCH ST<br>THORNTON, IA 50479 | 61198 | 0.00 CLAIMED UNSECURED | 11/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHAINLINE, JAMES<br>21646 KEENE RD<br>WIMAUMA, FL 33598 | 61464 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHALONGO, BRENDA<br>174 STEFFENS ROAD<br>DANVILLE, PA 17821 | 63428 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP., , ,                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | SHALONGO, EDWARD<br>174 STEFFENS ROAD<br>DANVILLE, PA 17821 | 63421 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHALONGO, KEITH<br>101 NICHOLAS AVE<br>DANVILLE, PA 17821 | 63447 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHALONGO, KYLE<br>174 STEFFENS ROAD<br>DANVILLE, PA 17821 | 63436 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHAMBLIN, RICK<br>14864 SCOUTERS CIRCLE<br>ARP, TX 75750 | 12559 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHAMLIAN, HERBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30414 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHANDRAW, NORRIS A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30415 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHANK, CHARLES<br>262 SUDAN RD<br>BYRON, GA 31008 | 63308 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHANNON, CHARLES M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32855 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SHANNON, LUCIE M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32856 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SHANNON, PAT A<br>908 SE BROOKEDGE AVE<br>PORT ST LUCIE, FL 34983 | 12129 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHANNON, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30536 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | SHANNON, RONALD W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32857 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SHANNON, RONDAL G<br>204 PLEASANTVILLE ROAD<br>FLEMINGSBURG, KY 41041 | 62657 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHANOSKIE JR, CHESTER<br>1400 MAHANTONGO ST<br>POTTSVILLE, PA 17901 | 63546 | 0.00 CLAIMED UNSECURED | 01/20/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | SHARBINE, BILL<br>401 LIVE OAK DR<br>EULESS, TX 76040 | 11851 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHARENO, PETER R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30537 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHARK, VERNON, E.<br>2257 CASTLEBERRY LN.<br>LAS VEGAS, NV 89156 | 14316 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHARP, FREDERICK RUNLES<br>347 RUSTIC PLACE #18<br>EUGENE, OR 97401 | 15535 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHAUB, MARC A.<br>2890 YORK HAVEN RD<br>MANCHESTER, PA 17345 | 34258 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHAUGHNESSY, HARRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30538 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHAUGHNESSY, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30539 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHAW, ALBERT CLIFTON<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36894 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-10992 | SHAW, AUDREY M<br>465 GILLICAN ST.<br>WESTWEGO, LA 70094 | 13255 | 0.00 CLAIMED UNSECURED | 11/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHAW, AUDREY M<br>465 GILLICAN ST.<br>WESTWEGO, LA 70094 | 13755 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHAW, CHERYL<br>202 N 2ND ST WEST<br>DAWSON, TX 76639 | 60950 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHAW, DAVID THOMAS (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: HEANETTE SHAW<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13696 | 80,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | SHAW, DEWEY  H.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36895 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHAW, JEANETTE<br>P.O. BOX 267<br>THORNTON, TX 76687 | 12880 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHAW, JOE DENT<br>8061 MAVIS AVE<br>WAXAHACHIE, TX 75167 | 14490 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHAW, KENNETH<br>11589 SH 43 E<br>TATUM, TX | 34347 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHAW, MARSHALL WAYNE<br>307 RATTLESNAKE RD<br>RIESEL, TX 76682 | 10473 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHEDLOSKY, ANDREW<br>1512 LAKEVIEW CT<br>GRANBURY, TX 76048-2788 | 60289 | 0.00 CLAIMED UNSECURED | 08/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHEEDY, MARTIN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32858 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                          PAGE: 3,887

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | SHEEHAN, KEVIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30540 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHEEHAN, RICHARD D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30541 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHEEK, LEE<br>976 TRAIL ROAD<br>HESPERUS, CO 81326 | 61299 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHENAN, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32859 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SHEETS, CHRIS B<br>40203 HWY 621<br>GONZALES, LA 70737 | 10152 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHEETS, CHRIS BLANE<br>40203 HIGHWAY 621<br>GONZALES, LA 70737-6703 | 10185 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED UNDET |
| 14-10992 | SHEFFER, JEFF<br>119 MAIN ST<br>ROTHVILLE, MO 64676 | 61866 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHEFFIELD, LOHRMANN<br>PEDRO AGUIRRE CERDA 531<br>QUILPUE  2421263<br>CHILE | 62303 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHELAFO, DONALD W.<br>2559 S. FRANKLIN ST.<br>DENVER, CO 80210 | 13843 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHELLMAN, RUTH WATERS<br>4216 SILVERTHORNE DR<br>MESQUITE, TX 75180 | 15859 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHELTON, CECIL H, JR<br>76 CONNIE DR.<br>WEST UNION, OH 45693 | 13501 | 0.00 CLAIMED UNSECURED | 11/18/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|--------|
| 14-10992 | SHELTON, JACKIE EARL<br>214 COOK RD<br>EAGLE LAKE, TX 77434 | 15796 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHELTON, LONNIE<br>4152 PROVOST ST<br>BATON ROUGE, LA 70802 | 13402 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHEN, JYE<br>1704 SHILLING LANE<br>SILVER SPRING, MD 20906 | 62894 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHEPHERD, ANNA M Y<br>1107 SARATOGA DR<br>EULESS, TX 76040 | 11627 | 0.00 CLAIMED UNSECURED | 09/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHEPLEAR, JAMES R.<br>716 SUPERIOR ST<br>STORM LAKE, IA 50588 | 14370 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHEPPARD, MARGIE<br>1650 CALVERT CITY RD<br>CALVERT CITY, KY 42029 | 12550 | 150,000.00 CLAIMED UNSECURED | 10/22/15 | |
| 14-10992 | SHEPPARD, MARGIE WATHEN<br>1650 CALVERT CITY RD<br>CALVERT CITY, KY 42029 | 12537 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHEPPARD, MARGIE, INDIVIDUALLY AND AS<br>SPECIAL ADMIN TO ESTATE OF JAMES WATHEN<br>C/O LAW OFFICES OF MICHAEL R BILBREY, PC<br>8724 PIN OAK ROAD<br>EDWARDSVILLE, IL 62025 | 13069 | 50,000.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED UNLIQ |
| 14-10992 | SHEPPARD, RICHARD L.<br>806 SHERRILL DRIVE<br>PYLESVILLE, MD 21132 | 13948 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHEPPARD-SMITH, GLENDA<br>4626 LITTLE FINCH LANE<br>LAS VEGAS, NV 89115 | 62994 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHERBURNE, KATHI<br>1881 BLUE CLOUD STREET<br>HENDERSON, NV 89002 | 12703 | 0.00 CLAIMED UNSECURED | 10/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHERBURNE, KATHI T<br>1881 BLUE CLOUD ST<br>HENDERSON, NV 89002-8684 | 12725 | 0.00 CLAIMED UNSECURED | 10/27/15 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | SHERBURNE, ROBERT L<br>1881 BLUE CLOUD STREET<br>HENDERSON, NV 89002 | 12702 | 0.00 CLAIMED UNSECURED | 10/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHERBURNE, ROBERT L<br>1881 BLUE CLOUD STREET<br>HENDERSON, NV 89002-8684 | 12724 | 0.00 CLAIMED UNSECURED | 10/27/15 | CLAIMED UNDET |
| 14-10992 | SHERET, JOHN E<br>7698 N QUIBBLE AVE<br>CITRUS SPRINGS, FL 34434 | 16035 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED UNDET |
| 14-10992 | SHERIDAN, KEVIN A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32860 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SHERMAN, FRANK J.<br>243 BRIDGEPORT DR.<br>GREENSBURG, PA 15601 | 34269 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHERRILL, BONNIE<br>4687 CR 309<br>LEXINGTON, TX 78947 | 11110 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHERRILL, DAVID N<br>4687 CR 309<br>LEXINGTON, TX 78947 | 11109 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHEVCHENKO, VICTOR<br>94 COVE RD.<br>PO BOX 59<br>OYSTER BAY, NY 11771-0059 | 60167 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHIFFLETT, DAVID JUSTIN<br>13827 BAKER RD<br>WEATHERFORD, TX 76086 | 10881 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHIFFLETT, DAVID JUSTIN<br>13827 BAKER RD<br>WEATHERFORD, TX 76086 | 10884 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHIFFLETT, DAVID JUSTIN<br>13827 BAKER RD<br>WEATHERFORD, TX 76086 | 10935 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHIFFLETT, DAVID JUSTIN<br>13827 BAKER RD<br>WEATHERFORD, TX 76086 | 11128 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10992 | SHIFFLETT, DAVID M<br>306 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | 10880 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHIFFLETT, DAVID M<br>306 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | 10883 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHIFFLETT, DAVID M<br>306 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | 10934 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHIFFLETT, DAVID M<br>306 RAMBLING OAKS ROAD<br>GRAHAM, TX 76450-9726 | 11127 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHIFFLETT, REBECCA LYNN<br>306 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | 10879 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHIFFLETT, REBECCA LYNN<br>306 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | 10882 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHIFFLETT, REBECCA LYNN<br>306 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | 10933 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHIFFLETT, REBECCA LYNN<br>306 RAMBLING OAKS ROAD<br>GRAHAM, TX 76450-9726 | 11126 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHIFLETT, JEAN<br>34358 CO HWY E 34<br>CASTANA, IA 51010 | 61218 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHIKARIDES, ANDREW E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30542 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHILTS, ELNORA E<br>E6549 627TH AVE<br>MENOMONIE, WI 54751 | 13766 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHILTS, GEORGE W<br>E65 49 627TH AVE<br>MENOMONIE, WI 54751 | 13478 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | SHILTS, GERALD<br>2035 210TH AVE<br>NEW RICHMOND, WI 54017 | 12626 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHILTS, JEFFERY GEORGE<br>E6549 627TH AVE<br>MENOMONIE, WI 54751 | 13441 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHILTS, MELVIN M<br>E4595 CO RD C<br>MENOMONIE, WI 54751 | 12915 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHIMERDIA, THOMAS<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16077 | 15,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | SHINN, NOBLE E.<br>4031 JONESBORO RD<br>METROPOLIS, IL 62960 | 16461 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHINN, PAMULA DEANN<br>4031 JONESBORO ROAD<br>METROPOLIS, IL 62960 | 16462 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHINN, SUSAN<br>3226 RIVERVIEW RD<br>METROPOLIS, IL 62960 | 16273 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHIPE, JAMES<br>600 FRONT ST.<br>ISLE OF QUE<br>SELINSGROVE, PA 17870 | 61064 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHIPE, ROBERT JOHN<br>326 W. RIDGE RD<br>SUNBURY, PA 17801 | 15884 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHIPES, KENNETH<br>BOX 69 2028 MAIN ST<br>CLARIDGE, PA 15623 | 11709 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHIPLEY, FLORNEL<br>8800 WALTHER BLVD APT 2401<br>BALTO, MD 21234 | 13168 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHIPP, JANICE<br>526 FOX BRIAR LN<br>SUGAR LAND, TX 77478 | 60373 | 0.00 CLAIMED UNSECURED | 08/22/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | SHIPP, JANICE<br>526 FOX BRIAR LN<br>SUGAR LAND, TX 77478 | 60374 | 0.00 CLAIMED UNSECURED | 08/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHIRKEY, LINDA MOORE<br>208 RETRECT STREET<br>WESTMINSTER, SC 29693 | 37497 | 0.00 CLAIMED UNSECURED | 01/11/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | SHIRLEY, JIMMY PAUL<br>124 PONDER STREET<br>LONE STAR, TX 75668 | 11841 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHOCKEY, ROBERT<br>3611 E HWY 377<br>GRANBURY, TX 76049 | 63238 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHOEMAKER, CALVIN<br>132 MARTIN ROAD<br>MARKLEYSBURG, PA 15459 | 63000 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHOLAR, JAMIE<br>315 INDIAN TRAIL<br>SALEM, SC 29676 | 31301 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHOPE, RONALD<br>225 VALLEY FORGE DR.<br>LOVELAND, OH 45140 | 60220 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHOREY, MERLE F<br>35 PRINCE LN<br>LAS VEGAS, NV 89110 | 10579 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHOREY, STARK B. JR<br>4 STUART ST<br>04301 | 34368 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHORT, MATTHEW<br>22 CLAUDETTE LN<br>LA CYGNE, KS 66040 | 61569 | 0.00 CLAIMED UNSECURED | 11/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHORTHAIR, JOHNSON, SR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36896 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHOTWELL, VICKIE<br>6564 GOLINDA DR<br>LORENA, TX 76655 | 60300 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:  3,893

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10992 | SHOTWELL, WENDELL<br>2221 REY DR.<br>WACO, TX 76712 | 60015 | 0.00 CLAIMED UNSECURED | 08/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHOWALTER, HAROLD<br>5 RAILROAD AVE<br>YORKHAVEN, PA 17370 | 62035 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHRIMPLIN, TIMMOTHY<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31381 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHROUT, THEODORE GUY<br>187 RAINBOW DR. #8707<br>LIVINGSTON, TX 77399 | 13872 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHUBERT, RICHARD H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30543 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHUKLA, KIRIT S<br>1200 MCLAUGHLIN DRIVE<br>CHARLOTTE, NC 28212 | 10668 | 0.00 CLAIMED UNSECURED | 08/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHULOF, GEORGE<br>8072 GREEN PINES TERRACE<br>SPRING HILL, FL 34606 | 60923 | 0.00 CLAIMED UNSECURED | 10/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHULTS, MARY ANN<br>2104 WILSON DR #1005<br>MT PLEASANT, TX 75455 | 10321 | 0.00 CLAIMED UNSECURED | 08/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHULTS, RICKY A.<br>2527 FM 2152<br>MOUNT PLEASANT, TX 75455 | 14264 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHULTZ, ROBERT<br>6102 WEST ENCANTO BLVD<br>PHOENIX, AZ 85035 | 16002 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHULTZ, WILLIAM H<br>2705 RIVER DRIVE<br>DANVILLE, PA 17821 | 14910 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHURTLEFF, HAROLD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30544 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  3,894

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10992 | SHUTTLESWORTH, JERRY<br>3700 S. SAGECREST CT.<br>GRANBURY, TX 76049 | 12322 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SHUTTLESWORTH, JOHN NORRIS<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13695 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | SHUTTLESWORTH, MILDRED<br>3700 S. SAGECREST CT.<br>GRANBURY, TX 76049 | 12323 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIBLEY, KEARNEY<br>510 VARNAMTOWN RD. SW<br>SUPPLY, NC 28462 | 60358 | 0.00 CLAIMED UNSECURED | 08/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SICKLER, ARTHUR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30545 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SICKLER, ARTHUR J<br>1042 PARKLANE EAST<br>FRANKLIN SQUARE, NY 11010 | 12248 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIDBURY, HILDRED<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32861 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SIDES, ROBERT<br>1616 FOUR GEORGES CT., APT. A-2<br>DUNDALK, MD 21222 | 14281 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIEBOLD, ERIC<br>6012 BRYANT ST<br>PITTSBURGH, PA 15206 | 63279 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIEGEL, JACK<br>1406 FOUR SEASONS DRIVE<br>WAYNE, NJ 07470 | 61118 | 0.00 CLAIMED UNSECURED | 10/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIEGEL, PHILIP M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30546 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                               CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | SIEGLER, MICHAEL G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30547 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIEKLICKI, ALPHONSE J<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15471 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | SIEKLICKI, ANTHONY J<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15470 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | SIEKLICKI, DOROTHY<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15188 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIEKLICKI, MARYANN<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15187 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIERRA, EFREN CRUZ<br>CALLE 4 - L -11<br>URB. HERMANAS GAVILAS<br>BAYAMON, PR 00956 | 14949 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIERRA, JOSE A. FIGUEROA<br>P.O. BOX 2956<br>CAROLINA, PR 00984-2956 | 15147 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIERRA, JOSE A. FIGUEROA<br>P.O. BOX 2956<br>CAROLINA, PR 00984-2956 | 15148 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIERRA, JOSE A. FIGUEROA<br>CARETERA 857 K.O.6. CAROLINA<br>CANOVENILLAS, PR 00987 | 15245 | 0.00 CLAIMED SECURED | 12/08/15 | CLAIMED UNDET |
| 14-10992 | SIGMON, MARGARET<br>3251 GOLDMINE HWY<br>KERSHAW, SC 29067 | 31302 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIKES, GEORGE<br>10535 SW WEST PARK AVE<br>PORT SAINT LUCIE, FL 34987 | 60895 | 0.00 CLAIMED UNSECURED | 10/09/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10992 | SIKUCINSKI, ROSEMARY<br>1288 ZYDECO CT.<br>THE VILLAGES, FL 32162 | 60837 | 0.00 CLAIMED UNSECURED | 10/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SILANG, ANDRES P<br>247 KINGSLAND AVE<br>LYNDHURST, NJ 07071 | 10271 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SILFIES, DATHAN<br>912 COPELLA RD<br>BATH, PA 18014 | 13335 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SILFIES, DEREK<br>36 N. NEW ST.<br>NAZARETH, PA 18064 | 13336 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SILFIES, RICHARD A<br>36 NORTH NEW STREET<br>NAZARETH, PA 18064 | 13332 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SILFIES, SHARON L<br>36 N. NEW ST<br>NAZARETH, PA 18064 | 13334 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SILK, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32862 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SILKWOOD, ROY<br>3103 FERNWOOD AVE<br>ALTON, IL 62002 | 12841 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SILSBE, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32863 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SILVA MILLA, ROBERTO<br>MONTANA 754, DEPTO 24-B<br>VILLA DEL MAR<br>CHILE | 61935 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SILVA, RICARDO<br>4034 ELK RD<br>WACO, TX 76705 | 15790 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | SILVER, CHRIS<br>75 COS COB AVE<br>UNIT24<br>COS COB, CT 06807 | 63486 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SILVERMAN, DAVID J.<br>179 HINKEL RD<br>PITTSBURGH, PA 15229 | 34308 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIMICICH, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30548 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIMMONDS, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30549 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIMMONS, BINKLEY<br>167 LCR 908<br>JEWETT, TX 75846 | 60916 | 0.00 CLAIMED UNSECURED | 10/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIMMONS, DOROTHY M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61800 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIMMONS, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32864 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SIMMONS, GLENDON EMERY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30550 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIMMONS, KAREN<br>227 DAVIS DR<br>LULING, LA 70070 | 35030 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIMMONS, MARY<br>P.O BOX 3178<br>COLUMBIA, SC 29230 | 63498 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | SIMMONS, MICHAEL<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | 14589 | 350,000.00 CLAIMED UNSECURED | 12/03/15 | |
| 14-10992 | SIMMONS, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30551 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIMMONS, PHILLIP R<br>6267 SOLOMONS CIR<br>HURLOCK, MD 21643 | 13221 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIMMONS, PHILLIP R , SR<br>6267 SOLOMONS CR<br>HURLOCK, MD 21643 | 13223 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED UNDET |
| 14-10992 | SIMMONS, ROBERT EDWARD<br>1109 SHERIDAN DR<br>BEDFORD, IN 47421 | 13320 | 0.00 CLAIMED UNSECURED | 11/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIMMONS, RONALD<br>1810 CITADEL DR.<br>GLENN HEIGHTS, TX 75154 | 13017 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIMMONS, SETH C<br>206 DAVIS DR<br>LULING, LA 70070 | 34376 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIMMONS, SIDNEY C.<br>227 DAVIS DR.<br>LULING, LA 70070 | 35029 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIMMS, FRANCIS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30552 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIMON, DANIEL P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32865 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SIMON, GIOWANA KAY<br>880 CRYSTAL FARMS ROAD<br>PO BOX 1051<br>TATUM, TX 75691 | 60686 | 0.00 CLAIMED UNSECURED | 09/18/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | SIMON, GREGORY J<br>880 CRYSTAL FARMS ROAD<br>PO BOX 1051<br>TATUM, TX 75691 | 60685 | 0.00 CLAIMED UNSECURED | 09/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIMON, MARYANNE<br>2017 ACADIA GREENS DR<br>SUN CITY CENTER, FL 33573 | 13191 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIMON, VALERIE R.<br>128 EAST 13TH STREET<br>EDGARD, LA 70049 | 28992 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIMON, VERNON, JR<br>109 CHRISTINA COURT<br>LULING, LA 70070 | 60851 | 0.00 CLAIMED UNSECURED | 10/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIMON, ZANE<br>1409 WHITING AVE<br>BOX 15<br>HOBROOK, AZ 86025 | 61315 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIMONETTI, ROBERT<br>31-23 SE QUANSET CIR<br>STUART, FL 34997-5468 | 11762 | 0.00 CLAIMED UNSECURED | 09/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIMONSEN, CRAIG<br>9 REVERE STREET<br>ROCKVILLE CENTRE, NY 11570 | 60341 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIMPKINS, YANCEY<br>1136 JETER STREET<br>EDGEFIELD, SC 29824 | 37424 | 0.00 CLAIMED UNSECURED | 12/28/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | SIMPSON, BEVERLY M.<br>106 SANAIR CT<br>APEX, NC 27502 | 31074 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIMPSON, CAROLINE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36636 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIMPSON, CAROLINE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 37036 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | SIMPSON, CHARLES<br>6641 MANGO AVE S<br>ST. PETERSBURG, FL 33707 | 60604 | 0.00 CLAIMED UNSECURED | 09/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIMPSON, JIM<br>310 CR 3225<br>MT PLEASANT, TX 75455 | 61184 | 0.00 CLAIMED UNSECURED | 11/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIMPSON, NAOMI J.<br>C/O JAMES JOSEPH KUSMIERCZAK,<br>ATTORNEY AT LAW<br>2402 DORAL COURT<br>EDWARDSVILLE, IL 62025 | 16547 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 12/11/15 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNDET |
| 14-10992 | SIMPSON, ROBERT E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32866 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SIMPSON, THOMAS<br>4345 W HWY 31<br>CORSICANA, TX 75110 | 11595 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIMPSON, WILLIAM<br>C/O GORI JULIAN & ASSOCIATES PC<br>ATTN: LAUREN ELIZABETH BOAZ<br>1520 WASHINGTON AVE APT 224<br>SAINT LOUIS, MO 63103-1866 | 16548 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 12/11/15 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNDET |
| 14-10992 | SIMS, ADMIRAL L<br>101 S. 14 ST<br>LAVACA, AR 72941 | 13009 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIMS, CARRIE<br>7332 HUNTINGTON DRIVE<br>ST. LOUIS, MO 63121 | 60836 | 0.00 CLAIMED UNSECURED | 10/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIMS, CHERYL A.<br>2041 84TH STREET CIRCLE NW<br>BRADENTON, FL 34209 | 60835 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIMS, COLTON<br>150 W. FLORIDA ST.<br>VAN, TX 75790 | 62129 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIMS, JOHNNIE DON<br>4719 WEST VALLEY RD. P.O. BOX 1581<br>DUNLAP, TN 37327 | 15776 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | SIMS, KENNETH C<br>19895 CR 224<br>OAKWOOD, TX 75855 | 61070 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIMS, KENNETH R.<br>C/O WARD BLACK LAW<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | 31823 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | SIMS, ORBIE D.<br>114 STATE STREET E.<br>DUNLAP, TN 37327 | 16303 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIMS, RICHARD EDMOND<br>495 BOWMAN RD<br>DUNLAP, TN 37327 | 16305 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIMS, SHIRLEY<br>10757 RIVER ROAD<br>AMA, LA 70031 | 60419 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIMS, STEVEN<br>5106 GREEN HOLLOW ST.<br>N. LAS VEGAS, NV 89031 | 62204 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SINCLAIR, CLEO<br>3258 E 91ST ST 1D<br>CHICAGO, IL 60617 | 12987 | 0.00 CLAIMED UNSECURED | 11/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SINCLAIR, JAMES<br>18 CENTER AVE<br>MONONGAHELA, PA 15063 | 60809 | 0.00 CLAIMED UNSECURED | 10/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SINCLAIR, JAMES L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30553 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SINCLAIR, LISA<br>1271 SHERBROOKE DRIVE<br>MACON, GA 31204 | 60183 | 0.00 CLAIMED UNSECURED | 08/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SINGELTARY, LYNN ELYSE<br>12711 SCOUTS LANE<br>CYPRESS, TX 77429 | 11326 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SINGER, TODD<br>911 SUGAR MAPLE DR<br>WINDBER, PA 15963 | 62010 | 0.00 CLAIMED UNSECURED | 12/06/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                                    PAGE:  3,902
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                 CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | SINGLETARY, LILLIE<br>3103 LONGHORN DR<br>ROSENBERG, TX 77471 | 10236 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SINGLETON, EUGENE P.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36897 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SINGLETON, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32867 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SINGLETON, VIRGINIA R<br>1016 AFTON MEADOW LANE<br>CARY, NC 27518 | 31303 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIPES, MONICA<br>8203 BLACK DIAMOND CT<br>PASADENA, MD 21122 | 35098 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIPPOLA, STEVEN<br>5120 ANTONIO AVE<br>EL PASO, TX 79924 | 15661 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIPPOLA, STEVEN<br>5120 ANTONIO AVE<br>EL PASO, TX 79924 | 16256 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIROTTO, MARIO<br>68-21 150TH STREET<br>FLUSHING, NY 11367 | 61123 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SISCO, FRANK F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32868 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SISOLAK, RICHARD M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30554 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SITKA, WILLIAM J  (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: JANIE SITKA<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13694 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                          PAGE:  3,903

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | SITLER, ALVIN E, JR<br>211 HONTZ RD<br>SHICKSHINNY, PA 18655 | 60840 | 0.00 CLAIMED UNSECURED | 10/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SITLER, CAROL ANN<br>211 HONTZ RD<br>SHICKSHINNY, PA 18655 | 60841 | 0.00 CLAIMED UNSECURED | 10/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SITTON, BRIAN<br>927 ALAMEDA RD NW<br>ALBUQUERQUE, NM 87114 | 63351 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SITTON, ERIC<br>491 W IRIS DR<br>CHANDLER, AZ 85248 | 63371 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SITTON, JAMES M<br>2219 LOS MISIONEROS<br>LAS CRUCES, NM 88011 | 63305 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SITTON, JOYCE<br>2282 URANUS AV<br>LAS CRUCES, NM 88012 | 63290 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIUTA, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30555 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SIZEMORE, LINDA, INDIVIDUALLY AND AS<br>SPECIAL ADMIN, ESTATE OF ROBERT SIZEMORE<br>C/O LAW OFFICES OF MICHAEL R BILBREY, PC<br>8724 PIN OAK ROAD<br>EDWARDSVILLE, IL 62025 | 13071 | 50,000.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED UNLIQ |
| 14-10992 | SIZER, FRANK LOUIS, III<br>2301 PENNINGTON DR<br>ARLINGTON, TX 76014 | 11238 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SKALIAS, GUS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30556 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SKAUGE, JEFF<br>5642 CHICAGO ROAD<br>SHEPHERD, MT 59079 | 30949 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

PAGE: 3,904

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | SKEARS, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32869 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SKELTON, EUGENE<br>2108HARVEST HILL RD<br>CLEBURNE, TX 76033 | 62940 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SKELTON, JANET<br>1106 ELANOR AVE<br>GOLDSBORO, NC 27530 | 31636 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SKELTON, SHELBY<br>1106 ELANOR AVE<br>GOLDSBORO, NC 27530 | 31641 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SKERENCAK, ANDREW JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30557 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SKIDD, STEPHEN N<br>924 PACES FARM TRAIL SW<br>MARIETTA, GA 30064 | 10477 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SKIDMORE, JOHN H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32870 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SKINNER, CECIL<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | 14588 | 350,000.00 CLAIMED UNSECURED | 12/03/15 | |
| 14-10992 | SKINNER, JOHN E., III<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32871 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SKINNER, JOYCE W.<br>1902 O'KELLEY RD<br>ROCKDALE, TX 76567 | 35061 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10992 | SKINNER, JOYCE W.<br>1902 O'KELLEY RD<br>ROCKDALE, TX 76567 | 35062 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SKINNER, LAURENCE M<br>12 W MAIN ST BOX 298<br>JACKSONVILLE, OH 45740 | 11151 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED UNDET |
| 14-10992 | SKINNER, LAURENCE M<br>12 W MAIN ST<br>BOX 298<br>JACKSONVILLE, OH 45740 | 11820 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED UNDET |
| 14-10992 | SKINNER, LAWRENCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17081 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | SKINNER, LAWRENCE M<br>12 WEST MAIN BOX 298<br>JACKSONVILLE, OH 45740 | 11149 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SKINNER, LAWRENCE M<br>12 W MAIN ST<br>JAKSONVILLE, OH 45740 | 11883 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SKINNER, RICHARD D.<br>819 13TH ST SW<br>GREAT FALLS, MT 59404 | 15881 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SKINNER, WILLIAM THOMAS<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 31854 | 1,000,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10992 | SKOLNICK, FANNY<br>1350 15TH ST APT 14-P<br>FORT LEE, NJ 07024 | 10646 | 0.00 CLAIMED UNSECURED | 08/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SKOLNICK, FANNY<br>1350 15TH STREET #14P<br>FORT LEE, NJ 07024 | 10656 | 0.00 CLAIMED UNSECURED | 08/18/15 | CLAIMED UNDET |
| 14-10992 | SKOTYNSKY, WALTER<br>4925 BOYDSON<br>TOLEDO, OH 43623 | 13566 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | SKOTYNSKY, WALTER<br>4925 BOYDSON DR<br>TOLEDO, OH 43623-3815 | 13580 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED UNDET |
| 14-10992 | SKRETKOWICZ, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32872 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SKUBAL, CODY<br>284 CR. 301<br>ROCKDALE, TX 76567 | 12984 | 0.00 CLAIMED UNSECURED | 11/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SLATE, ELLA<br>128 MIDDLE ROAD NORTH<br>LEESBURG, GA 31763 | 61919 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SLATER, BETTY JUNE<br>223 TIMBERLAND RD.<br>SOPERTON, GA 30457 | 12382 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SLATER, CHAD X, SR<br>2206 ASHMONT CT<br>MISSOURI CITY, TX 77489 | 11791 | 0.00 CLAIMED UNSECURED | 09/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SLATTER, AIRAL V.<br>207 W. WHATLEY RD<br>WHITE OAK, TX 75693 | 16284 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SLATTERY, JOHN N<br>11 CARTER COURT<br>LYNBROOK, NY 11563 | 12689 | 0.00 CLAIMED UNSECURED | 10/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SLAUGHTER, CAREY<br>2490 TX HWY 236<br>MOODY, TX 76557 | 63037 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SLAUGHTER, CHRIS<br>2490 TX HWY 236<br>MOODY, TX 76557 | 63035 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SLAUGHTER, DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 36261 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | SLAUGHTER, SHELBY<br>2490 TX HWY 236<br>MOODY, TX 76557 | 63043 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SLAY, DAVID H<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62242 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SLAY, DEBORAH D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62244 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SLAYTON, LARRY ANTHONY<br>375 COY AVE<br>FARMINGTON, NM 87401 | 12611 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SLEEPER, CINDY<br>10513 FM 2860<br>KAUFMAN, TX 75142 | 61927 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SLEEPER, JR., MARK<br>10513 FM 2860<br>KAUFMAN, TX 75142 | 61929 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SLEEPER, MARK<br>10513 FM 2860<br>KAUFMAN, TX 75142 | 61926 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SLEEPER, MELISSA<br>10513 FM 2860<br>KAUFMAN, TX 75142 | 61930 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SLIFKO, MICHAEL<br>78 KELSEY DRIVE<br>SCHUYLKILL HAVEN, PA 17972 | 62377 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SLIFKO, MICHAEL JOSEPH<br>78 KELSEY DRIVE<br>SCHUYLKILL HAVEN, PA 17972 | 31189 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SLIMP, TIM<br>3495 PEARL DR<br>MONROE, MI 48162 | 10870 | 0.00 CLAIMED UNSECURED | 08/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SLIMP, TIM<br>3495 PEARL DR<br>MONROE, MI 48162 | 10872 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                      PAGE:  3,908

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | SLINGBAUM, EDWARD A<br>74 GARILEE LN<br>ELIZABETHTOWN, PA 17022 | 60612 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SLOAN, BARBARA<br>1919 SOUTHRIDGE DR<br>BELMONT, NC 28012 | 37504 | 0.00 CLAIMED UNSECURED | 01/11/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | SLOAN, KENT<br>139 TURKMAR DR<br>ALIQUIPPA, PA 15001 | 60184 | 0.00 CLAIMED UNSECURED | 08/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SLOAN, ROBERT N<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61816 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SLOBE, DONALD A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30558 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SLODYSKOM, JOSEPH M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30559 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SLOJKOWSKI, CARL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17098 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | SLOUGH, ROBERT<br>2701 COUNTY ROAD 415<br>CLEBURNE, TX 76031 | 60065 | 0.00 CLAIMED UNSECURED | 08/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SLUDER, KAY<br>247 CR 2101<br>IVANHOE, TX 75447 | 31709 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SLUDER, SHIRLEY ANN<br>604 SANDSTONE LANE<br>GRANBURY, TX 76048-6294 | 12415 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SLUDGE, CHERYL<br>101 S. BURBANK DR<br>APT C-63<br>MONTGOMERY, AL 36117 | 13912 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE:  3,909

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | SMALL, EARLEAN<br>3034 E 6TH ST<br>NATIONAL CITY, CA 91950 | 14833 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMALL, HAROLD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30560 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMALL, HERBERT A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32873 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SMALL, JONATHAN E.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36898 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMART, GARY E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30561 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMART, PAUL<br>251 COTTONWOOD LN<br>FOREST CITY, NC 28043 | 61460 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMEDEGARD, JAMES<br>31668 STAPLES LAKE ROAD<br>DANBURY, WI 54830 | 61512 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMELTZER, WARREN<br>PO BOX 155<br>TOWNSEND, MT 59644 | 30930 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMIALEK, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30562 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMIDDY, JOHN PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30563 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,910

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09214 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10992 | SMILEY, DANNY WILLARD<br>227 WHITE PLAINS RD.<br>GAFFNEY, SC 29340 | 31642 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH (WRIGHT), JENNIFER LORAINE<br>1433 CR 320 PO BOX 94<br>GLEN ROSE, TX 76043-0094 | 11380 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH 2ND, WALTER<br>10145 WINTER COURT<br>DENHAM SPRINGS, LA 70726 | 61390 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH BABB, KIMBERLY DAWN<br>5500 CONCH TRAIN ROAD<br>MCKINNEY, TX 75070 | 37274 | 0.00 CLAIMED UNSECURED | 12/16/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | SMITH JR, ARTHUR E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61597 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, ALLAN K<br>9188 FIELDSTONE TRACE<br>SUMMERVILLE, SC 29485 | 11141 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, ALLAN K<br>***NO ADDRESS PROVIDED*** | 11143 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, ANN CAROL<br>299 C & S DR<br>GREER, SC 29651 | 31304 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, APRIL<br>7770 F.M. 2022<br>GRAPELAND, TX 75844 | 12065 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, AVERY<br>4626 LITTLE FINCH LANE<br>LAS VEGAS, NV 89115 | 63007 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, BERNARD P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30564 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10992 | SMITH, BETTY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61598 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, BETTY LOU MOORE COX<br>406 S OAK ST.<br>ECTOR, TX 75439 | 31701 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, BETTY LOU MOORE COX<br>406 S. OAK ST.<br>ECTOR, TX 75439 | 31778 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | SMITH, BRUCE<br>113 AIRPORT ROAD<br>SUNBURY, PA 17801 | 62855 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, BRUCE W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32874 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SMITH, CALVIN T<br>10311 ALLENE ROAD<br>JACKSONVILLE, FL 32219 | 10239 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, CARL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32875 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SMITH, CARMEN<br>8706 E 92ND TERR<br>KANSAS CITY, MO 64138 | 62102 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, CAROL LEE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 63129 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, CARVIN W., JR.<br>P.O. BOX 264<br>GAUSE, TX 77857 | 16537 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10992 | SMITH, CHARIELL<br>4671 QUIGG DRIVE<br>#414<br>SANTA ROSA, CA 95409 | 62969 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | SMITH, CHARLES<br>PO BOX 1323<br>MOUNT PLEASANT, TX 75456 | 60931 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, CHARLES A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32936 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SMITH, CHARLES L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62278 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, CHARLES WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30565 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, CLARENCE BEN, II<br>1005 WINDING ROAD<br>GRANBURY, TX 76049 | 10654 | 0.00 CLAIMED UNSECURED | 08/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, CLIFTON L<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13693 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | SMITH, COLTON<br>145 DEER PARK CT.<br>GRANBURY, TX 76048 | 60288 | 0.00 CLAIMED UNSECURED | 08/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, DANNY L.<br>18 PRATT ST.<br>MAYVILLE, NY 14757 | 37464 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, DARYL<br>1328 SO ST AUBIN<br>SIOUX CITY, IA 51106 | 14305 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, DAVID<br>3657 EBERHART ROAD<br>WHITEHALL, PA 18052 | 62488 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, DAVID<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | 63432 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | SMITH, DAVID B<br>3735 HOLLOW WOOD DRIVE<br>VALRICO, FL 33596 | 11213 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, DEBORAH<br>430 FAIRMAN HOLLOW RD<br>CREEKSIDE, PA 15732 | 30910 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, DENNIS R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30566 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, DEWANDA Y. (PEARL)<br>2566 GREENVALE, RD<br>CLEVELAND, OH 44121 | 28983 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, DONALD<br>52 RIDGEWOOD DR<br>LAPLACE, LA 70068 | 11095 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, DONALD N.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32937 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SMITH, DOROTHY<br>830 47TH SE<br>PARIS, TX 75462 | 31011 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, DOROTHY<br>830 47TH SE<br>PARIS, TX 75462 | 31012 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, DWAYNE<br>5789 CR 418<br>LORAINE, TX 79532 | 63006 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, DWYANE<br>3430 EASY ST.<br>HOUSTON, TX 77026 | 13913 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, EDWARD J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32938 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,   , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | SMITH, ELAYNE<br>232 S ADAMS STREET<br>BEVERLY HILLS, FL 34465 | 11017 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, ELLIS PHILLIP<br>16317 FM 144 NORTH<br>OMAHA, TX 75571 | 10380 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, ERIC<br>603 SW 37TH ST TER<br>BLUE SPRINGS, MO 64015 | 63480 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, EULA M<br>P.O BOX 2643<br>WEATHERFORD, TX 76086 | 12640 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, EULA M.<br>P.O. BOX 2643<br>WEATHERFORD, TX 76086 | 37349 | 0.00 CLAIMED UNSECURED | 12/18/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, FRANK W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32939 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SMITH, FRANKLIN G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30567 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, GERALD<br>2909 STAN TERRACE<br>MINERAL WELLS, TX 76067-5712 | 62531 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, GREGORY<br>724 HEDGEWOOD DRIVE<br>GEORGETOWN, TX 78628 | 11458 | 0.00 CLAIMED UNSECURED | 09/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, GREGORY<br>267 PERSHING STREET<br>PORTSMOUTH, OH 45662 | 63442 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, GUY<br>1522 LEMCKE RD.<br>DAYTON, OH 45434 | 29108 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, HALLEY<br>2907 MICHAEL LANE<br>MINERAL WELLS, TX 76067 | 63510 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | SMITH, HARLAND<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32940 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SMITH, HAROLD<br>798 OAKS ROAD<br>SUMMERHILL, PA 15958 | 60797 | 0.00 CLAIMED UNSECURED | 10/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, HAROLD D<br>1606 CHRISTINE RD<br>WICHITA FALLS, TX 76302-2610 | 10895 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, HAROLD WENDELL<br>5094 GA. HIGHWAY 17 SOUTH<br>GUYTON, GA 31312-5614 | 14470 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, HARRY A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30568 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, HELEN<br>701- 6TH ST. UNIT 5F<br>WINDSOR, CO 80550 | 12938 | 0.00 CLAIMED UNSECURED | 11/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, HOWARD P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32941 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SMITH, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32942 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SMITH, JAMES<br>118 HOLLY CREEK DR.<br>IRMO, SC 29063 | 60906 | 0.00 CLAIMED UNSECURED | 10/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, JAMES<br>6926 CORONADO AVENUE<br>DALLAS, TX 75214 | 63462 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, JAMES ARTHUR<br>115 CARRERA RD<br>STOCKBRIDGE, GA 30281 | 10730 | 0.00 CLAIMED UNSECURED | 08/19/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10992 | SMITH, JAMES ROBERT JR.<br>21441 HWY 210<br>ROCKY POINT, NC 28457 | 31643 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, JEFFREY<br>PO BOX 35<br>POTTSBORO, TX 75076 | 60473 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, JEFFREY I<br>P.O. BOX 279<br>719 CLEARWATER RD.<br>WAYLAND, KY 41666 | 13496 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, JEFFREY I<br>P.O. BOX 279<br>719 CLEARWATER RD.<br>WAYLAND, KY 41666 | 13757 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, JENNIFER<br>224 PEARL DR.<br>HEWITT, TX 76643 | 61357 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, JIMMIE SUE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62279 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, JOAN<br>1867 DOVE WAY<br>HAYWARD, CA 94545 | 63257 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, JOHN<br>1053 SUMMER TREE DR<br>BALLWIN, MO 63011 | 60849 | 0.00 CLAIMED UNSECURED | 10/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, JOHN ALAN<br>403 DOVER DRIVE<br>ROLLA, MO 65401 | 31644 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, JOHN T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30569 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, JOHN, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32943 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10992 | SMITH, JOSEPH E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30570 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, JOSH<br>3620 COTTEN DR<br>DENTON, TX 76207 | 11439 | 0.00 CLAIMED UNSECURED | 09/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, JUDY BREWER<br>PO BOX 1174<br>GREER, SC 29652-1174 | 31305 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, KAREN<br>25 OLD STAGECOACH RD.<br>OLD LYME, CT 06371 | 60534 | 0.00 CLAIMED UNSECURED | 08/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, KELLY<br>209 VAUNDY RD<br>MAXTON, NC 28364 | 31645 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, LAMAR R.<br>C/O 830 47TH SE<br>PARIS, TX 75462 | 37214 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, LARRY<br>1867DOVE WAY<br>HAYWARD, CA 94545 | 63245 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, LARRY DARNELL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30571 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, LEON<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | 63434 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, LEWIS JAMES<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36899 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, LINUS<br>814 TURKEYPATH ROAD<br>PORTAGE, PA 15946 | 61078 | 0.00 CLAIMED UNSECURED | 10/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, LISA<br>3657 EBERHART ROAD<br>WHITEHALL, PA 18052 | 62492 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10992 | SMITH, LORI<br>8528 W. 9TH AVE.<br>KENNEWICK, WA 99336 | 30922 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, MARIE<br>728 CR 317<br>ROCKDALE, TX 76567 | 14499 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, MARK<br>6172 RADIO DRIVE<br>SAN DIEGO, CA 92114 | 14858 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, MARY SPERLAZZA<br>161-19 88TH STREET<br>HOWARD BEACH, NY 11414 | 14899 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, MICHAEL<br>145 DEER PARK CT<br>GRANBURY, TX 76048 | 60171 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, MURREL<br>205 PATTON DR.<br>PEARL, MS 39208 | 30877 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, NATHANIEL/ID#1705836<br>COFFIELD UNIT/2661 F.M. 2054<br>TENNESSEE COLONY, TX 75884 | 12204 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, NORMAN DALE<br>1063 ST HWY 67<br>GRAHAM, TX 76450 | 11802 | 0.00 CLAIMED UNSECURED | 09/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, PATRICK<br>832 15TH CT<br>MUKILTEO, WA 98275 | 63466 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, PAULETTE<br>P.O. BOX 264<br>GAUSE, TX 77857 | 16502 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, PHYLLIS J<br>P.O. BOX 3796<br>HOMOSASSA SPRINGS, FL 34447 | 13309 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, R. (RICHARD) TERRELL<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36900 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | SMITH, RICHARD<br>3306 VICTORIA CT.<br>JOHNSON CITY, TN 37604 | 12833 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, ROBERT HENRY (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: CAROLYN SMITH<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13692 | 80,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | SMITH, ROBERT SAMUEL<br>1312 N FIFTH STREET<br>HARTSVILLE, SC 29550 | 31646 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, ROBERT V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30573 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, ROGER F<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 63127 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, RUBY<br>1053 LOMAX LANE<br>CRYSTAL SPRINGS, MS 39059 | 13427 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, RUBY<br>2566 GREENVALE RD<br>CLEVELAND, OH 44121 | 28981 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, RUBY<br>2566 GREENVALE RD<br>CLEVELAND, OH 44121 | 28982 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, RUBY<br>346 TIGER LILY<br>DIANA, TX 75640 | 60160 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, SARENA<br>1823 BRIEDWENG AVE<br>KETTERING, OH 4211 | 29106 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, SHERRY L.<br>185 CR 4222<br>MOUNT PLEASANT, TX 75455 | 15113 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE:  3,920

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | SMITH, STEPHEN ALTON<br>PO BOX 1174<br>GREER, SC 29650 | 31647 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, TAMMY H<br>6405 FRONTIER DRIVE<br>FLOWER MOUND, TX 75022 | 12576 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, TERESA<br>21441 HWY 210<br>ROCKY POINT, NC 28457 | 31648 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, THOMAS<br>345 COPENHAFFER RD.<br>YORK, PA 17404 | 63086 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, THOMAS<br>86 BAYBERRY AVENUE<br>WEST SENECA, NY 14224 | 63514 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, THOMAS RAY<br>139 WICHITA ST<br>BULLARD, TX 75757 | 10198 | 0.00 CLAIMED UNSECURED | 08/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, TIMOTHY R<br>166 OUTBACK LN<br>MIDDLEBURG, PA 17842 | 60555 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, TOMMY R<br>1009 AMHERST DRIVE #1013<br>BEDFORD, TX 76021-2322 | 10530 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, VELMA<br>12101 ZINNIA ST.<br>MORENO VALLEY, CA 92557 | 61484 | 0.00 CLAIMED UNSECURED | 11/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, WILBUR W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30574 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, WILLIAM<br>75 RAUBSVILLE RD.<br>EASTON, PA 18042 | 60274 | 0.00 CLAIMED UNSECURED | 08/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, WILLIAM<br>229 CR 448-A<br>ROCKDALE, TX 76567 | 61208 | 0.00 CLAIMED UNSECURED | 11/04/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,921

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | SMITH, WILLIAM E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32944 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SMITH, WILLIAM STANLEY<br>C/O ALICE GAIL SMITH<br>4214 RAVENHILL LN<br>ARLINGTON, TX 76016 | 10807 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, WILLIE FRED<br>2907 MICHAEL LANE<br>MINERAL WELLS, TX 76067 | 61704 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMITH, XANDER<br>1806 MARSHALL ST<br>THORNTON, TX 76687 | 63504 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | SMITKA, ARON R.<br>3416 S. VICTORIA DR.<br>BLUE SPRINGS, MO 64015 | 14296 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SMYRE, ERNEST<br>8578 NC HYW 42 S<br>RAMSEUR, NC 27316 | 62041 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SNELLGROVE, BILLY<br>POB 250<br>601 ROCK CHURCH HWY<br>TOLAR, TX 76476 | 60178 | 0.00 CLAIMED UNSECURED | 08/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SNIDER, JEREMY<br>822 FM 2669<br>TENAHA, TX 75974 | 60765 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SNIDER, JOSEPH ALLEN<br>3640 FM 451<br>WASKOM, TX 75692 | 10948 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SNIDER, TOMMIE<br>122 N ROE ST<br>FORT WORTH, TX 76108 | 60466 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SNOW, DOUGLAS<br>3030 OVERTON CT.<br>GRANBURY, TX 76048 | 60390 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                           PAGE:  3,922
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | SNYDER, AARON<br>570 E. CAMPING AREA RD<br>WELLSVILLE, PA 17365 | 16488 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SNYDER, PATRICIA<br>5613 WHEELWRIGHT AV NW<br>ALBUQUERQUE, NM 87120 | 63327 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SNYDER, PAULINE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15169 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SNYDER, RALPH G<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15458 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | SNYDER, STUART<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | 16679 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10992 | SOBOLEWSKI, JOHN, JR<br>426 SPRUCE LN<br>STRATFORD, CT 06614 | 11750 | 0.00 CLAIMED UNSECURED | 09/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SODERQUIST, GARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17022 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | SOKOLOWSKI, DANIEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30575 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SOLANO, RAFAEL<br>2351 CR 434<br>DUBLIN, TX 76446 | 61057 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SOLBAKKEN, EARL<br>515 CHESTNUT STREET<br>LINDENHURST, NY 11757 | 60283 | 0.00 CLAIMED UNSECURED | 08/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SOLBAKKEN, EARL<br>515 CHESTNUT STREET<br>LINDENHURST, NY 11757 | 60929 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | SOLDO, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32945 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SOLIS, JOE<br>7826 LAVENDER ROAD<br>SPRINGTOWN, TX 76082 | 62509 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SOLIS, JOE<br>7826 LAVENDER ROAD<br>SPRINGTOWN, TX 76082 | 62514 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SOLIS, LORI<br>7826 LAVENDER ROAD<br>SPRINGTOWN, TX 76082 | 62512 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SOLIS, TRENTON<br>7826 LAVENDER ROAD<br>SPRINGTOWN, TX 76082 | 62516 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SOLOMON, JACK<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36770 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SOLT, CLYDE T<br>118 FOOTHILL DR<br>MOUNTAIN TOP, PA 18707 | 13445 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SOLTIS, LORI<br>815 PLATEAU COURT<br>DERRY, PA 15627 | 14934 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SOMMERS, WILLIAM<br>3444 PIKE RIDGE RD.<br>EDGEWATER, MD 21037 | 31649 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SONDAG, DANIEL<br>62599 350TH ST<br>GIBBON, MN 55335 | 62137 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SONDERGAARD, ROLF M<br>21456 BLACKBERRY ACRES RD.<br>GRAND RAPIDS, MN 55744 | 12570 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SONG, ALICE<br>5902 BELLERIVE ST<br>LAS VEGAS, NV 89113 | 11045 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                 PAGE: 3,924

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | SONG, ROBERT<br>5902 BELLERIVE ST<br>LAS VEGAS, NV 89113 | 11044 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SONNER, HUGH A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30576 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SONNIER, MARTIN LINTON<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13691 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | SOOKLALL, RONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30577 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SOPER, JAMES L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32946 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SOPKO, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30578 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SORAPURU, RUDOLPH, JR<br>19835 S. MANHATTAN LN<br>GRAMERCY, LA 70052 | 10548 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SORAPURU, RUSSELL, JR<br>220 BEAUPRE DR.<br>LULING, LA 70070 | 60053 | 0.00 CLAIMED UNSECURED | 08/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SORE, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30579 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SORECO, CARL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30580 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                        PAGE:  3,925
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10992 | SORENSEN, CHRIS<br>6164 HOWARD P. ANDERSON RD<br>CRYSTAL HILL, VA 24539 | 31650 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SORENSEN, LINDA<br>6164 HOWARD P. ANDERSON RD<br>CRYSTAL HILL, VA 24539 | 31651 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SORENSON, EUGENE W<br>06741 62 ST<br>SOUTH HAVEN, MI 49090 | 12209 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SORENSON, MITCHELL E.<br>23 HERITAGE PL<br>SIOUX CITY, IA 51106 | 15115 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SORIANO, BARBARA<br>3881 TONSLEY PL<br>HIGH POINT, NC 27265-9278 | 61377 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SORIANO, RICHARD<br>3881 TONSLEY PL<br>HIGH POINT, NC 27265-9278 | 61316 | 0.00 CLAIMED UNSECURED | 11/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SORIERO, MARIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30581 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SORRELHORSE, JOSEPH<br>PO BOX 1063<br>FRUITLAND, NM 87416 | 14314 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SORRELLS, JASON VON<br>419 BUGS RD<br>SALEM, SC 29676 | 31652 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SOSBEE, GENE<br>PO BOX 163<br>NAPLES, TX 75568 | 14797 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SOTO, LUZ<br>107 N. AVE I.<br>CLIFTON, TX 76634 | 14501 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SOTO, LUZ<br>107 N. AVE I.<br>CLIFTON, TX 76634 | 15023 | 0.00 CLAIMED UNSECURED | 12/06/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | SOTTOSANTI, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30582 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SOUTHER, JOYCE<br>204 COGDELL ST.<br>GRANBURY, TX 76048 | 61356 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SOUTHERN, JIMMY LEE<br>35 ROAD 5582<br>FARMINGTON, NM 87401-1454 | 14775 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SOUTHERN, MICHAEL RAY<br>35 ROAD 5582<br>FARMINGTON, NM 87401 | 14776 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SOUZA, MAX A.<br>75-349 ALOHA KONA DR.<br>KAILUA KONA, HI 96740 | 13877 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SOWELL, BETTY SUE<br>255 CAPRI CIRCLE N #30<br>TREASURE ISLAND, FL 33706 | 36669 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SOWERBY, JAMES<br>9494 GILLESPIE RD<br>NAPOLEON, MO 64074 | 63248 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPAETH, HAROLD W.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36901 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPAGNA, DANIEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32947 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SPAGNOLA, THOMAS J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32948 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SPAICH, NICHOLAS P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30583 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:  3,927

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | SPALDING, THOMAS<br>804 BERKLEY DR<br>CLEBURNE, TX 76033-6105 | 60991 | 0.00 CLAIMED UNSECURED | 10/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPANGLER, ALEX<br>146 FRATLEY RD<br>SHELOCTA, PA 15774 | 34416 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPANGLER, GREG<br>524 BRUTON DR<br>GIBSONIA, PA 15044 | 62387 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPARKS, BOBBY L<br>3604 CLIFFWOOD DR<br>ALVARADO, TX 76009 | 11984 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPARKS, CARY<br>602 TOLAR CEMETERY RD<br>TOLAR, TX 76476 | 61023 | 0.00 CLAIMED UNSECURED | 10/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPARKS, CRAIG<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16067 | 70,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | SPARKS, DENNIS L.<br>PO BOX 114<br>RAINBOW, TX 76077 | 14635 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPARKS, JAMES E "JIMMY"<br>2620 4TH ST<br>ROSENBERG, TX 77471 | 11797 | 0.00 CLAIMED UNSECURED | 09/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPARKS, KENNETH<br>296 HOG BRANCH ROAD<br>WEST LIBERTY, KY 41472 | 60378 | 0.00 CLAIMED UNSECURED | 08/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPARKS, REBECCA<br>602 TOLAR CEMETERY RD<br>TOLAR, TX 76476 | 61024 | 0.00 CLAIMED UNSECURED | 10/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPARKS-EUBANKS, RITA<br>2712 SPRINGLAKE COURT<br>IRVING, TX 75060 | 63349 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                          PAGE:  3,928
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                  CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10992 | SPATAFORA, GAETANO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32949 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SPAUN, HAROLD<br>711 PLUM STREET<br>JOSHUA, TX 76058 | 60179 | 0.00 CLAIMED UNSECURED | 08/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPAUN, JUDITH<br>711 PLUM STREET<br>JOSHUA, TX 76058 | 60180 | 0.00 CLAIMED UNSECURED | 08/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPEAKS, LARRY<br>409 ROLLING HILLS ROAD<br>PO BOX 401<br>WAXAHACHIE, TX 75167 | 62276 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPEARS, TOMMY<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 07582 | 100,000.00 CLAIMED UNSECURED | 10/24/14 | |
| 14-10992 | SPECHT, JAMES<br>166 10TH ST<br>NORTHUMBERLAND, PA 17857 | 62634 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPECKMAN, ROBERT FRANCIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30584 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPEDALE, SALVATORE C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30585 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPEER, CARL G., JR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36902 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPEIGHT, KRISTINE<br>139 WOODLAND RD<br>LANSING, KS 66043 | 30973 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:  3,929

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | SPELLS, AARON<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | 14587 | 50,000.00 CLAIMED UNSECURED | 12/03/15 | |
| 14-10992 | SPENCER, AMY<br>2628 SO US 77<br>ROCKDALE, TX 76567 | 15851 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPENCER, FLOYD LEWIS<br>P.O. BOX 1204<br>MT. PLEASANT, TX 75456-1204 | 12727 | 0.00 CLAIMED UNSECURED | 10/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPENCER, JIMMY<br>2628 SO US HWY 77<br>ROCKDALE, TX 76567 | 15852 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPENCER, JULIE<br>4605 LAFORESTA DRIVE<br>MCLEANSVILLE, NC 27301 | 62232 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPENCER, LAURA<br>3855 BRAINARD RD<br>ORANGE, OH 44122 | 13035 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPENCER, STEPHEN M<br>1855 RIVER RD<br>ABERDEEN, OH 45101 | 15652 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPENCER, STEPHEN M.<br>1855 RIVER RD<br>ABERDEEN, OH 45101 | 16406 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPERLAZZA, MARY (SMITH)<br>16119 88TH ST<br>HOWARD BEACH, NY 11414-3306 | 14993 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED UNDET |
| 14-10992 | SPIES, ROBERT<br>4691 S FM 56<br>GLEN ROSE, TX 76043 | 60069 | 0.00 CLAIMED UNSECURED | 08/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPILKER, ROBERT<br>4425 UNE PLACE<br>HAIKU, HI 96708 | 60533 | 0.00 CLAIMED UNSECURED | 08/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPILLMAN, JOHNNY<br>1005 SCOTT DR<br>HURST, TX 76053 | 63196 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | SPINA, LOUIS A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30586 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPINDOR, STEPHEN LANE<br>1022 PRINCETON PL.<br>CLEBURNE, TX 76033 | 15809 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPINELLI, MICHAEL J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32950 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SPINOLA, DENNIS MANUEL, SR<br>2158 CIMARRON CT. NE<br>RIO RANCHO, NM 87144 | 12663 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPIRES, ROBERT E, JR<br>67 AJ NIXON RD<br>MANCHESTER, OH 45144 | 11805 | 0.00 CLAIMED UNSECURED | 09/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPIVEY, BILLY TRIPP<br>508 SOUTH TOOL DR<br>KEMP, TX 75143 | 10409 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPLENDORA, ANTHONY<br>137 CHIPPY COLE ROAD<br>MILFORD, PA 18337-6532 | 10690 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPLENDORA, ANTHONY J<br>137 CHIPPY COLE RD<br>MILFORD, PA 18337-6532 | 10725 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED UNDET |
| 14-10992 | SPLITT, GERALD J<br>332 TAFT RD.<br>ELYSBURG, PA 17824 | 14348 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPLITZ, JOHN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30587 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPODNIK, KENNETH F<br>99 SASSACUS DRIVE<br>MILFORD, CT 06461 | 11800 | 0.00 CLAIMED UNSECURED | 09/25/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  3,931

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 14-10992 | SPODNIK, MARK<br>279 WOLF HARBOR ROAD<br>MILFORD, CT 06461 | 63395 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPOONER GARY, LANA L<br>2018 EDEN DR<br>LONGVIEW, TX 75601 | 10466 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPRADLIN, KARSEN<br>4940 LOGIN LOOP<br>MALONE, FL 32445 | 15986 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPRADLIN, SHELLEY<br>749 N. OLD ORCHARD LN.<br>LEWISVILLE, TX 75077 | 13103 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPRADLING, JEFF<br>57167 WINDING HILL<br>BELLAIRE, OH 43906 | 28954 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPRALLS, DIANNE M. LITTLETON<br>245 BRUSHY CREEK RD<br>RED OAK, TX 75154 | 36960 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPRANGLER, LARRY J.<br>125 PINE LANE<br>SHELOCTA, PA 15774 | 34417 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPRENG, ANDREW<br>509 HUNTINGTON CT.<br>SERGEANT BLUFF, IA 51054 | 62089 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPRINGER, CHRISTIE DAWN<br>350 BILL EBARB ROAD<br>NOBLE, LA 71462 | 12150 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPRINGFIELD, CAROLYN E.<br>233 S. JEFFERSON STREET<br>RIPLEY, TN 38063 | 15058 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPROUSE, OTIS<br>2081 COLUMBIANA ROAD, STE. 17<br>BIRMINGHAM, AL 35216-2139 | 63463 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SPRY, LINDA CAROLYN KURFEES<br>7979 LYNDA DR.<br>SHERRILLS FORD, NC 28673-9230 | 36812 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE: 3,932

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | SQUADRITTO MOGGIA, JUAN GUSTAVO<br>ESCULTORA REBECA MATTE 1872-C , LA REINA<br>REGION METROPOLITANA<br>SANTIAGO  7860008<br>CHILE | 62321 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SQUIRES, JAMES<br>909 ROSS LANE<br>GRANBURY, TX 76048 | 60696 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ST LAURENT, REBECCA S.<br>108 PINKNEY RD.<br>DALLAS, NC 28034 | 36668 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ST-AMOUR, PIERRE<br>17 FOREST DR<br>BALLSTON LAKE, NY 12019 | 12746 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ST. ONGE, GARY R<br>251 W. RIVER RD.<br>PALATKA, FL 32177 | 14346 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STACHLER, DARRELL<br>7895 SUMMERLIN BLVD.<br>LIBERTY TOWNSHIP, OH 45044 | 61177 | 0.00 CLAIMED UNSECURED | 10/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STACKPOLE, MICHAEL J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32951 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | STACY RUNION<br>27 CR 1740<br>MT PLEASANT, TX 75455 | 11447 | 0.00 CLAIMED UNSECURED | 09/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STACY, STERLING SCOTT<br>1209 CR 575<br>GORMAN, TX 76454 | 10204 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STACY, STERLING SCOTT<br>1209 CR 575<br>GORMAN, TX 76454 | 10518 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STAFFORD, EDWARD<br>711 ISLAND DR<br>CHOCOWINITY, NC 27817 | 60920 | 0.00 CLAIMED UNSECURED | 10/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | STAGER, DOUGLAS AND CHARLOTTE<br>C/O GORI JULIAN & ASSOCIATES<br>ATTN: RANDY L GORI<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | 16625 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 12/11/15 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNDET |
| 14-10992 | STAGICH, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30589 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STAGNITTA, THOMAS J., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32952 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | STAHLSCHMIDT, DAVID<br>1019 SINNOCK AVE<br>MOBERLY, MO 65270 | 30858 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STAHURA, GREGORY R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32953 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | STAIR, RICHARD<br>153 SHINGLE HOLLOW ROAD<br>HARMONY, PA 16037 | 61700 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STAMPER, DAVID K<br>22140 S LAKEVIEW DR<br>WORLEY, ID 83876 | 11222 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STAMPER, TERRI J<br>22140 S LAKEVIEW DR<br>WORLEY, ID 83876 | 11221 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STAMPER, THOMAS BARTON<br>8497 ISLAND PALM CIRCLE<br>ORLANDO, FL 32835 | 60619 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STAMPER, THOMAS BARTON<br>8497 ISLAND PALM CIRCLE<br>ORLANDO, FL 32835 | 60621 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STAMPLEY, GEORGE<br>205 COUNTY ROAD 451<br>BUFFALO, TX 75831 | 62671 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | STANBERY, BOBBY GENE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13690 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | STANCIL, NANCY LUCILLE (LUCY)<br>388 MTN SPRINGS RD<br>WEST UNION, SC 29696 | 36667 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STANDFORD, NELSON<br>725 GRAYOAK DR.<br>DAYTON, OH 45426 | 37469 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STANFIELD, GERALD RAY<br>2836 WILLOW RIDGE CIR.<br>GRANBURY, TX 76049 | 13394 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STANFIELD, ROY L<br>410 S LEAGUELINE RD<br>TRINIDAD, TX 75163 | 10750 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STANFILL, STERLING E "BUD"<br>RT 2 BOX 1815<br>PATTON, MO 63662 | 13181 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STANFORD, DAVID<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30590 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STANFORD, RAYMOND H, II<br>12101 CR 3900<br>ATHENS, TX 75752 | 10442 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STANFORD, TONI<br>12101 CR 3900<br>ATHEN, TX 75752 | 10441 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STANISHEFSKI, VINCENT<br>8 CIRCLE VIEW DR<br>ELYSBURG, PA 17824 | 63082 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STANLEY, DANNY EARL<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 15502 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | STANLEY, EMORY WALTER<br>6131 TERRY ROAD<br>JACKSONVILLE, FL 32216 | 16407 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                      PAGE:  3,935

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | STANTON, DUANE<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31373 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STANTON, JOSEPG T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30591 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STANTON, VERNON CALVIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30592 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STAPLETON, LEONARD B<br>13830 ST RT 41<br>WEST UNION, OH 45693 | 11063 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STARBIRD, HERBERT<br>906 25TH AVENUE<br>ALTOONA, PA 16601 | 61256 | 0.00 CLAIMED UNSECURED | 11/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STARBIRD, HERBERT<br>906 25TH AVENUE<br>ALTOONA, PA 16601 | 61257 | 0.00 CLAIMED UNSECURED | 11/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STARKE, JAMES A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30593 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STARKE, JAMES A.<br>80 BROADVIEW<br>KINGS PARK, NY 11754 | 37465 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STARKEY, PAMELA<br>2028 BYRON PAUL LANE<br>CRYSTAL SPRINGS, MS 39059 | 61333 | 0.00 CLAIMED UNSECURED | 11/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STARKS, TERESA<br>6446 KELSEY DR.<br>INDIANAPOLIS, IN 46268 | 63299 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STARKS, TERESA L.<br>6446 KELSEY DR.<br>INDIANAPOLIS, IN 46268 | 63286 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | STARKS, TERESA L.<br>6446 KELSEY DR.<br>INDIANAPOLIS, IN 46268 | 63295 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STARLIN, DAVID D.<br>10102 NEW ENGLAND RD.<br>STEWART, OH 45778 | 14574 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STARLIPER, MICHAEL L<br>263 RUSTIC TAVERN ROAD<br>HEDGESVILLE, WV 25427 | 31065 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STARNES, BRAXTON<br>390 SONGBIRD ROAD<br>CHESTERFIELD, SC 29709 | 62673 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07189 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10992 | STARR, CHARLES<br>68 SECHLER DRIVE<br>MONTOURSVILLE, PA 17754 | 62899 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STASZAK, CASIMIR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30594 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STATH, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30595 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STATLER, HAROLD EUGENE<br>3824 LAZZELLE UNION RD<br>MORGANTOWN, WV 26501 | 11854 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STATLER, RYAN<br>82 BONFILI LANE<br>MORGANTOWN, WV 26501 | 61760 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STATLER, RYAN<br>82 BONFILI LANE<br>MORGANTOWN, WV 26501 | 61763 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10992 | STAUBLE, GEORGE J.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36903 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STAUFFER, CURT<br>22 CREEKVIEW RD<br>KUNKLETOWN, PA 18058 | 16394 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STCLAIR, STEVEN J<br>740 LAWN DR<br>CHRISTIANSBURG, VA 24073 | 11706 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEC, KENNETH<br>2838 FENNER ROAD<br>CAZENOVIA, NY 13035-9794 | 61286 | 0.00 CLAIMED UNSECURED | 11/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEED, VERNON WILSON, JR.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13689 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | STEEL, NED FRANKLIN<br>2708 LAKE HOLLOW RD<br>BERTHOUD, CO 80513 | 12271 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEELE, CORTEZ<br>4795 BALD EAGLE WAY<br>DOUGLASVILLE, GA 30135 | 61384 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEELE, HARRY LEE<br>1124 QUILL MOORE RD<br>CLARKTON, NC 28433 | 31196 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEELE, LOWELL MASON<br>3626 LAKE FOREST RD.<br>HOPE MILLS, NC 28348 | 37441 | 0.00 CLAIMED UNSECURED | 01/04/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | STEEN, BOBBY<br>663 NORTH CENTER RD<br>HARTSVILLE, SC 29550 | 63455 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEEN, JAMES DONALD, JR.<br>754 CASUAL ST.<br>HARTSVILLE, SC 29550 | 15880 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEEN, JAMES W., JR<br>***NO ADDRESS PROVIDED*** | 15769 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | STEFANCIK, STEPHEN<br>1496 CRESSWELL RD<br>INDIANA, PA 15701 | 60262 | 0.00 CLAIMED UNSECURED | 08/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEFANICK, HELEN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32954 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | STEFFENSON, JACK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32955 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | STEIFF, ROBERT T<br>1027 FOUNTAIN ST<br>ASHLAND, PA 17921 | 13537 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEIGERS, ROBERT FRANK, JR.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | 32100 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | STEIGERWALT, EDWIN<br>540 BLUE MT RD<br>LEHIGHTON, PA 18235 | 63392 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEIN, FREDERICK J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32956 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | STEIN, JOSEPH<br>504 JOE STEIN RD<br>MADISONVILLE, LA 70447 | 62227 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEIN, NORMAN<br>1179 CHESTNUT ROAD<br>ORWIGSBURG, PA 17961 | 63013 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEIN, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30716 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,939

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                 CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | STEIN, RAYMOND E<br>PO BOX 33<br>102 EAST 4TH ST<br>COCHRANE, WI 54622 | 12642 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEIN, RUSSELL W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32957 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | STEINBERG, ROBERT P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32958 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | STEINER, DAVID<br>5112 LAUREL PL<br>#22<br>BILLINGS, MT 59101 | 30934 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEINER, DAVID<br>5112 LAUREL PL<br>#22<br>BILLINGS, MT 59101 | 30935 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEINER, DAVID R.<br>5112 LAUREL PL #22<br>BILLINGS, MT 59101 | 31149 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEINMAN, MICHAEL D<br>115 S. VERMONT ST.<br>SUGAR CREEK, MO 64054 | 13340 | 0.00 CLAIMED UNSECURED | 11/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STELFOX, JAMES P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30717 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STELLA, LOUIS<br>116 SNOWDRIFT RD<br>EIGHTYFOUR, PA 15330 | 62973 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STELLING, STEVEN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32959 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                          PAGE:  3,940
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                  CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10992 | STELLINI, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30718 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STELMA, RICHARD P<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62587 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STENSLAND, BRUCE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32960 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | STEPHANS, ANGELA RENE WILSON<br>3812 CHELSEA DR.<br>MCKINNEY, TX 75020 | 15086 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEPHENS, CLAIRE<br>707 ST MATTHEW<br>MANSFIELD, TX 76063 | 62482 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEPHENS, CLINTON<br>707 ST MATTHEW<br>MANSFIELD, TX 76063 | 62481 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEPHENS, DEBORAH<br>549 HOUCK ST.<br>P.O. BOX 1008<br>BUFFALO, TX 75831 | 60448 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEPHENS, JEFFREY<br>503 WASHINGTON ST<br>BILLINGS, MT 59101 | 63500 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | STEPHENS, MELISSA<br>707 ST MATTHEW<br>MANSFIELD, TX 76063 | 62480 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEPHENS, WILLIAM<br>707 ST. MATTHEW<br>MANSFIELD, TX 76063 | 62477 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEPHENSON, JERRY W.<br>6519 ISZAEL SOMERS RD.<br>CAMDEN, OH 45311 | 37356 | 0.00 CLAIMED UNSECURED | 12/18/15 | ** LATE FILED **CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                    PAGE: 3,941

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | STEPHENSON, JERRY WAYNE<br>6519 ISRAEL SOMERS RD<br>CAMDEN, OH 45311-9621 | 37362 | 0.00 CLAIMED UNSECURED | 12/18/15 | ** LATE FILED **CLAIMED UNDET |
| 14-10992 | STEPP SR, JAMES M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61615 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEPP, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30719 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STERNBERG, HEINZ A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30720 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STETSON, CHARLES T.<br>2213 MIDVALE TERRACE<br>HENDERSON, NV 89074 | 60781 | 0.00 CLAIMED UNSECURED | 09/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEUERMAN, DEBRA<br>8109 CAVALLE WAY<br>LAKE WORTH, FL 33467 | 10349 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEVEN, DEIRDRE<br>1965 MATILDA STREET #106<br>DALLAS, TX 75206 | 62796 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEVEN, MAEVE<br>4367 MORNING DOVE DR<br>JACKSONVILLE, FL 32258 | 61914 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEVENS, BALLARD<br>255 HALE DRIVE<br>WEST UNION, OH 45693 | 60607 | 0.00 CLAIMED UNSECURED | 09/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEVENS, DAVID<br>1120 SANDY BEACH ROAD<br>SOUTH BOSTON, VA 24592 | 62904 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEVENS, FAYE D<br>813 BROKEN OAK RD.<br>ROCK HILL, SC 29732 | 62417 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEVENSEN, DARYL<br>40348 591 ST AVE<br>NEW ULM, MN 56073 | 13089 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,942

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 14-10992 | STEVENSON, ANITA FAYE<br>5068 S. RAINBOW BLVD #205<br>LAS VEGAS, NV 89118 | 13474 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEVENSON, DALE<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16106 | 15,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | STEVENSON, ELIJAH<br>305 W. BAKER RD<br>BAYTOWN, TX 77521 | 15533 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEVENSON, JAMES R<br>221 CONDON LN<br>PORT LUDLOW, WA 98365 | 10591 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEWART, DANIEL A.<br>219 LOG BARN ROAD<br>HOLLIDAYBURG, PA 16648 | 16471 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEWART, DENNIS P.<br>123 LOG BARN RD.<br>HOLLIDAYSBURG, PA 16648 | 15866 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEWART, GEORGE W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30721 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEWART, JOAN S.<br>2123 RIDGECREST RD.<br>ROCK HILL, SC 29732 | 31306 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEWART, KATHY DIANE WATKINS<br>710 E. SEARS ST.<br>DENISON, TX 75021 | 37357 | 0.00 CLAIMED UNSECURED | 12/18/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | STEWART, PATRICK<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 07575 | 100,000.00 CLAIMED UNSECURED | 10/24/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | STEWART, PATTY<br>907 N PRUETT ST APT 41<br>BAYTOWN, TX 77502 | 11038 | 40,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>40,000.00 CLAIMED UNSECURED<br>40,000.00 TOTAL CLAIMED | 08/28/15 | Claim out of balance |
| 14-10992 | STEWART, PATTY<br>907 N. PRUETT ST. APT. 41<br>BAYTOWN, TX 77520-4560 | 31086 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEWART, PATTY S<br>907 N PRUETT ST APT 41<br>BAYTOWN, TX 77520 | 11008 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEWART, PAUL LEWIS<br>1422 JACKSON ST.<br>ROXBORO, NC 27573 | 31653 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEWART, RICKY L<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31374 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEWART, ROANLD<br>709 CYPRESS ST<br>N/A<br>TEAGUE, TX 75860 | 60170 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEWART, SARAH M.<br>219 LOG BARN ROAD<br>HOLLIDAYSBURG, PA 16648 | 16472 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEWART, SUNPOLYNESIA<br>426 COMMERCIAL AVE<br>MOBILE, AL 36610 | 29073 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STEWART, TERENCE J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32961 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | STEWART, TERRY<br>C/O CAPPOLINO DODD & KREBS LLP<br>ATTN: VALERIE S. FARWELL<br>3604 S.W. HK DODGEN LOOP SUITE 104<br>TEMPLE, TX 76504 | 07898 | 0.00 SCHEDULED UNSECURED<br>50,000.00 CLAIMED UNSECURED | 10/27/14 | SCHEDULED CONT UNLIQ DISP |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | STEWART, TERRY<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | 14586 | 50,000.00 CLAIMED UNSECURED | 12/03/15 | |
| 14-10992 | STIGGER, GARRY<br>228 DOGWOOD RD<br>BYHALIA, MS 38611 | 12329 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STIGGER, SHANIKA<br>228 DOGWOOD RD<br>BYHALIA, MS 38611 | 12422 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STILES, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30722 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STILWELL, LONZO HOUSTON<br>410 WEST RED BIRD LN.<br>DUNCANVILLE, TX 75116 | 12246 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STIMAC, SHARON FBO JOHN STIMAC<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | 16678 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10992 | STIMSON, DENNIS<br>13452 WILSON ST<br>GARDEN GROVE, CA 92844 | 16397 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STINE, ANDREW<br>528 CARNES SCHOOL RD<br>CRANBERRY, PA 16319 | 62959 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STINE, ANDREW EARL<br>528 CARNES SCHOOL RD<br>CRANBERRY, PA 16319 | 30991 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STINSON, ERIC<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | 63394 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STINSON, GENEVA LINDA<br>415 WHITE ST. APT 5<br>AUBURN, AL 36832 | 13152 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | STINSON, JOHN<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | 63381 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STINSON, JOHN<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | 63389 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STINSON, KAREL<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | 63384 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STINSON, MEREDITH<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | 63406 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STIRES, JOHN E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32962 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | STITT, JACQUELINE R<br>PO BOX 154607<br>LUFKIN, TX 75915-4607 | 12219 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 10/12/15 | CLAIMED UNDET |
| 14-10992 | STIVASON, JUSTIN<br>319 PINE ST<br>KITTANNING, PA 16201 | 35045 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STOCKMAN, SAMUEL LEON<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36904 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STOKER, BRUCE<br>19729 207TH AVE SE<br>MONROE, WA 98272 | 10953 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STOKER, JERAL EUGENE<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36905 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STOKER, MERLENE<br>13488 HWY 69 N. #10104<br>TYLER, TX 75706 | 14900 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                    PAGE:  3,946
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | STOKER, MERLENE<br>13488 HWY 69 N<br>APT 10104<br>TYLER, TX 75706 | 14992 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 12/07/15 | CLAIMED UNDET |
| 14-10992 | STOKES, CLYDE<br>331 RIVER OAKS LANE<br>CANTON, TX 75103 | 62907 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STOKES, GARLAND<br>519 S HAWKINS AVE<br>AKRON, OH 44320 | 60453 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STOKES, GARLAND L<br>519 S HAWKINS AVE<br>AKRON, OH 44320 | 12507 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STOKES, LILLIAN ARLENE<br>905 GIBSON STREET<br>HARTSVILLE, SC 29550 | 62145 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STOKLEY, JIMMY A<br>53801 CO RD 21<br>STOCKTON, AL 36579 | 11165 | 0.00 CLAIMED UNSECURED | 09/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STOLLE`, MICHAEL<br>1510 BEACHCOMBER LANE<br>HOUSTON, TX 77062 | 60429 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STOLTE, VERNALINE M<br>1011 FM 619<br>TAYLOR, TX 76574 | 10563 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STONE, BARRY H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30723 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STONE, CARL H<br>3620 GERALD ROAD<br>ROWLAND, NC 28383 | 11564 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STONE, CASEY SHANNON (BAKER)<br>13741 NUTTY BROWN RD<br>AUSTIN, TX 78737 | 12580 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STONE, JEFFREY D<br>1617 TAMMI LANE<br>TAYLOR, TX 76574 | 10276 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10992 | STONE, JULIA<br>5601 HONDO DR<br>GRANBURY, TX 76049 | 60038 | 0.00 CLAIMED UNSECURED | 08/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STONE, MARCIA M<br>800 SOUTH SIXTH ST.<br>CLEARFIELD, PA 16830 | 13302 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STONE, STEVAN CODY<br>447 E US HWY. 84<br>FAIRFIELD, TX 75840 | 12619 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STONE, THERESA MARIE (CHURCH)<br>5649 MINERAL DR<br>BOISE, ID 83716 | 12484 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STONE, THOMAS<br>1920 WOODBRIDGE DRIVE<br>MCKINNEY, TX 75070 | 60775 | 0.00 CLAIMED UNSECURED | 09/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STONE, WILLIAM<br>5601 HONDO DR<br>GRANBURY, TX 76049 | 60037 | 0.00 CLAIMED UNSECURED | 08/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STONEHAM, BERNARD S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30724 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STONEHAM, RICHARD P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30725 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STONICK, CHARLES DUGAN<br>609 CRESTVIEW DRIVE<br>GRANBURY, TX 76048 | 11339 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STOOPS, ROBERT<br>5765 NW 112 TERR.<br>HIALEAH, FL 33012 | 61232 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STOOPS, ROBERT C , SR<br>5765 N.W. 112 TERR.<br>HIALEAH, FL 33012 | 13296 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STOOS, FRANK MATTHEW<br>1317 MORNINGSIDE AVE<br>SIOUX CITY, IA 51106 | 14669 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                     PAGE:  3,948

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | STORM, DALBERT E<br>608 NEBRASKA ST<br>PO BOX # 1<br>BANCROFT, NE 68004 | 11842 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STORY, RODNEY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16045 | 15,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | STORY, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30726 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STOUDENMIRE, WALTER L , III<br>618 WHISPER VIEW CIRCLE<br>GRANBURY, TX 76049 | 13166 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STOUT, MILISSA<br>214 BALL HILL<br>ADAH, PA 15410 | 63019 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STOUT, ROBERT T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30727 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STOVALL, JESSE<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | 63440 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STOVALL, NEALY FEARL, JR<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13732 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | STRANAHAN, KEVIN<br>10 AUTUMN CREEK LANE APT. A<br>EAST AMHERST, NY 14051 | 62651 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STRAWBRIDGE, JOHN R<br>PO BOX 684<br>110 LIVEOAK ST<br>CROSBY, TX 77532 | 11855 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CLAIMS REGISTER AS OF 02/09/16

PAGE:  3,949

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10992 | STRAZISAR, DENNIS J.<br>420 MILE HILL RD.<br>JOHNSTOWN, PA 15909 | 62497 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STREET, DAVEY<br>731 CAPITAL LN<br>BARTLETT, TX 76511 | 12735 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STREET, RANDALL LEWIS<br>PO BOX 122<br>BAKERSVILLE, NC 28705 | 31654 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STREIN, JOHN<br>362 WHITE ROAD<br>MINEOLA, NY 11501 | 10713 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STREINER, ANDREW J<br>227 HOLT LANE<br>MONROEVILLE, PA 15146-2107 | 14267 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STREINER, ANDREW J.<br>227 HOLT LANE<br>MONROEVILLE, PA 15146-2107 | 13829 | 0.00 CLAIMED UNSECURED | 11/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STREINER, THOMAS J<br>4421 GATEWAY DR<br>MONROEVILLE, PA 15146 | 13548 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STRELSKY, RICHARD<br>2419 FM 1712<br>ROCKDALE, TX 76567 | 11752 | 0.00 CLAIMED UNSECURED | 09/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STREUN, DONALD L<br>409 SW 1ST ST<br>GLEN ROSE, TX 76043 | 10818 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STRICKLAND, BRANDI<br>105 BRIANNE<br>JOSHUA, TX 76058 | 60598 | 0.00 CLAIMED UNSECURED | 09/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STRICKLAND, KIM<br>4910 ELM GROVE<br>TOLAR, TX 76476 | 11931 | 0.00 CLAIMED UNSECURED | 10/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STRICKLAND, MICHAEL<br>417 HORSESHOE BEND<br>EDDY, TX 76524 | 63484 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | STRICKLAND, MICHAEL<br>417 HORSESHOE BEND<br>EDDY, TX 76524 | 63491 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STRICKO, PAUL<br>197 BRYNA LANE<br>CARNEGIE, PA 15106 | 62153 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STRIFFLER, HUGH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32963 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | STRINGER, JAMES L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61814 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STRINGER, SHIRLEY M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61815 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STROBL, THOMAS<br>1995 BAY HILL DR<br>VIERA, FL 32940 | 11530 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STROLLO, ROCCO S.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36906 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STROM, RAYMOND E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32964 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | STRONG, JIMMIE RUTH (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: IRENE LAVENDER<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13707 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | STRONG, JOE MARK<br>1613 SHADY LAKE CIRCLE<br>HENDERSON, TX 75652 | 13291 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | STROPP, JAMES E.<br>114 PHILOMENA DR<br>MOON TWP., PA 15108 | 15020 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STROTHER, CLIFFORD<br>203 11 1/2 ST<br>WEST COLUMBIA, TX 77486 | 11933 | 0.00 CLAIMED UNSECURED | 10/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STROTHER, DOUGLAS<br>4726 COUNTY ROAD 343<br>BRAZORIA, TX 77422-8164 | 10824 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STROUD, DAVID L<br>11937 YEARLING ST<br>CERRITOS, CA 90701 | 11369 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STROUD, EDWARD<br>1290 B CR 413<br>GLEN ROSE, TX 76043 | 15695 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STROUMBIS, NIKOLAOS A<br>337 S LEHIGH ST.<br>BALTIMORE, MD 21224 | 37421 | 0.00 CLAIMED UNSECURED | 12/28/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | STROUPE, JUDY M.<br>131 W. COLLEGE ST.<br>P.O. BOX 174<br>STANLEY, NC 28164 | 36791 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STRUNK, ROBERT ROLAND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30728 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STRYK, ERNEST G<br>129 W BROWNING<br>DEKALB, TX 75559 | 10379 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STUART, CHILTON H, JR<br>129 CR 105<br>CARTHAGE, TX 75633 | 10754 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STUART, CHRISTOPHER CAMERON<br>111 COUNTY ROAD 111<br>ATHENS, TN 37303 | 14504 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | STUART, FREDERICK OWEN (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: JOYCE M STUART<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13706 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | STUART, JUDITH A<br>24 WESTFIELD DRIVE<br>CENTERPORT, NY 11721 | 10240 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STUART, KENNETH E.<br>111 COUNTY ROAD 111<br>ATHENS, TN 37303-6796 | 14428 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STUCKEY, ADAM<br>P.O. BOX 283<br>WIND GAP, PA 18091 | 15552 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STUCKEY, CATHERINE M<br>1249 WILSHIRE DR.<br>YARDLEY, PA 19067 | 15550 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | 34991 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | 34993 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | 34994 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | 34995 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | 35002 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | 35003 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | 35004 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,953

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | 35005 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | 35006 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | 35082 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | 35080 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | 35081 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | 35083 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | 35084 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STUCKEY, WILLIAM L.<br>1249 WILSHIRE DRIVE<br>YARDLEY, PA 19067 | 15553 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STUCKY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | 34992 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STUEHM, LORETTA<br>503 W. CLEVELAND AVE.<br>SPOKANE, WA 99205 | 61287 | 0.00 CLAIMED UNSECURED | 11/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STUFF, BRIAN<br>589 WOODWARD AVE<br>NORTH TONAWANDA, NY 14120 | 62869 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STULL, JASON<br>30380 BEAVER CREEK ROAD<br>PAOLA, KS 66071 | 63213 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | STUMBAUGH, DAVID WAYNE<br>PO BOX 146<br>LAMAR, AR 72846 | 10788 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STUMME, GEORGE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32965 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | STUPHIN, JAMES DEAN<br>1721 E. TRAILS END DR.<br>BELFAIR, WA 98528 | 16268 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STURDEVANT, TYLER<br>18 GREAT VALLEY ST<br>SALAMANCA, NY 14779 | 61911 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STURM, HERMAN<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | 63445 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STURM, HERMAN, JR.<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | 16624 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNDET |
| 14-10992 | STURM, JOHN M<br>913 TAYLOR WAY<br>COLLEGEVILLE, PA 19426 | 10624 | 0.00 CLAIMED UNSECURED | 08/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STURM, JOHN M<br>913 TAYLOR WAY<br>COLLEGEVILLE, PA 19426 | 10625 | 0.00 CLAIMED UNSECURED | 08/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STUTTS, ALAN<br>2219 E. US. HWY 79<br>ROCKDALE, TX 76567 | 34266 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | STUTTS, ALAN<br>2219 E. US. HWY 79<br>ROCKDALE, TX 76567 | 37231 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | SUCHAN, EDWARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30730 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------|------|------|------|------|
| 14-10992 | SUCHAN, ANTHONY J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30729 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SUCHARSKI, JOHN S.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32966 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SUCHMA, FREDERICK<br>3954 KLEBER STREET<br>PITTSBURGH, PA 15212 | 62954 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SUCHMA, FREDERICK<br>3954 KLEBER STREET<br>PITTSBURGH, PA 15212 | 62955 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SUCHMA, FREDERICK<br>3954 KLEBER STREET<br>PITTSBURGH, PA 15212 | 62956 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SUCHMA, FREDERICK<br>3954 KLEBER STREET<br>PITTSBURGH, PA 15212 | 62958 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SUDUT, LOUISE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32967 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SUGAMELI, ROCCO JOHN<br>6630 N AMAHL PLACE<br>TUCSON, AZ 85704 | 11663 | 0.00 CLAIMED UNSECURED | 09/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SUGRUE, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32968 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SUH, CHAI CHIN<br>45 CHELTENHAM DR.<br>WYOMISSING, PA 19610 | 31056 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SUITS, GARY D.<br>148 PR 575<br>GARY, TX 75643 | 15555 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10992 | SULAK, MARTIN<br>309 AVENUE G<br>WACO, TX 76705 | 60201 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SULESKI, DONALD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30731 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SULLIVAN, EDWARD J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32969 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SULLIVAN, EUGENE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32970 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SULLIVAN, GERARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30732 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SULLIVAN, HOWARD D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32971 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SULLIVAN, JOSEPH T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30733 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SULLIVAN, RAYMOND A<br>15 VAN WYCK DR<br>PRINCETON JCT, NJ 08550-1639 | 10583 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SULLIVAN, ROBERT D<br>59 LAKE DRIVE<br>DEBARY, FL 32713 | 14903 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SULLIVAN, RUTH<br>1681 NEW YORK AVENUE<br>WHITING, NJ 08759 | 12067 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CLAIMS REGISTER AS OF 02/09/16

PAGE:  3,957

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | SULLIVAN, RUTH<br>615 HAMILTON STREET<br>TRENTON, TN 38382 | 12360 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SULLIVAN, STEVEN A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32972 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SUMMER, DOUGLAS<br>411 FLORIDA AVE<br>NEW ELLENTON, SC 29809 | 12497 | 0.00 CLAIMED UNSECURED | 10/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SUMMERS, JAMES H<br>16800 SHADY LANE<br>CHANNELVIEW, TX 77530 | 31147 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SUMMERVILLE, ROBERT H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30734 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SUMNER, CARROLL JULIAN<br>600 CLAYTON AVE<br>ROXBORO, NC 27573 | 31655 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SUMNER, DAVID<br>102 BERKSHIRE PL<br>LUMBERTON, NC 28358 | 30870 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SUMNER, RACHEL<br>3811 MERCER ROAD<br>NEW CASTLE, PA 16105 | 62612 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SUMRALL, GUY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32973 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | SUMRALL, KENNETH WAYNE<br>79 G STREET<br>TURNERS FALLS, MA 01376 | 14292 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SUN, DAVID Y.<br>10 MANOR RIDGE DR.<br>PRINCETON JUNCTION, NJ 08550 | 13894 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                    PAGE:  3,958

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-10992 | SUNDBY, ALAN<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | 16677 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10992 | SUNKEL, SHARON<br>2408 US HIGHWAY 70 WEST<br>EFLAND, NC 27243 | 62362 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SUPINSKI, RAY RENE D<br>16826 DUTCH RIDGE DR<br>SUGARLAND, TX 77479 | 34341 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SUPINSKI, RAY (RENE)<br>16826 DUTCH RIDGE DR.<br>SUGAR LAND, TX 77478 | 63046 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SUPKO, PATRICIA A.<br>1168 NITTANY VALLEY DR.<br>BELLEFONTE, PA 16823 | 37323 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | SURACI, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30735 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SUROVIK, JANE M.<br>635 CR 238<br>CAMERON, TX 76520 | 14720 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SUROVIK, JOHN W.<br>635 CR 238<br>CAMERON, TX 76520 | 14737 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED UNDET |
| 14-10992 | SUSSMAN, MORRIS D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30736 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SUSTAITA, JOE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13698 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | SUTHERLAND, ANDREW M<br>4615 SANTA ROSA CT<br>PASCO, WA 99301 | 10213 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | SUTOVICH, RONALD J<br>18 MCKEE AVENUE<br>MONESSEN, PA 15062 | 10811 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SUTPHIN, GERALD NELSON<br>***NO ADDRESS PROVIDED*** | 16265 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SUTPHIN, GERALD NELSON, JR.<br>PO BOX 3451<br>SEWARD, AK 99664 | 16271 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SUTPHIN, JEFFREY ALLEN<br>PO BOX 828<br>SEWARD, AK 99664 | 16270 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SUTPHIN, ROSE M.<br>PO BOX 163<br>MOOSE PASS, AK 99631 | 16266 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SUTTER, BRAD<br>PO BOX 178<br>GLEN ROSE, TX 26043 | 10261 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SUTTER, VICTOR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30737 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SUTTLER, ROBERT GERARD<br>8901 DENVER ST.<br>ROWLETT, TX 75088 | 16484 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SUTTLES, BOYD, INDIVIDUALLY AND AS<br>SPECIAL ADMIN, ESTATE OF SYLVIA SUTTLES<br>C/O LAW OFFICES OF MICHAEL R BILBREY, PC<br>8724 PIN OAK ROAD<br>EDWARDSVILLE, IL 62025 | 13067 | 50,000.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED UNLIQ |
| 14-10992 | SUTTON, BYRON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30738 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SUTTON, GWENDOLYN LAMB<br>113 HORNE RD<br>TEACHEY, NC 28464 | 31307 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SUTTON, PICKETT, JR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36852 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                                PAGE: 3,960

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | SUTTON, SCOTT<br>10640 WESTMAIN ST<br>KALAMAZOO, MI 49009 | 63012 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SUTTON, SUZANNE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 63106 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SUTTON, VALERIA N.<br>118 HC POWERS RD<br>WALLACE, NC 28466 | 31656 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SUTTON, WILLIE<br>113 HORNE RD.<br>TEACHEY, NC 28464 | 31657 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SVIHOVEC, WILLIAM JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30739 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SVITENKO, PETER<br>50, OLEANDER ST<br>WEST SPRINGFIELD, MA 01089 | 13072 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SVOBODA, JOHNNY JERRY<br>12497 COUNTY ROAD 2141<br>KEMP, TX 75143 | 13285 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SWABIK, DAN<br>5088 RT 474<br>ASHVILLE, NY 14710 | 28996 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SWAIN SR., GARY A.<br>5231 UPTON ROAD<br>MOUNT VERNON, IN 47620 | 62660 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SWANGER, BOB RAY<br>1174 CHAMBERS MOUNTAIN ROAD<br>CLYDE, NC 28721 | 14696 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SWANGER, LUCILLE G.<br>P.O. BOX 443<br>1174 CHAMBERS MTN. RD.<br>CLYDE, NC 28721 | 31161 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SWANIGAN, DENISE<br>1912 N. LOCKWOOD<br>CHICAGO, IL 60639 | 60442 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | SWANK, TIMOTHY<br>2152 SUNRISE ROAD<br>LEWISBURG, PA 17837 | 62328 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SWANN, COALEN<br>5611 HERITAGE CT<br>MIDLOTHIAN, TX 76065 | 60563 | 0.00 CLAIMED UNSECURED | 09/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SWANSON, EDWARD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30740 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SWANSON, FRANK W.<br>3811 53RD ST NE<br>TACOMA, WA 98422 | 14436 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SWANSON, GREGORY<br>39363 E THORPE AVE<br>DEER RIVER, MN 56636 | 63003 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SWANSON, MICHAEL A.<br>558 DRY VALLEY RD<br>ROSSVILLE, GA 30741 | 34334 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SWANSON, SHANE S.<br>1033 WESTMORLAND DR<br>WENATCHEE, WA 98807 | 14507 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SWANSON, SUSAN M.<br>3811 53RD ST NE<br>TACOMA, WA 98422 | 14435 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SWARMER, ANDREW<br>233 CORAL DR<br>PITTSBURGH, PA 15241 | 61986 | 0.00 CLAIMED UNSECURED | 12/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SWARMER, GREGORY J<br>126 SANGER DR<br>BEAVER FALLS, PA 15010 | 62776 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SWARTZ, DIANE<br>220 BRICKER AVE<br>CADILLAC, MI 49601 | 12745 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SWARTZ, FRANCES<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36634 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10992 | SWARTZ, FRANCES<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 37037 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SWARTZ, FREDERICK J<br>446 BLANK SCHOOL ROAD<br>GREENSBURG, PA 15601 | 10580 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SWARTZ, FREDERICK T<br>446 BLANK SCHOOL ROAD<br>GREENSBURG, PA 15601 | 11276 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SWATLAND, PAUL P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30741 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SWEAT, MARIAN KAY<br>6023 COUNTY RD 326<br>LEXINGTON, TX 78947 | 31213 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SWEAT, ROSE<br>2264 WEST POINT RD<br>KILGORE, TX 75662 | 11830 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SWECKER, SHARON<br>405 LEWIS CIRCLE APT.D<br>PLAIN CITY, OH 43064 | 60483 | 0.00 CLAIMED UNSECURED | 08/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SWEENEY, GERALD J, JR<br>35303 SW 180TH AVE LOT 377<br>FLORIDA CITY, FL 33034 | 11083 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SWEENEY, JUDITH A<br>12194 LONGWOOD DR<br>PENSACOLA, FL 32507 | 10901 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SWEENEY, WILLIAM O, SR<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15469 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | SWEET, PHILIP F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30742 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10992 | SWIDORSKY, RICHARD J.<br>425 SUNSET HILLS DRIVE<br>FREEDOM, PA 15042-2766 | 31330 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SWIDORSKY, TRACY L.<br>425 SUNSET HILLS DRIVE<br>FREEDOM, PA 15042-2766 | 31329 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SWIFT, LARRY<br>215 TIMBER TRAIL<br>WEATHERFORD, TX 76087 | 60351 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SWILLEY, STEVEN<br>6329 FOX CHASE DR<br>DAVIDSON, NC 28036 | 60022 | 0.00 CLAIMED UNSECURED | 08/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SWIMAN, SOLOMAN<br>445 SECOND AVE<br>1ST FLOOR<br>WEST HAVEN, CT 06516 | 29030 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SWIMAN, SOLOMAN<br>445 SECOND AVE<br>1ST FLOOR<br>WEST HAVEN, CT 06516 | 34256 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SWINNEY, BOBBY F<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61844 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SWINNEY, MARY JO<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61845 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SWISHER, WESLEY J<br>C/O ROUSSEL & CLEMENT<br>ATTN: PERRY J ROUSSEL JR<br>1550 W. CAUSEWAY APPROACH<br>MANDEVILLE, LA 70471 | 16575 | 2,500,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | SWOB, EDWARD<br>9710 KESSLER ST.<br>OVERLAND PARK, KS 66212 | 13962 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SYLVESTER, RUDOLPH<br>3679 ROSEBROOK CT<br>CONCORD, CA 94518 | 62774 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | SYLVIA, JANET<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36776 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SYLVIA, JANET<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 37038 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SYMMANK, JOHN DAVID<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13699 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | SZRAJER, MARK<br>6709 RIDGE BLVD<br>BROOKLYN, NY 11220 | 12795 | 0.00 CLAIMED UNSECURED | 10/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SZUMLANSKI, PAUL A<br>5713 LANCELOT CT SW<br>OLYMPIA, WA 98512 | 11186 | 0.00 CLAIMED UNSECURED | 09/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | SZYMANOWSKI, STANISLAUS A<br>72 S PONTIAC ST<br>BUFFALO, NY 14206 | 12043 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TABACCO, ROBERT L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32984 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | TABER, ROBERT<br>4569 CR 14<br>MADRID, NY 13660 | 31093 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TABOR, ALICE T<br>16 SHELBY CIRCLE<br>DAYVILLE, CT 06241 | 13085 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TABOR, WILTON DEE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30743 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TACHOK, PAUL<br>6190 COLE RD.<br>ORCHARD PARK, NY 14127 | 62696 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | TACKETT, JAMES<br>783 CR 3243<br>MT PLEASANT, TX 75455 | 60645 | 0.00 CLAIMED UNSECURED | 09/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TADDEO, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30744 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAFFETANI, LOUIS<br>9218 SANDRA PARK RD<br>PERRY HALL, MD 21128 | 14323 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAFOYA, MANUEL, JR<br>4109 W. MELINDA LANE<br>TUCSON, AZ 85742 | 12285 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAIBI, NOE V.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32985 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | TALBERT, MARY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36775 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TALBERT, MARY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 37039 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TALICH, ROGER<br>960 CORTEZ ST<br>DENVER, CO 80229 | 60938 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TALLENT, MARGARET N.<br>PO BOX 264<br>CROUSE, NC 28033 | 31308 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TALLEY, JASON<br>2000 THORNDALE RD<br>TAYLOR, TX 76574 | 61795 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TALLEY, RONALD J.<br>77 S.E. 222 STREET<br>PLATTSBURG, MO 64477 | 15746 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | TALLEY, TAMMY<br>2000 THORNDALE RD<br>TAYLOR, TX 76574 | 61794 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TALLMAN, CHARLES E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32986 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | TALLON, SAMUEL<br>2632 ECHO WOODS DRIVE<br>HARTSVILLE, SC 29550 | 62777 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TALUKDAR, PRADIP<br>202 GLENRIDGE FOREST<br>HOUSTON, TX 77094 | 15678 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAMBINI, ANTHONY, JR<br>95 BEECHER RD<br>EAST JEWETT, NY 12424 | 60697 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAMBOURINE, JAMES R.<br>16050 VALLEYVIEW<br>FORNEY, TX 75126 | 31658 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAMBOURINE, LINDA LOIS<br>16050 VALLEYVIEW<br>FORNEY, TX 75126 | 31659 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAMELING, HERMANN H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32987 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | TANA, JOSEPH, JR<br>334 EAST LAKE RD #202<br>PALM HARBOR, FL 34685 | 11837 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TANEJA, JUGAL K<br>3507 BAYSHORE BLVD UNIT 1801<br>TAMPA, FL 33629 | 10127 | 0.00 CLAIMED UNSECURED | 08/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TANEJA, JUGAL K<br>3507 BAYSHORE BLVD UNIT 1801<br>TAMPA, FL 33629 | 10131 | 0.00 CLAIMED UNSECURED | 08/07/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | TANEJA, JUGAL K<br>3507 BAYSHORE BLVD UNIT 1801<br>TAMPA, FL 33629 | 10137 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TANNER, GARY<br>119 GERMANTOWN CIRCLE<br>HALLSVILLE, TX 75650 | 10200 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TANNER, JAMES<br>4007 VIEW POINT DR<br>GRANBURY, TX 76048 | 62773 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TANNER, WILLIAM P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30745 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAPIA, CARLOS SEPULVEDA<br>PASAJE CERRO SIERRA BELLA NO 118<br>QUILICURA<br>SANTIAGO  8320000<br>CHILE | 15029 | 0.00 CLAIMED UNSECURED | 12/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAPIA, PATRICIA<br>PO BOX 395<br>BUCKEYE, AZ 85326 | 60864 | 0.00 CLAIMED UNSECURED | 10/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TARANTINO, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30777 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TARANTOLA, JERRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30778 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TARBELL, STEPHEN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30779 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TARDIO, SALVATORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30780 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,968

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | TARITY, THOMAS D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30781 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TARKINGTON, TRAVIS C.<br>7281 CR 2448<br>KEMP, TX 75143 | 31047 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TARNAGORSKI, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32988 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | TARNALICKI, EVA<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15186 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TARNALICKI, JOSEPH J<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15468 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | TARR, JAMES<br>2102 FALLS CT<br>LOVELAND, CO 80538 | 14892 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TARSI, ANGELO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32989 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | TARSI, JACK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32990 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | TARTE, TERRY<br>10614 MISTFLOWER LANE<br>TAMPA, FL 33647 | 60538 | 0.00 CLAIMED UNSECURED | 08/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TARTSAH, AGNES MENDEZ<br>210 WEST LOUISIANA ST.<br>ANADARKO, OK 73005 | 14581 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                  CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | TARTSAH, CECILIA<br>5700 BUCHANAN ST.<br>FORT WORTH, TX 76114 | 13310 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TARVER, DEBRA<br>1705 RUNNING RIVER DR.<br>DESOTO, TX 75115 | 63539 | 0.00 CLAIMED UNSECURED | 01/04/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | TARVER, INEZ<br>1601 N SEPULVEDA BLVD. # 143<br>MANHATTAN BEACH, CA 90266 | 60601 | 0.00 CLAIMED UNSECURED | 09/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TARVER, RUSSELL<br>1705 RUNNING RIVER DR.<br>DESOTO, TX 75115 | 63532 | 0.00 CLAIMED UNSECURED | 01/04/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | TARVER, SAMMIE EDNA<br>215 NORTH LINCOLN STREET<br>MALAKOFF, TX 75148 | 63534 | 0.00 CLAIMED UNSECURED | 01/04/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | TATE, DENNIS M.<br>1228 PEMBERTON ST.<br>PITTSBURGH, PA 15212 | 37341 | 0.00 CLAIMED UNSECURED | 12/18/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | TATE, DENNIS M.<br>1228 PEMBERTON ST.<br>PITTSBURGH, PA 15212 | 37342 | 0.00 CLAIMED UNSECURED | 12/18/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | TATE, DENNIS M.<br>1228 PEMBERTON ST.<br>PITTSBURGH, PA 15212 | 37374 | 0.00 CLAIMED UNSECURED | 12/21/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | TATE, MICHAEL<br>PO BOX 1405<br>FAIRFIELD, TX 75840 | 11553 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TATE, WILLIAM L<br>PO BOX 1405<br>FAIRFIELD, TX 75840 | 11557 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TATUM, ROBERT<br>13489 CR 2125 NORTH<br>HENDERSON, TX 75652 | 10129 | 0.00 CLAIMED UNSECURED | 08/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TATUM, ROBERT<br>13489 CR 2125 NORTH<br>HENDERSON, TX 75652 | 10636 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10992 | TAX, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32991 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | TAYLOR III, JON<br>112 BARTO<br>BOX 342<br>ARP, TX 7570 | 62745 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAYLOR IV, JON<br>PO BOX 342<br>ARP, TX 75750 | 62768 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAYLOR, ALLISON<br>350 CYPRESS CREEK RD APT 407<br>CEDAR PARK, TX 78613 | 11445 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAYLOR, ALVIN<br>8210 W CLOVERNOOK ST<br>MILWAUKEE, WI 53223 | 12856 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAYLOR, BARBARA<br>PO BOX 71<br>HARRELLS, NC 28444 | 31309 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAYLOR, BRICE<br>PO BOX 383<br>MILANO, TX 76556 | 11488 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAYLOR, CHARLES E, JR<br>621  PARKROSE  RD<br>MEMPHIS, TN 38109 | 60151 | 0.00 CLAIMED UNSECURED | 08/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAYLOR, CHARLES, JR<br>484 EAST 3THIRD AVE<br>ROCKDALE, TX 76567 | 10837 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAYLOR, CHESTER F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32992 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | TAYLOR, COLEEN<br>9513 ANNE TAYLOR RD<br>YORK, SC 29745 | 31310 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  3,971

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | TAYLOR, CYNTHIA K.<br>5619 NIX RD<br>FAYETTEVILLE, NC 28314 | 31311 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAYLOR, EDWARD<br>8 BRIARWOOD DRIVE<br>VOORHEES, NJ 08043 | 63271 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAYLOR, ELIZABETH A<br>14341 WILSON WAY DRIVE<br>BATON ROUGE, LA 70817 | 10101 | 0.00 CLAIMED UNSECURED | 08/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAYLOR, EVERETT GLENN<br>13312 US HWY 69<br>BELLS, TX 75414 | 12104 | 0.00 CLAIMED UNSECURED | 10/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAYLOR, FRANCES T<br>112 BARTO<br>BOX 342<br>ARP, TX 75750 | 62750 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAYLOR, GLENN CHARLES, SR.<br>7411A BELMONT AVE<br>BALTIMORE, MD 21224 | 31440 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAYLOR, GREGORY LEE<br>5619 NIX RD<br>FAYETTEVILLE, NC 28314 | 31660 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAYLOR, HENRY W<br>PO BOX 2523<br>CONROE, TX 77328 | 11839 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAYLOR, HUGH NELSON<br>401 COLUMBIA POINT DRIVE<br>RICHLAND, WA 99352 | 34362 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAYLOR, HUGH NELSON<br>401 COLUMBIA POINT DRIVE<br>RICHLAND, WA 99352 | 34365 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAYLOR, JAME O.<br>777 BLALOCK RD<br>STEENS, MS 39766 | 14361 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAYLOR, JIMMY R<br>1803 STATE HWY 198<br>CANTON, TX 75103 | 10585 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | TAYLOR, KAREN<br>510 SIESTA CT<br>GRANBURY, TX 76048 | 60669 | 0.00 CLAIMED UNSECURED | 09/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAYLOR, LEON<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 63099 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAYLOR, LORRAINE C<br>508 139TH ST<br>OCEAN CITY, MD 21842 | 13543 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAYLOR, MICHAEL V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30782 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAYLOR, MORTON L<br>274 LAFOLLETTE DRIVE<br>WINTERVILLE, NC 28590 | 13029 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAYLOR, NELSON<br>2909 CR 604<br>BRAZORIA, TX 77422 | 60026 | 0.00 CLAIMED UNSECURED | 08/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAYLOR, NORMA J<br>317 CR 3150<br>COOKVILLE, TX 75558 | 12353 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAYLOR, NORMA J<br>317 COUNTY ROAD 3150<br>COOKVILLE, TX 75558-5131 | 12354 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED UNDET |
| 14-10992 | TAYLOR, RANDALL O<br>14341 WILSON WAY DR<br>BATON ROUGE, LA 70817 | 10102 | 0.00 CLAIMED UNSECURED | 08/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAYLOR, ROY C<br>127 BROAD ST<br>LYONS, NY 14489 | 11650 | 0.00 CLAIMED UNSECURED | 09/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAYLOR, SHERYL<br>220 BEDFORD CT E<br>BEDFORD, TX 76022 | 11940 | 0.00 CLAIMED UNSECURED | 10/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAYLOR, TERESA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61843 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | TAYLOR, TERRY<br>510 SIESTA CT<br>GRANBURY, TX 76048 | 60670 | 0.00 CLAIMED UNSECURED | 09/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAYLOR, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32993 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | TAYLOR, WILLIAM J<br>7023 PINE HOLLOW DR<br>MOUNT DORA, FL 32757 | 13376 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TAYLOR, WILLIAM J<br>7023 PINE HOLLOW DR<br>MOUNT DORA, FL 32757-9112 | 13449 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED UNDET |
| 14-10992 | TEAGUE, CHARLES<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36853 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TEASDALE, MALCOLM<br>17478 AUTUMN TRAIL<br>WHITEHOUSE, TX 75791 | 11716 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TEDFORD, LONNIE<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31375 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TEEMS, JAMES C<br>302 W WHITEWRIGHT RD<br>SAVOY, TX 75479 | 10833 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TEEPLES, JUANITA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36773 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TEEPLES, JUANITA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 37040 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TEER, JOHN D<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31380 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | TEES, KIMMY<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15174 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TEETER, JEAN<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16068 | 70,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | TEGGE, WALTER<br>873 SANDOVAL DRIVE<br>VIRGINIA BEACH, VA 23454 | 60570 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TEINERT, ARNOLD<br>1180 CR 222<br>GIDDINGS, TX 78942 | 13307 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TEINERT, ARNOLD<br>1180 CR 222<br>GIDDINGS, TX 78942 | 16348 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TEINERT, ARNOLD<br>1180 CR 222<br>GIDDINGS, TX 78942 | 16351 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TEINERT, ARNOLD<br>1180 CR 222<br>GIDDINGS, TX 78942 | 16354 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TEINERT, ARNOLD<br>1180 CR 222<br>GIDDINGS, TX 78942 | 62299 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TEINERT, DEBORAH<br>1180 CR 222<br>GIDDINGS, TX 78942 | 13308 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TEINERT, DEBORAH<br>1180 CR 222<br>GIDDINGS, TX 78942 | 16349 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TEINERT, DEBORAH<br>1180 CR 222<br>GIDDINGS, TX 78942 | 16350 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TEINERT, DEBORAH<br>1180 CR 222<br>GIDDINGS, TX 78942 | 16353 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                                                  PAGE: 3,975

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | TENAGLIA, FABRIZIO N<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30783 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TENAGLIA, NICOLO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32994 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | TENHET-LOWERY, MARGARET KAY<br>43902 N. THUNDER RD<br>BENTON CITY, WA 99320 | 13021 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TENNANT, CRAIG A<br>1606 SAND KEY CIR<br>OVIEDO, FL 32765 | 11780 | 0.00 CLAIMED UNSECURED | 09/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TENNER, LASHONDA<br>345 CONNANSBURG RD<br>NATCHEZ, MS 39120 | 61370 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TENNER, MARY<br>175 BLURBIRD LOOP<br>NATCHEZ, MS 39120 | 61368 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TENNER, MICHAEL<br>345 CANNONSBURG RD<br>NATCHEZ, MS 39120 | 61371 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TENNER, PRISCILLA G.<br>92 BLUEBIRD LOOP<br>NATCHEZ, MS 39120 | 34336 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TENNER, PRISCILLA G.<br>***NO ADDRESS PROVIDED*** | 36678 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TENNER, PRISCILLA G.<br>***NO ADDRESS PROVIDED*** | 36679 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TENNER, PRISCILLA G.<br>92 BLUEBIRD LOOP<br>NATCHEZ, MS 39120 | 36680 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TENNER, ROOSEVELT SR<br>52 BLUEBIRD LOOP<br>NATCHEZ, MS 39120 | 34344 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                    PAGE: 3,976

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | TENNISON, DENNIS G<br>1289 COUNTY ROAD 440<br>BOVEY, MN 55709 | 13328 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TENNISON, DENNIS G.<br>1289 COUNTY ROAD 440<br>BOVEY, MN 55709 | 13974 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TENNISON, JOANNE K<br>1289 CO RD 440<br>BOVEY, MN 55709 | 13327 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TENNISON, JOANNE K.<br>1289 CO. RD 440<br>BOVEY, MN 55709 | 13973 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TENO, TALMADGE F.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36854 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TERCASIO, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30784 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TERDOSLAVICH, NEVIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30785 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TERFECKI, JOHN E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 32995 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | TERIC, VITO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30786 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TERNING, GARY ALLEN<br>2518 QUAIL NEST CIRCLE<br>CHATTANOOGA, TN 37421 | 13359 | 0.00 CLAIMED UNSECURED | 11/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TERRELL, AYENDA LOVE<br>108 COURTLAND DR.<br>GREENVILLE, SC 29617-3023 | 31312 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |