CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | TERRELL, WALTER CLYDE, JR.<br>108 COURTLAND DR<br>GREENVILLE, SC 29617-3023 | 31661 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TERRELL, WHITNE A.<br>1425 SOUTHWOOD BLVD.<br>ARLINGTON, TX 76013 | 13879 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TERRY, ALAN JR.<br>605 KEASLER<br>HUGHES SPRINGS, TX 75656 | 62525 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TERRY, BOBBY<br>1616 SHADY CREEK CIR<br>HENDERSON, TX 75652-2768 | 10855 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TERRY, BRIANNA<br>605 KEASLER<br>HUGHES SPRINGS, TX 75656 | 62536 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TERRY, EUGENE, JR<br>14256 HAPPYWOODS DR<br>HAMMOND, LA 70403 | 13198 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TERRY, HOWARD<br>300 APPALOOSA RIDGE RD.<br>WILKESBORO, NC 28697 | 61195 | 0.00 CLAIMED UNSECURED | 11/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TERRY, LARRY<br>730 EAST WILLOW<br>PONCHATOULA, LA 70454 | 13516 | 0.00 CLAIMED UNSECURED | 11/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TERRY, LEWIS JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33056 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | TERRY, PAUL D<br>958 BUTEO BEND ST.<br>MESQUITE, NV 89027 | 12395 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TERRY, STACEY<br>605 KEASLER<br>HUGHES SPRINGS, TX 75656 | 62528 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TERRY, TY<br>605 KEASLER<br>HUGHES SPRINGS, TX 75656 | 62537 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                        PAGE: 3,978

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10992 | TERRY, WEBSTER (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: MARY TERRY<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13700 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | TERZIGNI, FRANK C.<br>4500 TODD PT. LN<br>BALTIMORE, MD 21219 | 14839 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TESORIERO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30787 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TESSAR, GABRIEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30788 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TESTA, LOUIS A.<br>3730 STOCK RD SW<br>MONROE, GA 30656 | 31024 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TESTON, ERNEST L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62157 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TESTON, LILLIAN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62158 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TEUBNER, RICHARD<br>1216 MCFADDEN DRIVE<br>EAST NORTHPORT, NY 11731 | 63025 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THAM, MUNSING<br>5131 KINGSCROSS RD<br>WESTMINSTER, CA 92683 | 10122 | 0.00 CLAIMED UNSECURED | 08/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THATCHER, CAROL<br>440 TETON DRIVE<br>FARMINGTON, NM 87401 | 62421 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THATCHER, LARRY<br>440 TETON DRIVE<br>FARMINGTOM, NM 87401 | 62420 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,979

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | THATCHER, RAYMOND<br>PO BOX 355<br>872-A HWY 516<br>FLORA VISTA, NM 87415 | 62432 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THATCHER, TIMOTHY<br>5377 WEST JUPITER WAY<br>CHANDLER, AZ 85226 | 61974 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THATCHER, TRACY<br>329 DEEP RIVER ROAD<br>SUMMERVILLE, SC 295483 | 63195 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THATCHER, TROY<br>12320 HWY 172<br>IGNACIO, CO 81137 | 62771 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THE ESTATE OF WILLIAM E THOMAS<br>C/O THOMAS, DOROTHY L.<br>5018 SILVER OAK DRIVE<br>FORT PIERCE, FL 34982 | 31155 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THEISEN, WILLIAM H<br>580 WEST WASHINGTON ST.<br>NELSONVILLE, OH 45764-9745 | 13083 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THERKELSEN, ALVIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33057 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | THIAGARAJAN, VENKATARAMAN<br>1201 RED BUD LANE<br>ROUND ROCK, TX 78664 | 60859 | 0.00 CLAIMED UNSECURED | 10/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THIEL, WILLIAM A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30789 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THIELE, FREDERICK H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30790 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THILL, JOHN<br>258 COUNTY ROAD 2485<br>HICO, TX 76457 | 11193 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,980

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | THOMAS III, TW<br>505 LONGHORN TRAIL<br>GRANBURY, TX 76049 | 62307 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMAS, ANITA<br>2052 MAGNOLIA LANE EXT<br>PORT GIBSON, MS 39150 | 12811 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMAS, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33058 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | THOMAS, BARBARA JEAN<br>1150 ROESLER APT 9<br>SEMINOLE, OK 74868 | 12747 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMAS, BENJAMIN JOSEPH<br>515 C.R. 188<br>CARTHAGE, TX 75633 | 12837 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMAS, CARILIONE<br>C/O SHRADER & ASSOCIATES, LLP<br>3900 ESSEX LANE, SUITE 390<br>HOUSTON, TX 77027 | 12960 | 250,000.00 CLAIMED UNSECURED | 11/03/15 | |
| 14-10992 | THOMAS, DANIKA<br>94 W ORIOLE WAY<br>CHANDLER, AZ 85286 | 60886 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMAS, DARRELL<br>1000 E. 3RD ST.<br>METROPOLIS, IL 62960 | 14233 | 0.00 CLAIMED UNSECURED | 11/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMAS, DERRELL<br>505 LONGHORN TRAIL<br>GRANBURY, TX 76049 | 62304 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMAS, DORIS J.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36855 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMAS, DOROTHY<br>3575 SNEED RD<br>FORT PIERCE, FL 34945 | 61856 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMAS, DOROTHY L.<br>5018 SILVER OAK DRIVE<br>FORT PIERCE, FL 34982 | 31765 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | THOMAS, EDWIN<br>5326 CLYMERS CREEK RD<br>HURRICANE, WV 25526 | 11798 | 0.00 CLAIMED UNSECURED | 09/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMAS, GERALD<br>7855 OLD DECATUR ROAD<br>FORT WORTH, TX 76179 | 61069 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMAS, GREGORY<br>209 CLARA HEIGHTS LOOP<br>DANESE, WV 25831 | 60909 | 0.00 CLAIMED UNSECURED | 10/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMAS, JUSTIN E<br>5373 PINETREE DRIVE<br>DELRAY BEACH, FL 33445 | 37482 | 0.00 CLAIMED UNSECURED | 01/08/16 | ** LATE FILED **CLAIMED UNDET |
| 14-10992 | THOMAS, JUSTIN E.<br>5373 PINETREE DRIVE<br>DELRAY BEACH, FL 33445 | 37481 | 0.00 CLAIMED UNSECURED | 01/08/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | THOMAS, KIRSTIE<br>505 LONGHORN TRAIL<br>GRANBURY, TX 76049 | 62306 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMAS, LEO (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: EDWINA GRAY<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13701 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | THOMAS, LINDA<br>505 LONGHORN TRAIL<br>GRANBURY, TX 76049 | 62300 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMAS, PAUL WAYNE<br>PO BOX 36<br>TRINIDAD, TX 75163 | 10310 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMAS, PEGGY<br>6786 RIVER RD<br>MANASSAS, VA 20111 | 13984 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMAS, QUINCY<br>2052 MAGNOLIA LANE EXT<br>PORT GIBSON, MS 39150 | 13289 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMAS, RANDY<br>3575 SNEED RD<br>FORT PIERCE, FL 34945 | 61746 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,982

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10992 | THOMAS, RANDY<br>3575 SNEED RD<br>FORT PIERCE, FL 34945 | 61751 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMAS, TERI<br>1008 FOREST CREEK<br>BENBROOK, TX 76126 | 61180 | 0.00 CLAIMED UNSECURED | 10/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMAS, TERI<br>1008 FOREST CREEK<br>BENBROOK, TX 76126 | 61236 | 0.00 CLAIMED UNSECURED | 11/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMAS, TRACEY<br>ON BEHALF OF JOE THOMAS JR. (DECEASED)<br>2505 BRUMLEY ST.<br>MARSHALL, TX 75670 | 30990 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMAS, VIRGIL L.<br>811 E. 3RD ST.<br>METROPOLIS, IL 62960 | 14232 | 0.00 CLAIMED UNSECURED | 11/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMAS, WILLIAM ROBERT<br>279 GRANT DR<br>RINGGOLD, GA 30736 | 12504 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMPSEN, WILLIAM R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33059 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | THOMPSON JR., ANDREW<br>3039 SUNSET CIRCLE<br>EXPORT, PA 15632 | 62664 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMPSON, BENJAMIN<br>7768C NORTH COLLEGE CIRCLE<br>NORTH RICHLAND HILLS, TX 76180 | 35027 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMPSON, CAROL JOE<br>273 ESTELL DR<br>ROCKDALE, TX 76567 | 10401 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMPSON, DAPHENE A<br>8 MCCOOL CIRCLE<br>PINE BLUFF, AR 71602 | 12342 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMPSON, DAVID A<br>181 SUMAC RD<br>LINDEN, TN 37096-5110 | 11845 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | THOMPSON, DONALD G.<br>623 DONALDSON DR.<br>PITTSBURGH, PA 15226 | 15802 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMPSON, DWIGHT D<br>3931 GREEN CREST DR<br>HOUSTON, TX 77082 | 12179 | 0.00 CLAIMED UNSECURED | 10/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMPSON, GEORGE<br>213 RACE STREET<br>PITTSBURGH, PA 15218 | 63029 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMPSON, HENRY<br>P.O.BOX 1355<br>MANVEL, TX 77578 | 63323 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMPSON, JANICE M<br>1012 DEMITRIA DR<br>PORT GIBSON, MS 39150 | 12631 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMPSON, JIMMY<br>605 CROCKETT ST.<br>GLEN ROSE, TX 76043 | 61879 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMPSON, JOHNNY<br>3804 MELBOURNE ST<br>HOUSTON, TX 77026 | 12032 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMPSON, JOHNNY RAY<br>RR 4 BOX 153<br>RUSK, TX 75785-9424 | 13233 | 1,000,000.00 CLAIMED UNSECURED | 11/09/15 | |
| 14-10992 | THOMPSON, JOHNNY RAY AND CAROLYN<br>RR 4 BOX 153<br>RUSK, TX 75785-9424 | 13234 | 1,000,000.00 CLAIMED UNSECURED | 11/09/15 | |
| 14-10992 | THOMPSON, JOSHUA<br>714 PINE VALLEY DRIVE<br>PITTSBURGH, PA 15239 | 62109 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMPSON, KENNETH JAMES<br>623 CR 2360<br>MT. PLEASANT, TX 75455 | 12237 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMPSON, LARRY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16105 | 70,000.00 CLAIMED UNSECURED | 12/10/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  3,984

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | THOMPSON, LEE G<br>220 NE 12 AVE LOT 95<br>HOMESTEAD, FL 33030 | 11263 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMPSON, LOWELL H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30791 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMPSON, PATRICK<br>111 WEST 9TH AVE.<br>TARENTUM, PA 15084 | 63356 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMPSON, SAMUEL<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16081 | 15,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | THOMPSON, THOMAS<br>2149 COUNTY ROAD 2120<br>RUSK, TX 75785 | 35028 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMPSON, VERNON<br>2481 COUNTY ROAD 2120<br>RUSK, TX 75785 | 13210 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THOMSON, ROBERT R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33060 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | THORIMBERT, MARCEL<br>170 EAST COLLEGE STREET STE 4704<br>COVINA, CA 91723 | 60925 | 0.00 CLAIMED UNSECURED | 10/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THORLEY, HARRY JR.<br>8521 HIGH POINT COURT<br>NORTH RICHLAND HILLS, TX 76182 | 12267 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THORN, ROBERT E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30792 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THORNBER, JAMES DANIEL<br>3566 GAZELLA CIRCLE<br>FAYETTEVILLE, NC 28303 | 14278 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10992 | THORNBURG, DAVID PAUL<br>3814 MARQUITA LANE<br>HOUSTON, TX 77039 | 37407 | 0.00 CLAIMED UNSECURED | 12/23/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | THORNBURG, NAOMI R.<br>3814 MARQUITA LN.<br>HOUSTON, TX 77039 | 37406 | 0.00 CLAIMED UNSECURED | 12/23/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | THORNLEY, GARY DEAN (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: LINDA THORNLEY<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13704 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | THORNTON, LAWRENCE<br>2003 RHODES LANE<br>FLORENCE, SC 29505 | 60966 | 0.00 CLAIMED UNSECURED | 10/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THORNTON, PAUL RUSSELL, JR.<br>392 EDEN ROAD<br>EDEN, NC 27288 | 36807 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THORNTON, ROBERT L., JR.<br>P.O. BOX 93<br>HANKAMER, TX 77560 | 15008 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THORP, STEWART E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33061 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | THORTON, BILLY AARON<br>2001 WESTOVER DRIVE<br>GOLDSBORO, NC 27530 | 31034 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THRALL, KEN<br>2641 LOUISIANA RD<br>OTTAWA, KS 66067 | 10366 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THRIFT, CYNTHIA C.<br>222 BRADBERRY ROAD<br>TOWNVILLE, SC 29689 | 37564 | 0.00 CLAIMED UNSECURED | 01/19/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | THURMAN, BECKY<br>1111 EAST THIRD AVENUE<br>ROCKDALE, TX 76567 | 13143 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | THURMAN, BECKY<br>1111 EAST THIRD AVENUE<br>ROCKDALE, TX 76567 | 13820 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THURMAN, MATTHEW<br>1111 EAST THIRD AVENUE<br>ROCKDALE, TX 76567 | 13142 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THURMAN, MATTHEW<br>1111 EAST THIRD AVENUE<br>ROCKDALE, TX 76567 | 13819 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THURMAN, SHINER<br>1111 EAST THIRD AVENUE<br>ROCKDALE, TX 76567 | 13144 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THURMAN, SHINER<br>1111 EAST THIRD AVENUE<br>ROCKDALE, TX 76567 | 13821 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THURMAN, TIM<br>2641 CR 4043<br>HOLTS SUMMIT, MO 65043 | 62700 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | THURNAU, THOMAS<br>408 SEMINO RD<br>NORTHVALE, NJ 07647 | 11567 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TICHENOR, HELEN<br>210 PARK VIEW DRIVE<br>MANNINGTON, WV 26582 | 29091 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TICHENOR, TOM J.<br>901 SHARON DR.<br>DERBY, KS 67037 | 37378 | 0.00 CLAIMED UNSECURED | 12/21/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | TIDWELL, TAYLOR<br>4219 CR. 262 N.<br>HENDERSON, TX 75652 | 14427 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TIE, JOHN H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33062 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | TIERNEY, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30793 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10992 | TIERNO, ROSS<br>6574 ROCKLAND DRIVE<br>CLIFTON, VA 20124 | 10894 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TIJERINO, JORGE A.<br>12501 HICKMAN PL<br>DENVER, CO 80239 | 16421 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TIJERINO, JORGE A.<br>12501 HICKMAN PL<br>DENVER, CO 80239 | 16422 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TIJERINO, JORGE A.<br>12501 HICKMAN PL<br>DENVER, CO 80239 | 16580 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 12/11/15 | CLAIMED UNDET |
| 14-10992 | TILL, TERRY<br>811 N. MESQUITE ST<br>HICO, TX 76457 | 14505 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TILL, TERRY W.<br>811 N. MESQUITE ST<br>HICO, TX 76457 | 14831 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TILLERY, JIMMY DALE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30794 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TILLMAN, CARA<br>960 CR 4840<br>MOUNT PLEASANT, TX 75455 | 63509 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | TILLMAN, DANIEL<br>960 COUNTY ROAD 4840<br>MT. PLEASANT, TX 75455 | 61849 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TILLMAN, DANIEL<br>960 CR 4840<br>MOUNT PLEASANT, TX 75455 | 63512 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | TILLMAN, EDWARD EARL<br>369 CR 268<br>BECKVILLE, TX 75631 | 14439 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TILLMAN, MARY<br>960 CR 4840<br>MOUNT PLEASANT, TX 75455 | 63507 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:  3,988

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | TILLMAN, MATTHEW<br>960 CR 4840<br>MOUNT PLEASANT, TX 75455 | 63511 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | TILLMAN, ROY<br>960 CR 4840<br>MOUNT PLEASANT, TX 75455 | 63505 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | TILMAN, DONALD A<br>302 LEAH LN<br>HARRISONVILLE, MO 64701 | 11202 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TILTON, LORI<br>4146 ALLEGHENY DRIVE<br>NEWPORT, MI 48166 | 61143 | 0.00 CLAIMED UNSECURED | 10/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TILTON, WILLIAM<br>4146 ALLEGHENY DRIVE<br>NEWPORT, MI 48166 | 61142 | 0.00 CLAIMED UNSECURED | 10/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TILWELL, GLORIA<br>414 PINE GROVE RD<br>LUGOFF, SC 29078 | 37498 | 0.00 CLAIMED UNSECURED | 01/11/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | TIMMS, CHARLES<br>5893 HIGHWAY 64<br>FARMINGTON, NM 87401 | 60739 | 0.00 CLAIMED UNSECURED | 09/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TIMMS, CHARLES<br>5893 HIGHWAY 64<br>FARMINGTON, NM 87401 | 60749 | 0.00 CLAIMED UNSECURED | 09/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TINDALL, BILLY JOE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13703 | 80,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | TINGEN, AMY DAVIS<br>841 PAYNES TAVERN RD<br>ROXBORO, NC 27574 | 31663 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TINGEN, GEORGE STANLEY<br>841 PAYNES TAVERN RD<br>ROXBORO, NC 27574 | 31664 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TINGEN, JANET<br>4580 PINEVIEW RD<br>LAS CRUCES, NM 88007 | 63320 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.

PAGE:  3,989

CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | TINGLE, LISA<br>10318 MISSION CREEK<br>CONVERSE, TX 78109 | 14390 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TINNEY, TERRY RUSSELL<br>11623 FM 1615<br>ATHENS, TX 75752-6255 | 11506 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TIPPING, GLENN F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33063 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | TIPPING, JAMES R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30795 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TIRADO CORTEZ, LINDOR<br>O'HIGGINS 644<br>VICUNA MACKENNA<br>QUINTERO<br>VALPARAISO  012345678<br>CHILE | 62976 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TISCHLER, RON<br>2057 COWLES COMMONS<br>SAN JOSE, CA 95125 | 10161 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TOBEL, LEE<br>520 SUNFISH POINT<br>BLUFF DALE, TX 76433 | 30882 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TOBEL, SUSAN<br>520 SUNFISH POINT<br>BLUFF DALE, TX 76433 | 30883 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TOBIAS, MARGARET<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30796 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TOBIN, ROBERT J, JR<br>26 CRANBERRY LN<br>GRANBY, CT 06035 | 10874 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 3,990

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | TOBIN, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30797 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TOBIN, WILLIAM L.<br>2724 MUSGRAVE PL.<br>EL DORADO HILLS, CA 95762 | 14340 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TOBIN, WILLIAM LETENDRE<br>2724 MUSGRAVE PL<br>EL DORADO HILLS, CA 95762-5321 | 14404 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED UNDET |
| 14-10992 | TOBOLKA, DOYLE WAYNE<br>3330 EULA MORGAN<br>KATY, TX 77493 | 14762 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TOBOLKA, DOYLE WAYNE<br>3330 EVLA MORGAN<br>KATY, TX 77493 | 14763 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TOBOLKA, JEFF<br>505 HARRIS<br>HIGHLANDS, TX 77562 | 60197 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TODACHEENIE, NICK<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36856 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TODD, CORLEY<br>8606 CHESHAM DR.<br>ROWLETT, TX 75088 | 61469 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TODORO, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33064 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | TOELL, PAUL G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33065 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | TOKARZ, STANISLAUS J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33066 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | TOKI, PAUL<br>614-22ND STREET<br>WINDBER, PA 15963 | 14293 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TOLBART, AMANDA<br>248 AZALEA DR.<br>MONROEVILLE, PA 15146 | 16430 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TOLBART, AMY<br>248 AZALEA DR.<br>MONROEVILLE, PA 15146 | 16432 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TOLBART, COLEMAN<br>248 AZALEA DR<br>MONROEVILLE, PA 15146 | 16411 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TOLBART, WARREN C.<br>248 AZALEA DR.<br>MONROEVILLE, PA 15146 | 16431 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TOLBART, ZACHARY<br>248 AZALEA DR.<br>MONROEVILLE, PA 15146 | 16433 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TOLBERT, DONALD, JR.<br>965 EASTON AVE<br>SAN BRUNO, CA 94066 | 37527 | 0.00 CLAIMED UNSECURED | 01/08/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | TOLBERT, DONALD, JR.<br>965 EASTON AVE<br>SAN BRUNO, CA 94066 | 37534 | 0.00 CLAIMED UNSECURED | 01/08/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | TOLBERT, MICHELLE<br>965 EASTON AVE<br>SAN BRUNO, CA 94066 | 37528 | 0.00 CLAIMED UNSECURED | 01/08/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | TOLBERT, MICHELLE<br>965 EASTON AVE<br>SAN BRUNO, CA 94066 | 37535 | 0.00 CLAIMED UNSECURED | 01/08/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | TOLEDO, JUSTIN<br>6570 FLORIDANA AVE<br>MELBOURNE BEACH, FL 32951 | 15021 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TOLER, EVA NELL<br>268 COUNTY ROAD 6478<br>DAYTON, TX 77535 | 14381 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:  3,992

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | TOLER, RICHARD JAMES & EVA NELL<br>268 COUNTY ROAD 6478<br>DAYTON, TX 77535 | 14399 | 12,000.00 CLAIMED PRIORITY | 11/30/15 | |
| 14-10992 | TOMASICHIO, RICHARD M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33067 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | TOMASINI, FRANK A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33068 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | TOMLIN, JAMES<br>718 QUAIL HOLLOW DR<br>MIDLOTHIAN, TX 76065 | 60099 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TOMLINSON, ROBERT<br>5508 SE 51ST DR<br>STUART, FL 34997 | 11688 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TOMLINSON, ROBERT L.<br>2737 51ST TERRACE<br>KANSAS CITY, KS 66106 | 37347 | 0.00 CLAIMED UNSECURED | 12/18/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | TOMLINSON, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30798 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TOMORY, WILLIAM F<br>239 MILLSTONE LANE<br>NORTH AUGUSTA, SC 29860 | 10285 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TOMS, THOMAS<br>382 VALLEY LN<br>PITTSBORO, NC 27312 | 60280 | 0.00 CLAIMED UNSECURED | 08/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TONEY, ALBERT G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30799 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TONEY, AMY RICHMOND<br>169 AMY LANE<br>COLUMBIA, LA 71418 | 37410 | 0.00 CLAIMED UNSECURED | 12/21/15 | ** LATE FILED **CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10992 | TONEY, CLAUDIA JEAN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61609 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TONEY, JOE J<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61608 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TONGALSON, EMILIE<br>94 THAYER ROAD<br>MANHASSET, NY 11030 | 12174 | 0.00 CLAIMED UNSECURED | 10/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TOOKER, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33069 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | TORBETT, ROBERT R.<br>112 EAST 20TH<br>PITTSBURG, KS 66762 | 14318 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TORINO, ALBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30800 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TOROK, RICHARD<br>35 REED COURT<br>JOHNSTOWN, PA 15902-1332 | 62720 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TORRE, JULIO CESOR OCARIE DE LA<br>PO BOX 117<br>CORRETERA NO 2 R-686-KM 10<br>BO GUAYENEY BURZON 117<br>MANATI, PR 00674 | 37218 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | TORRE, RAFAEL TIRADO DE LA<br>CALLE ALELI J3 CARIBE GARDENS<br>CAGUAS, PR 00705 | 13407 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 11/16/15<br>01/14/16 | DOCKET NUMBER: 7662 |
| 14-10992 | TORRE, RAFAEL TIRADO DE LA<br>CALLE ALELI J3 CARIBE GARDENS<br>CAGUAS, PR 00725 | 13408 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 11/16/15<br>01/14/16 | DOCKET NUMBER: 7662 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10992 | TORRENT, MARY L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 63142 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TORRES, ARIEL<br>MILLANTU 588<br>AV. JORGE HIRMAS 2964<br>SANTIAGO<br>SANTIAGO  8721226<br>CHILE | 62555 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TORRES, ARTHUR J., SR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33072 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | TORRES, DOLI<br>CALLE PRINCIPAL S/N CAMPICHE<br>VILLA DEL MAR<br>CHILE | 62933 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TORRES, ELEANORA V.<br>483 MOUNTAIN AVE<br>NORTH CALDWELL, NJ 07006 | 31105 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TORRES, FRANCISCO, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33071 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | TORRES, FREDERICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33070 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | TORRES, JOSE A. BETANCOURT<br>C/24 O 53 NUM 17 VICCA CARWINA PK<br>CAROLINA, PR 00985 | 37328 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | TORRES, JOSH<br>18611 EXPLORER WAY<br>FARMINGTON, MN 55024 | 60346 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TORRES, RAFAEL TIRADO DE LA<br>CALLE CALELI J3 CARIBE GARDENS<br>CAGUAS, PR 00725 | 13454 | 0.00 CLAIMED SECURED | 11/16/15 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | TORTORICI, RICHARD<br>17 THADFORD STREET<br>EAST NORTHPORT, NY 11731 | 11476 | 0.00 CLAIMED UNSECURED | 09/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TOSCANO, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33073 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | TOSCANO, ROCCO<br>1758 LAKEFRONT BLVD<br>FORT PIERCE, FL 34982 | 11500 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TOTA, ANTHONY S.<br>48 SHERMAN STREET<br>JAMESTOWN, NY 14701 | 16272 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TOTA, ANTHONY S.<br>48 SHERMAN STREET<br>JAMESTOWN, NY 14701 | 16479 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TOTHEROW, CAROLYN RAMSEY<br>205 STAR RD.<br>P.O. BOX 1265<br>YORK, SC 29745 | 37499 | 0.00 CLAIMED UNSECURED | 01/11/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | TOUHY, STEPHEN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30801 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TOUTANT, SHARON LINDA & DORENE<br>1900 KIRKBY ROAD<br>GLENDALE, CA 91208 | 10968 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TOVAR, VICTOR<br>401 JONES RD<br>LONGVIEW, TX 75603 | 13925 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TOWEY, PATRICK<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16087 | 70,000.00 CLAIMED UNSECURED | 12/10/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:  3,996

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | TOWEY, THOMAS<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16088 | 70,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | TOWNSEND, BRIAN<br>212 WEXHURST COURT<br>COLUMBIA, SC 29212 | 62094 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TOWNSEND, LARRY R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33074 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | TOWNSEND, VICKIE<br>212 WEXHURST<br>COLUMBIA, SC 29212 | 62098 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08717 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10992 | TRABUCCO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30802 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TRACHIMOWICZ, MATTHEW<br>3476 BEELER COURT<br>DENVER, CO 80238 | 12442 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TRACHIMOWICZ, NATHAN<br>6088 ARLINGTON BLVD<br>EAST RICHMOND HEIGHTS, CA 94805 | 12443 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TRACHIMOWICZ, PATRICIA<br>118 EAST ST<br>UXBRIDGE, MA 01569 | 12444 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TRACHIMOWICZ, ROBERT<br>118 EAST STREET<br>UXBRIDGE, MA 01569 | 12440 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TRACHIMOWICZ, TIMOTHY<br>31 OAK CIRCLE<br>PRINCETON, MA 01541 | 12441 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE:  3,997

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | TRACY, CORNELIUS<br>1607 DEATS RD<br>DICKINSON, TX 77539 | 12310 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TRACY, CORNELIUS LOPEZ<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13702 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | TRAMMELL, JOE ANCIL, SR.<br>1602 SLAYDON ST<br>HENDERSON, TX 75654 | 15823 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TRAN, CHUNG<br>6813 TRINITY LANDING DR. S<br>FORT WORTH, TX 76132 | 60585 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TRAPP, DIANNA<br>PO BOX 275<br>4 PRARIE CREEK LN<br>DANIEL, WY 83115-0275 | 15750 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TRAPP, WILLIAM<br>PO BOX 275<br>2 PRARIE CREEK LANE<br>DANIEL, WY 83115-0275 | 15749 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TRAPPEN. RONALD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30803 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TRAUGOTT, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30804 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TRAUX, JAMES M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33082 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | TRAVIS, FLOYD (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: MARVA JAMES<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 15492 | 80,000.00 CLAIMED UNSECURED | 12/08/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | TRAVIS, HAROLD R., III<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33075 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | TRAYLOR, DWIGHT<br>506 SOUTH CHURCH AVE<br>MT. PLEASANT, TX 75455 | 63368 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TRAYLOR, DWIGHT G.<br>506 SOUTH CHURCH AVE<br>MT. PLEASANT, TX 75455 | 29033 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TREFRY, RAYMOND W<br>1222 E 100TH PL<br>THORNTON, CO 80229 | 10972 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TREFRY, RAYMOND W<br>1222 E 100TH PL<br>THORNTON, CO 80229-3956 | 10978 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED UNDET |
| 14-10992 | TRENDEL, DANIEL<br>152 WALNUT ST<br>BATAVIA, NY 14020 | 11378 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TRENT, CLOYD<br>509 W. 25TH<br>NORTH LITTLE ROCK, AR 72114 | 60825 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TRENT, JOHN<br>121 PENNY LN<br>ATHENS, TX 75751 | 60673 | 0.00 CLAIMED UNSECURED | 09/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TRENTHAM, JESSICA<br>131 BROOKS COVE RD.<br>CANDLER, NC 28715 | 37563 | 0.00 CLAIMED UNSECURED | 01/19/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | TREVILLION, BRENDA<br>101 TOWER DR<br>VICKSBURG, MS 39180 | 60476 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TREVILLION, BRENDA L<br>PO BOX 821602<br>VICKSBURG, MS 39182 | 10731 | 0.00 CLAIMED UNSECURED | 08/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TREVILLION, BRENDA L<br>PO BOX 821602<br>VICKSBURG, MS 39182 | 10931 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | TREVILLION, JAMES<br>101 TOWER DR<br>VICKSBURG, MS 39180 | 60477 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TREVISO, JOHN<br>7823 CERVIN DRIVE<br>AMARILLO, TX 79121 | 61004 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TREXLER, PHILIPP<br>5772 SW 18 TER<br>BUSHNELL, FL 33513 | 61961 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TRIAY, CHARLES M<br>2566 NW OWENS AVE<br>ARCADIA, FL 34266 | 11535 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TRIAY, CHARLES M<br>2566 NW OWENS AVE<br>ARCADIA, FL 34266 | 11602 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED UNDET |
| 14-10992 | TRIBBLE, KENNETH DWIGHT<br>703 N OAKWOOD ST<br>BRECKENRIDGE, TX 76424-2645 | 11866 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TRILLO, GALILEO<br>1452 - 72 ST<br>BROOKLYN, NY 11228-1712 | 14841 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TRIMBLE, MONTE EARL<br>PO BOX 371<br>GLEN ROSE, TX 76043 | 11770 | 0.00 CLAIMED UNSECURED | 09/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TRIMBLE, NORMAN<br>264 GLENWOOD AVENUE<br>GLEN CAMPBELL, PA 15742 | 62233 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TRIMBOLI, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30776 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TRINGALI, ARTHUR E.<br>20-40 36 ST<br>ASTORIA, NY 11105 | 14362 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TRINIDAD, JOSE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30709 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10992 | TRIPLETT, CATHERINE<br>235 MILLER AVE<br>LOUISVILLE, MS 39339 | 37420 | 0.00 CLAIMED UNSECURED | 12/28/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | TRIPLETT, DERREL<br>2712 HARVARD AVE E<br>SEATTLE, WA 98102 | 60838 | 0.00 CLAIMED UNSECURED | 10/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TRIPP, ROGER<br>187 NORTH CHURCHILL CIRCLE<br>NORTH SIOUX CITY, SD 57049 | 60194 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TRIPPIEDI, RICHARD J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33076 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | TRIVINO JARAMILLO, CELMIRA<br>TACNA 578<br>VILLA ALEMANA<br>CHILE | 63310 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TRNCAK, CLINTON<br>1949 COTTEN<br>TYLER, TX 75704 | 11699 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TROGDON, CLARA L<br>1903 WILLIAMSBURG COURT<br>LEAGUE CITY, TX 77573 | 14912 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TROGDON, JOHNNY J<br>1903 WILLIAMSBURG CT<br>LEAGUE CITY, TX 77593 | 14913 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TROGLIN, RICK SHANNON<br>6512 VALLEY VIEW DR<br>NORTH RICHLAND HILLS, TX 76182 | 13431 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TROGUIN, NANCY L<br>6512 VALLEY VIEW DR<br>NORTH RICHLAND HILLS, TX 76182 | 13432 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TROIANO, LAWRENCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30710 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,001

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10992 | TROMBETTA, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33077 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | TROMBLEY, DAVID D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33078 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | TROSCHER, TIMOTHY J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33079 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | TROST, WILLIAM ROGER, JR.<br>17024 EAST BOB WHITE ROAD<br>MAYER, AZ 86333 | 14953 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TROTTEN, RICHARD<br>1909 WINDSOR MILL DR APT L<br>MATTHEWS, NC 28105 | 15108 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TROTTER, GLENDA<br>1905 WOOD LN.<br>CAMDEN, SC 29020 | 34289 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TROUPE, THOMAS E<br>8305 DERBY LANE<br>FORT WORTH, TX 76123 | 10431 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TROXELL, ARLINGTON W., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33080 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | TROXELL, WALTER F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33081 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | TROXLER, BERT EMMETT, JR.<br>1513 FORSHEY ST.<br>METAIRIE, LA 70001 | 15813 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,002

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 14-10992 | TROY, DAVID<br>2824 5TH STREET WEST UNIT G<br>WEST FARGO, ND 58078 | 62901 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TROY, JAMES<br>67598 NESSETH ROAD<br>NORTHOME, MN 56661 | 62977 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TRUDNOWSKI, MICHAEL P.<br>10012 PROSPECT RD<br>FORESTVILLE, NY 14062 | 37419 | 0.00 CLAIMED UNSECURED | 12/28/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | TRUJILLO, ENRIQUE<br>844 S. CESAR CHAVEZ RD<br>ALAMO, TX 78516 | 34410 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TRUJILLO, FRED B<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31377 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TRUJILLO, MARGARITA C<br>9421 E CALLE BOLIVAR<br>TUCSON, AZ 85715-5841 | 31768 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | TRUJILLO, MARGARITA C.<br>9421 E CALLE BOLIVAR<br>TUCSON, AZ 85715-5841 | 31690 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TRUJILLO, SUSIE<br>416 ROAD 7576<br>BLOOMFIELD, NM 87413 | 11782 | 0.00 CLAIMED UNSECURED | 09/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TRUNK, JAYDEN<br>231 CHERRY ST.<br>SLATINGTON, PA 18080 | 15886 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TRUNK, LISA<br>231 CHERRY ST.<br>SLATINGTON, PA 18080 | 15887 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TRUNK, RODNEY<br>231 CHERRY ST<br>SLATINGTON, PA 18080 | 15889 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TRUNK, RODNEY<br>231 CHERRY ST<br>SLATINGTON, PA 18080 | 61144 | 0.00 CLAIMED UNSECURED | 10/27/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | TRUSTDORF, ALLAN<br>401 CHEESTANA LN<br>LOUDON, TN 37774 | 10159 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TSANG, ALBERT<br>32 MINERVA DRIVE<br>YONKERS, NY 10710 | 11641 | 0.00 CLAIMED UNSECURED | 09/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TSINNIJINNIE, LEO<br>2511 W HAYWARD AVE #2<br>PHOENIX, AZ 85051 | 61033 | 0.00 CLAIMED UNSECURED | 10/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TSINNIJINNIE, LULA C.<br>P.O. BOX 3146<br>PAGE, AZ 86040 | 13951 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TUAN, BILLY K<br>4F-2 NO. 5, TAN HWA S ROAD<br>TAIPEI  106<br>TAIWAN | 10627 | 0.00 CLAIMED UNSECURED | 08/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TUBBS, WINFRED<br>4212 DEBBIE DR.<br>GRAND PRAIRIE, TX 75052 | 11363 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TUCCI, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30711 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TUCH, MICHAEL TOM<br>177 Q STREET<br>SPRINGFIELD, OR 97478 | 12125 | 15,000.00 CLAIMED SECURED | 10/08/15 | |
| 14-10992 | TUCH, MICHAEL TOM<br>177 Q STREET<br>SPRINGFIELD, OR 97478 | 12126 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TUCK, RHONDA<br>11995 VIRGILINA RD<br>ROXBORO, NC 27574 | 61105 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TUCK, ROY LEE<br>PO BOX 954<br>ROXBORO, NC 27573 | 31665 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TUCK, SHEILA<br>PO BOX 954<br>ROXBORO, NC 27573 | 31666 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE: 4,004

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10992 | TUCKER, BENJAMIN<br>7041 WOODLAND DR<br>ATHENS, TX 75752 | 60855 | 0.00 CLAIMED UNSECURED | 10/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TUCKER, DORIS<br>P.O. BOX 5<br>BLESSING, TX 77419 | 12371 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TUCKER, LINDA<br>7041 WOODLAND DR<br>ATHENS, TX 75752 | 60856 | 0.00 CLAIMED UNSECURED | 10/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TUCKER, MARK D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30712 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TUCKER, ROBERT BRUCE<br>16305 NE 146TH TERRACE ROAD<br>FORT MCCOY, FL 32134 | 61906 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TUCKER, RONALD C.<br>16156 OLD CRICKET RD.<br>OMAHA, AR 72662 | 14268 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TUCKEY, PETER A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33083 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | TUDISCO, MICHELE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30713 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TULLY, CLIFFORD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30714 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TULLY. RICHARD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30715 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TUMIRELLO, JUDITH V.<br>1605 BEDFORD RD<br>GLEN BURNIE, MD 21061 | 31443 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,005

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | TUMLIN, DAVID<br>PO BOX 459<br>ROSEBUD, TX 76570 | 62772 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TUORTO, BENEDETTE (FORMERLY HELENIAK)<br>PO BOX 927837<br>SAN DIEGO, CA 92192-7837 | 31088 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TURBYFILL, GLORIA<br>8636 WILLIAMSBURG CIR<br>HUNTERSVILLE, NC 28078 | 31313 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TURCIC, ANTON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30746 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TURGEON, RONALD M<br>2065 RED WILLOW DR<br>RENO, NV 89521 | 11937 | 0.00 CLAIMED UNSECURED | 10/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TURISSE, STANLEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30747 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TURISSINI, DONALD<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15459 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | TURISSINI, LORRAINE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15170 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TURLEY, CAROLE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36774 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TURLEY, CAROLE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 37041 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TURNAGE, CARL<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31378 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,006

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | TURNBOW, MARY ANN, INDIVIDUALLY AND AS SPECIAL ADMIN TO ESTATE OF JAMES TURNBOW C/O LAW OFFICES OF MICHAEL R BILBREY, PC 8724 PIN OAK ROAD EDWARDSVILLE, IL 62025 | 13068 | 50,000.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED UNLIQ |
| 14-10992 | TURNER, CARL WILLIAM C/O LAW OFFICE OF G. PATTERSON KEAHEY PC ONE INDEPENDENCE PLAZA, SUITE 612 BIRMINGHAM, AL 35209 | 32101 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | TURNER, DAMION 200 PEACH ST ROCKDALE, TX 76567 | 12391 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TURNER, DANIEL 174 WINDSOR RD STATEN ISLAND, NY 10314 | 10467 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TURNER, HAROLD C/O RICHARD A. DODD, L.C. 312 S. HOUSTON AVE. CAMERON, TX 76520 | 16577 | 50,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | TURNER, JACQUELINE SINGLETARY 28 BRIDGESIDE BLVD MT PLEASANT, SC 29464 | 36857 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TURNER, JOHN J. C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE, NJ 07095 | 33084 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | TURNER, KAREN CARLYLE PO BOX 786 TROY, MT 59935 | 10245 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TURNER, MELVIN L C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK, NY 10003 | 30748 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TURNER, RALPH LEE 210 LINCOLN ST. MARYSVILLE, PA 17053 | 34271 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,007

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | TURNER, ROBERT W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33085 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | TURNER, ROY DEAN<br>140 NORMAN LAKE ROAD<br>BLACKSBURG, SC 29702 | 31667 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TURNER, SHEILA K.<br>140 NORMAN LAKE RD.<br>BLACKSBURG, SC 29702 | 31314 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TURNER, WALTER WILLIAM<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 15491 | 10,000.00 CLAIMED UNSECURED | 12/08/15 | |
| 14-10992 | TURNEY, CYNTHIA<br>1221 VILLAGE LAKE DRIVE<br>DAVIDSONVILLE, MD 21035 | 62622 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TURNEY, CYNTHIA<br>1221 VILLAGE LAKE DRIVE<br>DAVIDSONVILLE, MD 21035 | 62650 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TURNEY, SCOTT<br>1221 VILLAGE LAKE DRIVE<br>DAVIDSONVILLE, MD 21035 | 62621 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TURNEY, SCOTT<br>1221 VILLAGE LAKE DRIVE<br>DAVIDSONVILLE, MD 21035 | 62649 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TURNIPSEED, BRIAN<br>702 BRAZOS HARBOR<br>PO BOX 2008<br>GRANBURY, TX 76048 | 60539 | 0.00 CLAIMED UNSECURED | 08/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TUTEN, ARTHUR LOUIS<br>PO BOX 635<br>ROSE HILL, NC 28458 | 31668 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TUXHORN, STEVE<br>1109 SOUTH LEON<br>MONAHANS, TX 79756 | 11758 | 0.00 CLAIMED UNSECURED | 09/23/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | TUXHORN, STEVE<br>1109 SOUTH LEON<br>MONAHANS, TX 79756 | 11759 | 0.00 CLAIMED UNSECURED | 09/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TUXHORN, STEVE<br>1109 SOUTH LEON<br>MONAHANS, TX 79756 | 11760 | 0.00 CLAIMED UNSECURED | 09/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TUXHORN, STEVE<br>1109 SOUTH LEON<br>MONAHANS, TX 79756 | 60716 | 0.00 CLAIMED UNSECURED | 09/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TUXHORN, STEVE<br>1109 SOUTH LEON<br>MONAHANS, TX 79756 | 60717 | 0.00 CLAIMED UNSECURED | 09/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TUXHORN, STEVE<br>1109 SOUTH LEON<br>MONAHANS, TX 79756 | 60718 | 0.00 CLAIMED UNSECURED | 09/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TWEEDLE, RAYMOND DARRELL<br>148 LCR 461<br>MEXIA, TX 76667 | 14258 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TWETEN, CHESTER<br>18824 S 1497 RD<br>NEVADA, MO 64772 | 61274 | 0.00 CLAIMED UNSECURED | 11/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TWIDDY, MARGIT<br>P.O. BOX 1697<br>COOS BAY, OR 97420-0338 | 14349 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TWOHIG, LEO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33086 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | TYLER, JAMES E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30749 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TYLER, MARYE<br>6549 HARTWOOD RD.<br>LAS VEGAS, NV 89108 | 63255 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TYLER, RICHARD E<br>115 N CR 102<br>WHARTON, TX 77488 | 11148 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | TYLER, THOMAS B<br>812 NE MAIN ST<br>MILLERTON, OK 74750 | 12489 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TYRE, STANLEY L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61607 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | TYZNAR, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30750 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | UCCI, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30751 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | UDINA, QUIRINO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30752 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | UERTZ, HENRY J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33527 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | UGELOW, ALBERT<br>2480 SW BROOKWOOD LN<br>PALM CITY, FL 34990 | 61648 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ULRICH, HOLLY<br>551 PIONEER AVENUE<br>LAFAYETTE, MN 56054 | 61352 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ULRICH, PAUL<br>787 EAST 540 NORTH<br>TOOLE, UT 84074 | 62942 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ULRICH, WERNER R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30753 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ULVOG, JO M.<br>3002 MONA DR.<br>LONGVIEW, TX 75601 | 34345 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | ULVOG, PETE<br>1114 BAXLEY LN<br>LONGVIEW, TX 75604 | 60039 | 0.00 CLAIMED UNSECURED | 08/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | UMBERGER, KAREN<br>3117 OLD MARION RD<br>METROPOLIS, IL 62960 | 14319 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | UMBERGER, MICHAEL G<br>3117 OLD MARION RD<br>METROPOLIS, IL 62960 | 14352 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | UNBEHAGEN, MARTIN C. JR.<br>1850 HWY 77<br>P.O. BOX 262<br>GROSSE TETE, LA 70740 | 14830 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | UNDERWOOD, JACKIE<br>7257 FM 1753 WEST<br>RAVENNA, TX 75476 | 11091 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | UNGARO, LOUIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30754 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | UNROE, RALPH, T.<br>225 PARK AVE.<br>MILTON, PA 17847 | 16417 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | UPHAM, GARY<br>3358 NORTH KEY DR #F6<br>NORTH FT MYERS, FL 33903 | 61163 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | UPSHAW, CRAIG A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30755 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | URANKO, MICHAEL<br>21 KIMBERLY LANE<br>POTTSVILLE, PA 17901 | 62243 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | URBAN, CYNTHIA M<br>2006 SKYLES ROAD<br>ROCKDALE, TX 76567 | 11404 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | URBAN, ERIC K<br>529 MINNEFORD AVE<br>BRONX, NY 10464 | 14697 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | URBANO, TAPIA<br>PASAJE 946 / POBLACION LOS PALTOS<br>QUILLOTA  2260810<br>CHILE | 61887 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | URBANOWICZ, JOSEF<br>306 VANDERRER PARK<br>BRIDGEWATER, NJ 08807 | 34314 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | URENA, RUBEN<br>2362 N. MILBURN AVE<br>FRESNO, CA 93722 | 13463 | 0.00 CLAIMED UNSECURED | 11/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | URENA, STEVE<br>188 WESTMORELAND CIRCLE<br>KISSIMMEE, FL 34744 | 61083 | 0.00 CLAIMED UNSECURED | 10/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | URQUETA ANGEL, IVAN<br>CARIBE 4756<br>VILLA DEL MAR<br>CHILE | 63334 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | URS ENERGY & CONSTRUCTION, INC.<br>ATTN: TERRY D. SOWER<br>720 PARK BLVD<br>BOISE, ID 83712 | 07955 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10992 | URS ENERGY & CONSTRUCTION, INC.<br>400 S BROADWAY AVE<br>BOISE, ID 83702-7643 | 07956 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10992 | URSIDA, FRANCIS J.<br>405 MOWRY RD<br>MONACA, PA 15061-2229 | 16401 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | URTON, JULIA ANN<br>1401 NE 66TH ST<br>KANSAS CITY, MO 64118 | 12997 | 0.00 CLAIMED UNSECURED | 11/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | USSERY, DALE<br>3705 BOXWOOD CT<br>ARLINGTON, TX 76017 | 12929 | 0.00 CLAIMED UNSECURED | 11/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VACA, IGNACIO L<br>1016 CR 3333<br>ROCKDALE, TX 76567 | 14875 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | VADNAIS, PATRICIA FBO DUANE VADNAIS<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | 16676 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10992 | VALDEZ, JAMES N<br>9700 CASPER PEAK CT.<br>LAS VEGAS, NV 89117 | 13252 | 0.00 CLAIMED UNSECURED | 11/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VALDEZ, KENNETH<br>9946 ORCHARD ROAD<br>BERLIN, MD 21811 | 60801 | 0.00 CLAIMED UNSECURED | 10/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VALEARY, LYLE JASON<br>2605 CASCADE DRIVE<br>MARRERO, LA 70072 | 14249 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VALEARY, LYLE JASON<br>2605 CASCADE DRIVE<br>MARRERO, LA 70072 | 14250 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VALEARY, LYLE JASON<br>2605 CASCADE DRIVE<br>MARRERO, LA 70072 | 14253 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VALENT, MICHAEL R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30756 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VALENTI, ALFRED<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17085 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | VALENTINE (NAYLOR), CATHY<br>2618 RIVEROAKS DR<br>ARLINGTON, TX 76006 | 10405 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VALKOV, NIKOLAY<br>1126 POND RD<br>HARRISBURG, PA 17111 | 31331 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VALKOV, NIKOLAY<br>1126 POND RD<br>HARRISBURG, PA 17111 | 35107 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | VALLONE, PETER J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30757 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VALVANO, ROSARIO<br>288 STARR RIDGE RD<br>BREWSTER, NY 10509 | 34311 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VALVANO, ROSARIO<br>288 STARR RIDGE RD<br>BREWSTER, NY 10509 | 35092 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VALVERDE, ABEL T., SR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36858 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VALVERDE, RUBEN L<br>2005 LYNWOOD DR<br>FARMINGTON, NM 87401 | 11182 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VAN HORN, KAREN<br>1714 COUNTRY MEADOWS RD<br>ANDERSON, SC 29626 | 31315 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VAN HOUTEN, HERBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30758 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VAN LEUWEN, CHRIS JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30759 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VAN NAME, JOHN<br>1523 STEVENS AVENUE<br>NORTH MERRICK, NY 11566 | 61407 | 0.00 CLAIMED UNSECURED | 11/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VAN NAME, JOHN R., SR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33528 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | VAN SHURA, DONALD JAMES<br>412 SOUTH SHAMOKIN ST.<br>SHAMOKIN, PA 17872 | 13551 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | VANBEBBER, CRAIG W<br>2410 SW SPRINGWATER RIDGE<br>LEES SUMMIT, MO 64081 | 12154 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VANBEBBER, DAVID R<br>406 SW WARNS AVE<br>LEES SUMMIT, MO 64063 | 12153 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VANBEBBER, PATSY C<br>701 SW MURRAY RD<br>LEES SUMMIT, MO 64081 | 12152 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VANCE, BOBBY<br>P.O>BOX 8276<br>2306 NORTH BESS PLACE<br>SPRINGFIELD, MO 65801 | 62628 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VANCE, CAROLYN THOMPSON<br>5126 HWY 462<br>PORT GIBSON, MS 39150 | 12752 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VANCE, CHRISTINE<br>P.O. BOX 8276<br>2306 NORTH BESS PLACE<br>SPRINGFIELD, MO 65801 | 62641 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VANDERBURG, JAMES H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30760 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VANDERGRIFF, JACK<br>204 MINNESOTA AVE<br>VERMILLION, MN 55085 | 60485 | 0.00 CLAIMED UNSECURED | 08/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VANDERGRIFF, MONTY<br>1113 RUSHMORE DR.<br>ALLEN, TX 75002 | 62655 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VANDERMARK, JOHN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30761 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VANDERMEER (PATTERSON), CAROL ANN<br>419 ELM ST<br>ANACONDA, MT 59711 | 12040 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10992 | VANDERWARKER, PETER<br>543 PROSPECT STREET<br>HAWLEY, PA 18428 | 61072 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VANELLA, JOSEPH M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30762 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VANSHURA, DONALD J.<br>412 SO SHAMOKIN ST.<br>SHAMOKIN, PA 17872 | 14368 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VANTASSELL, ROBERT<br>505 NE 58TH AVE<br>OCALA, FL 34470 | 62442 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VAQUERA, DANIA<br>11738 1/2 ROSEGLEN ST<br>EL MONTE, CA 91732 | 61011 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VAQUERA-SALGADO, JESUS<br>11732 ROSEGLEN ST<br>EL MONTE, CA 91732 | 61010 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VARGAS, ORLANDO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33529 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | VARIS, PHILIP G.<br>1133 COTSWORLD LANE<br>WEST CHESTER, PA 19380 | 34306 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VARIS, SOPHIA L.<br>1133 COTSWOLD LANE<br>WEST CHESTER, PA 19380 | 34305 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VARIS, STEPHANIE M.<br>1133 COTSWOLD LANE<br>WEST CHESTER, PA 19380 | 34304 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VARNUM, MARRY<br>307 CR SE 4115<br>MOUNT VERNON, TX 75457 | 62684 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VARRICHIONE, SABRINA<br>352 MOUNT PLEASANT STREET<br>ATHOL, MA 01331 | 61220 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | VATAVUK, KRISTIE<br>1430 BRIER AVENUE<br>JOHNSTOWN, PA 15902 | 28961 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VAUGHAN, EDDIE AL<br>234 FULLER RD<br>ROUGEMONT, NC 27572 | 12517 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VAUGHAN, KENNETH M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30763 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VAUGHN, MARY B.<br>7661 TURNBERRY LANE<br>STANLEY, NC 28164 | 36792 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VAUGHN, THOMAS J<br>523 HILLSIDE DR<br>SHERMAN, TX 75090 | 10176 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VAWTER, MICHAEL<br>2606 OLD STABLES DR.<br>CELINA, TX 75009 | 14757 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VECCHIO, JOHN M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30764 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VED, NALIN<br>944 SPINNAKER ROAD<br>KNOXVILLE, TN 37934 | 15041 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VED, NALIN<br>944 SPINNAKER ROAD<br>KNOXVILLE, TN 37934 | 15056 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VED, NALIN M<br>944 SPINNAKER RD<br>KNOXVILLE, TN 37922-4762 | 15043 | 1,000,000.00 CLAIMED PRIORITY | 12/07/15 | |
| 14-10992 | VED, NALIN M<br>944 SPINNAKER RD<br>KNOXVILLE, TN 37922-4762 | 15063 | 1,000,000.00 CLAIMED PRIORITY | 12/07/15 | |
| 14-10992 | VEGA, DEBORAH M  DE<br>508 TERRI DR.<br>LULING, LA 70070 | 12556 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,017

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-10992 | VEGA, OSCAR<br>SUBIDA EL TEBO #63<br>LAS VENTANAS  2340000<br>CHILE | 62805 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VEGA, SHANNON<br>1625 ARLINGTON DR.<br>IRVING, TX 75061 | 61395 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VEIGA, ROBERT ANDREW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30765 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VEKIOS, GEORGE<br>33-64 162ND STREET<br>FLUSHING, NY 11358 | 14921 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VELASQUEZ, CAROL<br>311 E. TYCKSEN DR.<br>FARMINGTON, NM 87401 | 62922 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VELAZQUEZ, EMILIO<br>P.O. BOX 4381<br>CAROLINA, PR 00984 | 34309 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VELEHRADSKY, JAMES JOSEPH, JR.<br>4225 A STREET<br>OMAHA, NE 68105-3822 | 16478 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VELEZ, ARNALDO OJEDA<br>9140 INTREGA MEADOWS DR.<br>APT 106<br>DAVENPORT, FL 33896 | 28998 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VELIS, HECTOR<br>CALLE PRINCIPAL S/N CAMPICHE<br>VILLA DEL MAR<br>CHILE | 62930 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VELIS, KEVIN<br>CALLE PRINCIPAL S/N CAMPICHE<br>VILLA DEL MAR<br>CHILE | 62931 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VELOSKI, DONALD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30766 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | VENETUCCI, VINCENT<br>9003 5TH AVE<br>BROOKLYN, NY 11209 | 10984 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VENETUCCI, VINCENT<br>9003-5TH AVE<br>BROOKLYN, NY 11209 | 11068 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VENNER, GEORGE T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33384 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | VENTIMIGLIA, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30767 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VENTORINI, TERRENCE<br>2921 FITZSIMMONS LANE<br>EXPORT, PA 15632 | 62392 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VENTRE, JOHN D.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16037 | 35,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | VENTURA, SAM D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30768 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VENZA, ANDREW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30769 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VERA, SALOME<br>702 E. AVE  D<br>KINGSVILLE, TX 78363 | 60302 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VERDICCHIO, MICHAEL J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33385 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10992 | VERELUGO, VICKI<br>259 SAILFISH ST<br>C.C., TX 78418 | 12919 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VERGA, VITO C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33416 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | VERNON, WALTER<br>249 ELLISBORO RD<br>MADISON, NC 27025 | 14700 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VESELY, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33417 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | VEST, JEFFERY<br>568 LCR 250<br>MEXIA, TX 76667 | 60500 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VESTAL, MOORE, JR.<br>1685 MANSFIELD RD<br>RENO, TX 75462 | 13972 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VESTAL, MOORE, JR.<br>1683 MANSFIELD RD.<br>RENO, TX 75462 | 13979 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNDET |
| 14-10992 | VESTAL, STEVEN R<br>484 CR 4127 D<br>OVERTON, TX 75684 | 10460 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VESTESEN, RICHARD L<br>219 MOCKINGBIRD LN<br>OCEANSIDE, CA 92057 | 12429 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VETRI, SCOTT<br>70 LITTLE WEST ST 14F<br>NEW YORK, NY 10004 | 11850 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VETSCH, DEETTE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36771 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10992 | VETSCH, DEETTE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 37042 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VETTEL, KELLI<br>730 ACORN TRIAL<br>HALLSVILLE, TX 75650 | 60703 | 0.00 CLAIMED UNSECURED | 09/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VETTEL, WILLIAM<br>530 CR 941<br>FAIRFIELD, TX 75840 | 60698 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VIA, MARLA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36772 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VIA, MARLA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 37043 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VIANELLO, ANTONIO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33418 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | VICENCIO MORALES, RODRIGO<br>PASAJE EL ESFUERZO 0164<br>VILLA COOPREVAL<br>QUILLOTA/5 REGION/CHILE<br>QUILLOTA  2261635<br>CHILE | 61886 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VICKNAIR FRILOUX, BOBBIE ANN<br>507 BERNARD AVE<br>ANNA, LA 70031 | 10209 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VICKNAIR FRILOUX, BOBBIE ANN<br>507 BERNARD AVE<br>AMA, LA 70031 | 10210 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VICKNAIR FRILOUX, BOBBIE ANN<br>507 BERNARD AVE<br>AMA, LA 70031 | 10483 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10992 | VICKNAIR FRILOUX, BOBBIE ANN<br>507 BERNARD AVE<br>AMA, LA 70031 | 10485 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VICKNAIR ROUX, JENNIFER<br>220 BEAU PLACE BLVD<br>DES ALLEMANDS, LA 70030 | 10222 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VICKNAIR ROUX, JENNIFER<br>220 BEAU PLACE BLVD<br>DES ALLEMANDS, LA 70030 | 10223 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VICKNAIR ROUX, JENNIFER<br>220 BEAU PLACE BLVD<br>DES ALLEMANDS, LA 78030 | 10487 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VICKNAIR ROUX, JENNIFER<br>220 BEAU PLACE BLVD<br>DES ALLEMANDS, LA 70030 | 10488 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VICKNAIR, JANICE R<br>414 AVALON VILLA DR.<br>PONCHATOULA, LA 70454 | 10719 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VICKNAIR, JANICE R<br>414 AVALON VILLA DR<br>PONCHATOULA, LA 70454 | 10720 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VICKNAIR, JESSICA M<br>703 MILLING AVE<br>LULING, LA 70070 | 10205 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VICKNAIR, JESSICA M<br>703 MILLING AVE<br>LULING, LA 70070 | 10206 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VICKNAIR, JESSICA M<br>703 MILLING AVE<br>LULING, LA 70070 | 10484 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VICKNAIR, JESSICA M<br>703 MILLING AVE<br>LULING, LA 70070 | 10486 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VICKNAIR, ROBERT A<br>414 AVALON VILLA DR<br>PONCHATOULA, LA 70454 | 10721 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | VICKNAIR, ROBERT A<br>414 AVALON VILLA DR<br>PONCHATOULA, LA 70454 | 10722 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VIGIL, ANTHONY<br>18922 E MERCER DR<br>AURORA, CO 80013 | 61592 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VIGIL, REYNALDO J<br>PO BOX 417<br>PENASCO, NM 87553 | 13013 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VILE, JOSEPH<br>1623 VIA TOYON<br>SAN LORENZO, CA 94580 | 61653 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VILLALOBOS, JULIO<br>GOENECHEA # 586<br>GOENECHEA # 586<br>PETORCA<br>LA LIGUA  2030000<br>CHILE | 63073 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VILLANUEVA, JIMENA ANDREA QUIROGA<br>ANIBAL PINTO 1393 DEPTO 702 B<br>INDEPENDENCIA<br>CHILE | 36785 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VILLANUEVA, SIMONE ALIOTO<br>400 5TH AVE<br>BROOKLYN, NY 11215 | 10194 | 0.00 CLAIMED UNSECURED | 08/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VILLEGAS, ANA<br>4525 40TH STREET<br>APT 3F<br>SUNNYSIDE, NY 11104 | 63060 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VILLERREAL, SCOTT<br>9467 PR 2425<br>TERRELL, TX 75160 | 62915 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VILLERREAL, SHELBY<br>9467 PR 2425<br>TERRELL, TX 75160 | 62917 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VILLON, JORGE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30770 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | VINCE, BRANDI<br>424 N 6TH STREET<br>3RD FLR<br>ALLENTOWN, PA 18102 | 62171 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VINCE, CAROL<br>6688 HOLLY ROAD<br>ALLENTOWN, PA 18106 | 62167 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VINCE, JOSEPH<br>2634 BALLIET STREET<br>COPLAY, PA 18037 | 16391 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VINCE, VALENTIN, JENNIFER<br>8140 WESTOVER PLACE NW<br>ALBUQUERQUE, NM 87120 | 62170 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VINCE, VICTOR E<br>6688 HOLLY RD<br>ALLENTOWN, PA 9761 | 62166 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VINCE, WILLIAM A<br>2130 OLD POST RD<br>COPLAY, PA 18037 | 31016 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VINCENT, JACK R<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62598 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VINCENT, MAROLYN C.<br>104 WEST CHASE COURT<br>GREER, SC 29651 | 31316 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VINCENZO, FRANK<br>700 WOODS RUN AVENUE<br>PITTSBURGH, PA 15212 | 31431 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VINCENZO, KELLI LYNN<br>700 WOODS RUN AVENUE<br>PITTSBURGH, PA 15212 | 31430 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VINES, RICHARD<br>4004 CONTRARY CREEK RD<br>GRANBURY, TX 76048 | 60937 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VIRGILIO, LYNETTA<br>697 HWY 170<br>FARMINGTON, NM 87401 | 60569 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,024

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | VISCUSO, PASQUALE C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33419 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | VISONE, PAT<br>3 PINE CONE LANE<br>HOWELL, NJ 07731 | 37470 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VITALE, ALFRED R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33420 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | VITALE, FARO P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30771 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VITIELLO, FRANK L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33421 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | VITIELLO, MICHAEL J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30772 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VITT, MICHAEL<br>16324 CANTRELL RD<br>BONNER SPRINGS, KS 66012 | 61869 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VODOPIA, ANDREW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30773 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VODOPIA, LUKE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30774 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | VOEGELE, GERTRUDE FBO GUSTOF VOEGELE<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | 16675 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10992 | VOGEL, FRED ARNOLD<br>2170 CR 856<br>MCKINNEY, TX 75071 | 11599 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VOGEL, GARY<br>3004 DEERWOOD DRIVE<br>WACO, TX 76710 | 60860 | 0.00 CLAIMED UNSECURED | 10/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VOGEL, PATRICK<br>4019 2ND AVE S<br>BILLINGS, MT 59101 | 30853 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VOGELSANG, WILLIAM IVEN<br>817 COUNTY ROAD 214<br>CAMERON, TX 76520 | 10745 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VOLPINI, PHYLLIS T<br>320 STOBE AVENUE<br>STATEN ISLAND, NY 10306 | 10492 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VON DER HEYDT, KARL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30775 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VON GEHREN, DARYL K.<br>4104 NE 94TH TERRACE<br>KANSAS CITY, MO 64156 | 15942 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VON WERNE, LOUIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33422 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | VONDERLIETH, HENRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30805 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VOSE, BOB M.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36859 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10992 | VOSKAMP, LORENZ<br>11707 GUBBELS ROAD<br>P.O. BOX 135<br>THOMPSONS, TX 77481 | 60357 | 0.00 CLAIMED UNSECURED | 08/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VOYLES, FINIS<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | 14585 | 50,000.00 CLAIMED UNSECURED | 12/03/15 | |
| 14-10992 | VOYLES, JOHN<br>1481 CR 326<br>ROCKDALE, TX 76567 | 61197 | 0.00 CLAIMED UNSECURED | 11/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VOYLES, MARY<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | 14584 | 50,000.00 CLAIMED UNSECURED | 12/03/15 | |
| 14-10992 | VOYLES, MATTHEW<br>1481 CR 326<br>ROCKDALE, TX 76567 | 61248 | 0.00 CLAIMED UNSECURED | 11/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VOYLES, PATRICIA<br>1481 CR 326<br>ROCKDALE, TX 76567 | 61247 | 0.00 CLAIMED UNSECURED | 11/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VOYLES, THOMAS<br>1481 CR 326<br>ROCKDALE, TX 76567 | 61250 | 0.00 CLAIMED UNSECURED | 11/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VRLA, BRENDA LOUISE<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | 11786 | 0.00 CLAIMED UNSECURED | 09/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VRLA, BRENT L<br>609 W ALEXANDER<br>ENNIS, TX 75119 | 11788 | 0.00 CLAIMED UNSECURED | 09/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | VRLA, MILTON FRANK, JR<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | 11785 | 0.00 CLAIMED UNSECURED | 09/24/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05421 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10992 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05568 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/20/14 | Amends claim# 5421 |
| 14-10992 | WAAGE, MAX<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30806 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WADE, ANN<br>1239B NORTH MAIN ST<br>ROXBORO, NC 27573 | 63218 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WADE, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30807 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WADE, DONNA<br>107 JACK HAMBRICK RD<br>ROXBORO, NC 27574 | 63212 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WADE, DUDE BENNY<br>P.O. BOX 195<br>975 HOLCOMBE CEM. RD<br>NEWARK, AR 72562 | 29029 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WADE, WILLIAM<br>8661 FM 343E<br>RUSK, TX 75785 | 60290 | 0.00 CLAIMED UNSECURED | 08/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WADE, WILLIAM<br>107 JACK HAMBRICK RD<br>ROXBORO, NC 27574 | 63208 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WADLINGTON, MARGARET J<br>4720 SPRING CREEK RD<br>ARLINGTON, TX 76017 | 10573 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WADLINGTON, MICHAEL O<br>4720 SPRING CREEK RD<br>ARLINGTON, TX 76017 | 10574 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                          PAGE:  4,028

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | WAFER, DAVID TODD<br>2304 CATHY CT<br>MANSFIELD, TX 76063-4843 | 10789 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WAGES, CARLA<br>1406 GARDEN LANE<br>CHAMPAIGN, IL 60821 | 60683 | 0.00 CLAIMED UNSECURED | 09/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WAGGONER, REBA HAZELWOOD<br>1091 CR 316<br>ASPERMONT, TX 79502 | 31773 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | WAGNER JR, JACK<br>1530 DODGE ROAD<br>EAST AMHERST, NY 14051 | 62455 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WAGNER, ANTHONY<br>6632 FM 840 E<br>HENDERSON, TX 75654 | 62411 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WAGNER, ARTHUR D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30808 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WAGNER, DENISE HUFNAGEL<br>7569 FAIRVIEW DRIVE<br>LOCKPORT, NY 14094 | 16503 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WAGNER, DONNA<br>PO BOX 113<br>314 CHERRY ALLEY APT 4<br>FREEBURG, PA 17827 | 60512 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WAGNER, HENRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30809 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WAGNER, JAN<br>4968 GARDEN GROVE RD.<br>GRAND PRAIRIE, TX 75052 | 60411 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WAGNER, KAREN<br>112 CHAPARRAL DR.<br>GRANBURY, TX 76049 | 14755 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WAGNER, MARJORIE<br>6632 FM 840 E<br>HENDERSON, TX 75654 | 62409 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10992 | WAGNER, MARK P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30810 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WAGNER, STEVEN BRETT<br>112 CHAPARRAL DR.<br>GRANBURY, TX 76049 | 14754 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WAGNER, SUSAN<br>P.O. BOX 545<br>VANDERBILT, TX 77991 | 14764 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WAGNER, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30811 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WAGNER, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33423 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | WAGNER, WAYLAND G<br>6632 FM 840 E<br>HENDERSON, TX 75654-7199 | 31826 | 1,000,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10992 | WAGONER, CHARLES MICHAEL<br>250 LYLES ST. APT. 26-A<br>ELKIN, NC 28621 | 13369 | 0.00 CLAIMED UNSECURED | 11/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WAGONER, REBA HAZELWOOD<br>1091 COUNTY RD 316<br>ASPERMONT, TX 79502 | 31704 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WAHLBERG, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33424 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | WAHRHEIT, CHARLES P<br>20 COLGATE RD<br>GREENLAWN, NY 11740 | 10227 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WAITS KEMP, ARETHA<br>1502 BAMFIELD CV<br>ROUND ROCK, TX 78665 | 63149 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE:  4,030

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | WAITS, GWENDOLYN<br>500 GRAND AVENUE PARKWAY APT. 506<br>PFLUGERVILLE, TX 78660 | 63153 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WAITS, III, NELSON<br>500 GRAND AVE PKWY #2206<br>PFLUGERVILLE, TX 78660 | 63382 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WAITS, JR., NELSON<br>500 GRAND AVENUE PKWY APT 2206<br>PFLUGERVILLE, TX 78660 | 63209 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WAITS, KAREN SUE<br>2233 LOVEDALE LANE UNIT D.<br>RESTON, VA 20191 | 13959 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WAKE, MORTON JOHN, JR<br>6301 NE 87TH AVE<br>VANCOUVER, WA 98662 | 10658 | 0.00 CLAIMED UNSECURED | 08/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALBECK, JOEL<br>6173 ROUTE 403 HWY SOUTH<br>PO BOX 191<br>DILLTOWN, PA 15929 | 61563 | 0.00 CLAIMED UNSECURED | 11/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALBECK, SUSAN<br>6173 ROUTE 403 HWY SOUTH<br>PO BOX 191<br>DILLTOWN, PA 15929 | 61564 | 0.00 CLAIMED UNSECURED | 11/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALBRIGHT, CAROLYN D. RIEGGER<br>53 OLD ORCHARD ROAD<br>METROPOLIS, IL 62960 | 14394 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALBRIGHT, JAMES A.<br>53 OLD ORCHARD ROAD<br>METROPOLIS, IL 62960 | 14391 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALD, DEWITT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30812 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALD, RICHARD P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30813 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | WALDHOLM, CARLA L<br>1640 PINE AVENUE<br>PROCTOR, MN 55810 | 13361 | 0.00 CLAIMED UNSECURED | 11/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALDMAN, HOWARD G<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61709 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALDMAN, JANET<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61710 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALDRAFF, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30814 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALDREP, JOE<br>3068 CURTIS ORMAN RD.<br>WEST POINT, MS 39773 | 60779 | 0.00 CLAIMED UNSECURED | 09/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALDRIP, RANDY PERRY<br>313 WEST LOVERS LANE<br>PO BOX 274<br>BELLS, TX 75414 | 14698 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALDRON, DANA<br>59 TIMBER TRAIL DR<br>GREENSBURG, PA 15601 | 62209 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALDRON, EMMA<br>59 TIMBER TRAIL DR<br>GREENSBURG, PA 15601 | 62207 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALDRON, PETER A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33425 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | WALDRON, ROCCIE<br>59 TIMBER TRAIL DR<br>GREENSBURG, PA 15601 | 62206 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | WALDROP, HOWARD, II<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16079 | 15,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | WALDROP, JAMES R.<br>121 ROBERTS BLVD.<br>SATSUMA, FL 32189 | 37575 | 0.00 CLAIMED UNSECURED | 02/01/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | WALES, JIM<br>26838 CR 313<br>BUENA VISTA, CO 81211 | 12038 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALIA, BARJINDER S<br>20 WINDING WOOD DR APT #6A<br>SAYREVILLE, NJ 08872 | 10558 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALKER, ANNETTE<br>1333 MANTLEBROOK DR<br>DESOTO, TX 75115 | 63028 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALKER, CHARLES E<br>1581 ESTERBROOK LN<br>SEBASTIAN, FL 32958 | 13505 | 0.00 CLAIMED UNSECURED | 11/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALKER, CRAIG S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30815 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALKER, DONALD<br>405 RANCHCREST RD<br>LORENA, TX 76655 | 10479 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALKER, E.<br>100 VALUSKA<br>MINGO JUNCTION, OH 43938 | 14736 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED UNDET |
| 14-10992 | WALKER, EUGENE J., JR.<br>100 VALUSKA DR.<br>MINGO JUNCTION, OH 43938 | 14721 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALKER, FRANCIS LEE<br>PO BOX 31<br>AKRON, AL 35441 | 10659 | 0.00 CLAIMED UNSECURED | 08/19/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE:  4,033

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | WALKER, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30816 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALKER, HOLMES T<br>714 WEST MAGNOLIA<br>BAKER, LA 70714 | 13417 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALKER, JO ELLEN<br>507 S CENTRAL<br>PETROLIA, TX 76377 | 10913 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALKER, JOE G<br>155 CR 939<br>TEAGUE, TX 75860 | 10828 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALKER, KENNETH J<br>5189 TOWERING OAKS AVE<br>MARRERO, LA 70072-6805 | 11097 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALKER, KENNETH RAY SR.<br>17 ELM STREET<br>NATCHEZ, MS 39120 | 13873 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALKER, LEE, JR<br>509 LOVE CIRCLE<br>CORSICANA, TX 75110 | 10421 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALKER, MARSHA<br>4311 HICKORY GROVE DRIVE<br>HOUSTON, TX 77084 | 62709 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALKER, MICHAEL DAVID<br>718 ENFIELD DR<br>ROCKDALE, TX 76567 | 10288 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALKER, RICK<br>786 S SHORE TRL<br>CENTRAL CITY, PA 15926 | 61323 | 0.00 CLAIMED UNSECURED | 11/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALKER, ROBERT<br>4210 BAYWATCH<br>ROWLETT, TX 75088 | 61451 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALKER, ROBERT<br>187 CR 1775<br>MT. PLEASANT, TX 75455 | 63132 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                    PAGE:  4,034
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10992 | WALKER, STEPHANIE KOHUT<br>1581 ESTER BROOK LN<br>SEBASTIAN, FL 32958 | 13483 | 0.00 CLAIMED UNSECURED | 11/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALKER, THOMAS<br>1005 NIXSON DR.<br>LONGVIEW, TX 75602 | 63398 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALKER, TIMOTHY J.<br>880 4TH STREET<br>WHITEHALL, PA 18052 | 15095 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALL, JEFFREY M.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15210 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALL, JOSEPH F.<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15528 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | WALL, JOSEPH S.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15211 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALL, JUDIE E.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15207 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALL, KELLY J.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15209 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALL, OLIVIA L.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15208 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALL, VICKIE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | 15212 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALLACE, ALTON<br>686 BEECHWOOD ST<br>WOODLAND, WA 98674 | 13382 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | WALLACE, ALTON<br>686 BEECHWOOD<br>WOODLAND, WA 98674 | 14331 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALLACE, CADEN<br>108 BELLE RIVA DRIVE<br>HALLSVILLE, TX 75650 | 14971 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALLACE, COLTEN<br>108 BELLE RIVA DRIVE<br>HALLSVILLE, TX 75650 | 14972 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALLACE, FRANCES<br>15775 FM 848<br>WHITEHOUSE, TX 75791 | 11002 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALLACE, JESSIE HAYWOOD<br>1261 CR 164 P O BOX 214<br>LONGBRANCH, TX 75669 | 10498 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALLACE, LYNETTE<br>686 BEECHWOOD ST.<br>WOODLAND, WA 98674 | 12297 | 0.00 CLAIMED UNSECURED | 10/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALLACE, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33426 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | WALLACE, MONTANA<br>108 BELLE RIVA DRIVE<br>HALLSVILLE, TX 75650 | 14969 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALLACE, RALPH L.<br>10, 300 HWY 66<br>WADESVILLE, IN 47638 | 14321 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALLACE, TRACIE<br>108 BELLE RIVA DRIVE<br>HALLSVILLE, TX 75650 | 14970 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALLEN, ANITA LOUISE<br>4326 N EVERGREEN RD<br>SPOKANE VALLEY, WA 99216 | 13406 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALLEN, CLARENCE<br>103 PRESTON ALLEN ROAD<br>LISBON, CT 06351 | 62797 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,036

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | WALLEN, DORENE P<br>520 E HOLLAND AVE APT. W-326<br>SPOKANE, WA 99218 | 13556 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALLER, CARNELL<br>2278 CR 188E<br>KILGORE, TX 75662 | 10238 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALLS, BOBBY G.<br>28 WALLS BLUES DR.<br>NATCHEZ, MS 39120 | 37376 | 0.00 CLAIMED UNSECURED | 12/21/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | WALSER, A EUGENE<br>8821 CYPRESS LAKES VILLA 310<br>RALEIGH, NC 27615 | 12848 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALSH, DENNIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30817 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALSH, DENNIS<br>282 WASHINGTON AVE.<br>HAWTHORNE, NJ 07506 | 60475 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALSH, DENNIS J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33427 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | WALSH, EUGENE M (DECEASED)<br>350 PONCE HARBOR DRIVE<br>APT 203<br>SAINT AUGUSTINE, FL 32086 | 14917 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALSH, JACK D<br>10012 REGENT ROW<br>BENBROOK, TX 76126-3001 | 10293 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALSH, JAMES F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30818 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALSH, KENNETH G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30819 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | WALSH, MAURICE T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30820 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALSH, MICHAEL A.<br>350 PONCE HARBOR DRIVE APT 203<br>SAINT AUGUSTINE, FL 32086 | 14656 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALSH, MICHAEL A.<br>350 PONCE HARBOR DRIVE APT 203<br>SAINT AUGUSTINE, FL 32086 | 15893 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALSH, ROSEMARY<br>350 PONCE HARBOR DR. APT 203<br>SAINT AUGUSTINE, FL 32086 | 14655 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALSH, ROSEMARY<br>350 PONCE HARBOR DR. APT 203<br>SAINT AUGUSTINE, FL 32086 | 15892 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALSH, THOMAS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30266 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALSH, WILLIAM J, JR<br>8 NEIL DRIVE<br>LAKE GROVE, NY 11755 | 10873 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALSKE, DON M<br>1716 BOOT HILL RD<br>GRANBURY, TX 76049 | 10287 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALSTON, JAMIE<br>24 DUSTIN LN<br>HUNTSVILLE, TX 77320 | 11731 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALSTON, ROBERT H<br>PO BOX 421<br>WHITNEY, TX 76692 | 11991 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALSTON, TERI<br>930 HACKBERRY<br>LA PORTE, TX 77571 | 37561 | 0.00 CLAIMED UNSECURED | 01/18/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | WALTER, HOLLY<br>2739 S. PANTANO EDGE DR.<br>TUCSON, AZ 85730 | 15932 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------|------|------|------|------|
| 14-10992 | WALTER, IRENE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33428 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | WALTER, JAMES P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30267 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALTER, PETER A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30268 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALTERS, CAROLINE B.<br>2418 SANTEE DR<br>HARTSVILLE, SC 29550 | 36748 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALTERS, CURTIS A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30269 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALTERS, DOUGLAS E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33429 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | WALTERS, FLOYD ELLIS<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13730 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | WALTERS, JOHN B<br>101 OLD HACKBERRY LANE. APT. 313<br>TUSCALOOSA, AL 35401 | 12370 | 10,000.00 CLAIMED PRIORITY<br>3,000.00 CLAIMED SECURED<br>7,000.00 CLAIMED UNSECURED<br>5,000.00 TOTAL CLAIMED | 10/19/15 | Claim out of balance |
| 14-10992 | WALTERS, JOHN B<br>101 OLD HACKBERRY LANE, APT. 313<br>TUSCALOOSA, AL 35401 | 12401 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALTERS, JOHN C<br>36 WESTWOOD AVE<br>DEER PARK, NY 11729 | 63444 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10992 | WALTERS, JOHN C<br>36 WESTWOOD AVE<br>DEER PARK, NY 11729 | 63454 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALTERS, JOHN C<br>36 WESTWOOD AVE<br>DEER PARK, NY 11729 | 63458 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALTERS, JOHNNY L.<br>2418 SANTEE DR.<br>HARTSVILLE, SC 29550 | 15704 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALTERS, JOHNNY L.<br>2418 SANTEE DR.<br>HARTSVILLE, SC 29550 | 15705 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALTERS, JOHNNY L.<br>2418 SANTEE DR.<br>HARTSVILLE, SC 29550 | 15771 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALTERS, JOHNNY L.<br>2418 SANTEE DR.<br>HARTSVILLE, SC 29550 | 15772 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALTERS, KENNETH WARREN<br>6700 N.W. 26TH TERR.<br>FT. LAUDERDALE, FL 33309 | 13507 | 0.00 CLAIMED UNSECURED | 11/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALTERS, LOYD P<br>1511 BURNS CITY RD<br>GAINESVILLE, TX 76240 | 10255 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALTERS, ROBERT L<br>122 N CEDAR<br>P.O. BOX 375<br>LEBO, KS 66856 | 10289 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALTERS, STEVEN JAMES<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | 32102 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | WALTERS, SYLVIA D.<br>2418 SANTEE DR<br>HARTSVILLE, SC 29550 | 36747 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALTON, EARNESTINE<br>P.O. BOX 4086<br>COLUMBUS, GA 31914 | 12635 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | WALTZ, JOHN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30270 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALTZ, ROBERT L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30271 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WALZ, KENNETH P., SR<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33430 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | WANG, GONGTAO<br>1316 BIG FALLS DR<br>FLOWER MOUND, TX 75028 | 60556 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WANGERMAN, GEORGE R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30272 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WANT, LELDON<br>1843 FM 1291<br>NEW ULM, TX 78950 | 63391 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WARD, ANGELA CATES<br>2376 SOUTH RIDGE DR SW<br>SUPPLY, NC 28462 | 31669 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WARD, JON<br>2101 JAMES DOWNY RD<br>INDEPENDENCE, MO 64057 | 15554 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WARD, MICHAEL A<br>6362 PEDEN RD<br>FT WORTH, TX 76179 | 10207 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WARD, MILTON GLENN<br>2376 SOUTHRIDGE DR. SW<br>SUPPLY, NC 28462 | 31317 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WARD, WILLIE F<br>484 FM 2570<br>FAIRFIELD, TX 75800 | 10340 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | WARDLE, NEIL AND KAREN<br>C/O GORI JULIAN & ASSOCIATES<br>ATTN: RANDY L GORI<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | 16621 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 12/11/15 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNDET |
| 14-10992 | WARDLOW, MICHAEL<br>5228 FAIRWAY CIR.<br>GRANBURY, TX 76049 | 60408 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WARDROP, RICHARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33431 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | WARNER, DONALD, JR<br>376 PHILLIPS ST.<br>HANSON, MA 02341 | 61129 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WARREN, CHERYL<br>7907 COUNTY ROAD 430<br>LORAINE, TX 79532 | 60545 | 0.00 CLAIMED UNSECURED | 08/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WARREN, HARLAN LEE<br>23352 FARM ROAD 2145<br>AURORA, MO 65605 | 12821 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WARREN, JAMES L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61659 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WARREN, KARLA<br>4011 W. NORTH A ST<br>TAMPA, FL 33609 | 60589 | 0.00 CLAIMED UNSECURED | 09/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WARREN, NANCY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61660 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WARREN, PHILLIP MORRIS<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13731 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | WARREN, TIMOTHY<br>7907 COUNTY ROAD 430<br>LORAINE, TX 79532 | 60544 | 0.00 CLAIMED UNSECURED | 08/30/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,   , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | WARRICK, PHILLIP E., SR.<br>1500 GRACE STREET<br>LYNCHBURG, VA 24504 | 34384 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WARS, LILLA M<br>305 WEST JEFFERSON ST<br>TRINITY, TX 75802 | 10634 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WARTHEN, PEARLIE<br>323 BALKCOM AVE<br>3341 VERNIS COURT<br>MACON, GA 31217 | 61519 | 0.00 CLAIMED UNSECURED | 11/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WARWICK, WILLIAM CHARLES<br>1219 E. 6ST.<br>LUMBERTON, NC 28358 | 14807 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WASHBURN, JOHN G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30273 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WASHBURN, SAM L<br>1941 MC 8001<br>YELLVILLE, AR 72687 | 11444 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WASHEIM, BRUCE JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30274 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WASHINGTON, BENJAMIN WILLIE<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 15501 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | WASHINGTON, SAMUEL<br>PO BOX 62<br>140 KINGS COLONY<br>RIDGELAND, SC 29936 | 31185 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WASHINGTON, SANDRA<br>4510 HALL CROFT CHASE LN<br>KATY, TX 77449 | 15959 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WASHINGTON, SHASHANA<br>1491 SPENCER DRIVE<br>TUSCALOOSA, AL 35405 | 61005 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 14-10992 | WASHINGTON, SHASHANA<br>1491 SPENCER DRIVE<br>TUSCALOOSA, AL 35405 | 61455 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WASHINGTON, SYLVESTER<br>104 CREEKSIDE CIR<br>VILLA RICA, GA 30180 | 29052 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WASHINGTON, TAWANDRA<br>9801 OLD GREENSBORO ROAD APT F12<br>TUSCALOOSA, AL 35405 | 61454 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WASHINGTON, VERONICA<br>2300 CRABTREE ROAD LOT 4<br>TUSCALOOSA, AL 35405 | 61456 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WASHINGTON, VIVIAN<br>251 DEVELLE ROAD<br>BOLIGEE, AL 35443 | 61219 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WASHINGTON, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30275 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WASMUND, ROBERT F.<br>520 12TH ST.<br>NIAGARA FALLS, NY 14301 | 15009 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WASS, STEVE, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33432 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | WASSIL, FRANK G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33433 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | WATERS, APRYL<br>3422 VISTA OAKS DR.<br>GARLAND, TX 75043 | 13386 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WATERS, CHARLES<br>624 NORA LANE<br>DESOTO, TX 75115 | 29035 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | WATERS, CHARLES RAY<br>624 NORA LANE<br>DESOTO, TX 75115 | 31000 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WATERS, CLAUDIA D. (HUGHES)<br>7124 S KRISTILYN LN<br>WEST JORDAN, UT 84084-4600 | 14946 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WATERS, ESTATE OF ROBERT E<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | 13451 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED UNDET |
| 14-10992 | WATERS, LARRY<br>8004 SLIDE ROCK RD.<br>FORT WORTH, TX 76137 | 29032 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WATERS, OLLIE MAE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33434 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | WATERS, RICHARD W<br>5055 W ST HWY 29<br>BERTRAM, TX 78605 | 11072 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WATERS, STEPHEN<br>4118 BEN MILLER ROAD<br>GIBSONIA, PA 15044 | 62072 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WATHEN, JOSEPH G<br>701 SOUTH 28TH STREET LOT 60<br>PADUCAH, KY 42003 | 12773 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WATHEN, JOSEPH G. & MARGARET<br>701 SOUTH 28TH STREET LOT 60<br>PADUCAH, KY 42003 | 12784 | 150,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>150,000.00 TOTAL CLAIMED | 10/29/15 | |
| 14-10992 | WATHEN, MARK ANTHONY<br>37 WHITE OAK LANE<br>CALVERT CITY, KY 42029 | 37306 | 0.00 CLAIMED UNSECURED | 12/17/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | WATHEN, MARK ANTHONY<br>37 WHITE OAK LANE<br>CALVERT CITY, KY 42029 | 37314 | 0.00 CLAIMED UNSECURED | 12/17/15 | ** LATE FILED **CLAIMED UNDET |
| 14-10992 | WATHEN, MICHAEL E<br>1650 CALVERT CITY RD<br>CALVERT CITY, KY 42029 | 12538 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,045

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | WATHEN, MICHAEL E<br>1650 CALVERT CITY RD<br>CALVERT CITY, KY 42029 | 12549 | 150,000.00 CLAIMED UNSECURED | 10/22/15 | |
| 14-10992 | WATHEN, ROBERT SCOTT<br>ATTN: KIMBERLY WATHEN FRALIEX<br>313 RILEY CIR<br>CALVERT CITY, KY 42029 | 13235 | 150,000.00 CLAIMED UNSECURED | 11/09/15 | |
| 14-10992 | WATKINS, ALFRED<br>1920 AUDUBON DRIWWE<br>EVANSVILLE, IN 47715-6108 | 60758 | 0.00 CLAIMED UNSECURED | 09/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WATKINS, ALFRED J<br>14545 C.R. 4060<br>SCURRY, TX 75158 | 13195 | 0.00 CLAIMED UNSECURED | 11/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WATKINS, BRENDA B<br>20937 MARTEL RD<br>LENOIRCITY, TN 37772 | 11527 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WATKINS, CALVIN D.<br>455 WASTEN RD<br>MAPLE HILL, NC 28454 | 37265 | 0.00 CLAIMED UNSECURED | 12/16/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | WATKINS, DANIEL EDWIN<br>2277 OYSTER BAY LANE #804<br>GULF SHORES, AL 36542 | 12617 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WATKINS, ELIZABETH<br>8995 NC HIGHWAY 50<br>MAPLE HILL, NC 28454 | 31191 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WATKINS, FRANK E<br>1619 W. BUFORD ST.<br>GAFFNEY, SC 29341 | 12571 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WATKINS, JAMES GILBERT<br>8810 HWY 50<br>MAPLE HILL, NC 28454 | 31002 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WATKINS, KATHLEEN M.<br>8557 IRIS CREST WAY<br>ELK GROVE, CA 95624 | 13928 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WATKINS, NAPOLEON<br>8995 NC HIGHWAY 50<br>MAPLE HILL, NC 28454 | 31190 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | WATKINS, SHERRY LYNN<br>210 RED BUD<br>BONHAM, TX 75418 | 37360 | 0.00 CLAIMED UNSECURED | 12/18/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | WATROBA, ROMAN S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30276 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WATSON, BRENDA<br>PO BOX 1322<br>1403 CR 320<br>GLEN ROSE, TX 76043 | 12879 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WATSON, BRUCE P.<br>3550 S HARLAN ST # 198<br>DENVER, CO 80235 | 14689 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WATSON, CATRINA<br>1244 OSCAR RAGON RD.<br>HARLETON, TX 75651 | 29118 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WATSON, CHARLES<br>4421 BETTY BLVD.<br>MALAKOFF, TX 75148 | 60777 | 0.00 CLAIMED UNSECURED | 09/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WATSON, CHRISTA<br>1244 OSCAR RAGON RD.<br>HARLETON, TX 75651 | 29117 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WATSON, CHRISTOPHER<br>1244 OSCAR RAGON RD.<br>HARLETON, TX 75651 | 29120 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WATSON, CORTNEY<br>1244 OSCAR RAGON RD.<br>HARLETON, TX 75651 | 29119 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WATSON, DEBRA L.<br>1974 MACO RD<br>LELAND, NC 28451 | 14282 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WATSON, E MAURETTE M DAMRON<br>3613 CARLA CT<br>GRANBURY, TX 76049 | 10623 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WATSON, EDWARD G.<br>1974 MACO RD<br>LELAND, NC 28451 | 31670 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | WATSON, FREDERICK E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30277 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WATSON, GARLAND CURTIS<br>717 RUTH ST<br>ATHENS, TX 75757 | 16467 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WATSON, LAWERANCE<br>RTE 244 OLD HWY 18 #1<br>PORT GIBSON, MS 39154 | 11614 | 0.00 CLAIMED UNSECURED | 09/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WATSON, LAWRENCE B<br>RT 244 OLD HWY 18 #1<br>PORT GIBSON, MS 39150 | 11619 | 0.00 CLAIMED UNSECURED | 09/15/15 | CLAIMED UNDET |
| 14-10992 | WATSON, TROY JEROME<br>P.O. BOX 1322<br>1403 CR 320<br>GLEN ROSE, TX 76043 | 12878 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WATTS, SHERRY L.<br>101 WALNUT<br>WELLSVILLE, KS 66092 | 15012 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WATTS, WADE H.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36860 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WATTS, WILLIAM L.<br>225 BRANTLEY DR.<br>HARTSVILLE, SC 29550 | 31671 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WAXBERG, MARLA<br>10473 BREEZY LAKE LANE<br>BLDG 134, APT 102<br>BOYNTON BEACH, FL 33437 | 34374 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WAXBERG, MARLA<br>10473 BREEZY LAKE LANE<br>BLDG 134, APT 102<br>BOYNTON BEACH, FL 33437 | 63155 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WAYMAN, ANDREW<br>1410 OLD COUNTRY RD<br>MOODY, TX 76557 | 62978 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,048

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10992 | WAYMAN, BRANDON<br>1410 OLD COUNTRY RD<br>MOODY, TX 76557 | 62938 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WAYNE, CASEY A.<br>3617 SW WINDSONG PLACE<br>LEES SUMMIT, MO 64082 | 14867 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEATHERMAN, BILLY<br>106 E 1ST ST<br>LAND<br>APPLETON CITY, MO 64724 | 60456 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEATHERMAN, GLENDA<br>106 E 1ST ST<br>LAND<br>APPLETON CITY, MO 64724 | 60457 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEAVER, CORINA<br>PO BOX 1464<br>BAY CITY, TX 77404 | 61778 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEAVER, DARRELL<br>3616 TUTTLE ST<br>DANVILLE, IL 61832-1036 | 60455 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEAVER, LARRY ELMO<br>1650 MT. RD.<br>ROXBORO, NC 27574 | 14270 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEAVER, MICHAEL<br>PO BOX 1464<br>BAY CITY, TX 77404 | 61776 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEAVER, RALPH WAYNE<br>532 LAKEWOOD DRIVE<br>HARTSVILLE, SC 29550 | 61031 | 0.00 CLAIMED UNSECURED | 10/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEBB, DEBORAH<br>951 KAROL WY #C<br>SAN LEANDRO, CA 94577 | 11334 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEBB, DONALD M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33435 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10992 | WEBB, JOHN D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30278 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEBB, JOIE R<br>50785 JEFFERSON AVE #102<br>NEW BALTIMORE, MI 48047 | 10803 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEBB, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30279 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEBB, SHEILA<br>343 EARLY GROVE RD<br>LAMAR, MS 38642 | 11573 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEBB, TERESA<br>707 E. MOORE ST.<br>GRANBURY, TX 76048 | 61067 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEBB, WILLIAM<br>9622 STONEGATE DR.<br>OMAHA, AR 72662 | 63467 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEBB, WILLIAM J<br>211 WALOSI LANE<br>LOUDON, TN 37774 | 12568 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEBBER, ARTHUR J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30280 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEBER, ALFRED B.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33436 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | WEBER, EDWIN M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30281 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEBER, JAMES A<br>2889 STRIETER DR<br>BAY CITY, MI 48706 | 13105 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10992 | WEBER, JERALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30282 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEBER, ROGER<br>54 SADOWSKI COURT<br>DECATUR, IL 62521 | 61051 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEBER, WAYNE A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33437 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | WEBSTER, DANIEL MORRIS<br>P.O. BOX 306<br>HENDERSON, TX 75653 | 13256 | 0.00 CLAIMED UNSECURED | 11/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEBSTER, DELILAH<br>3911 W. 155TH ST.<br>MARKHAM, IL 60428 | 31745 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | WEBSTER, DELILAH (NOBLE)<br>3911 W. 155TH ST<br>MARKHAM, IL 60428 | 31209 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEBSTER, LARRY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16075 | 15,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | WEBSTER, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30283 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEBSTON, JESSIE<br>PO BOX 218<br>BYHALIA, MS 38611 | 11391 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEDEMEIER, OSCAR, IV<br>906 GREEN ST<br>ROCKDALE, TX 76567 | 61338 | 0.00 CLAIMED UNSECURED | 11/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEED, MICHAEL W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30284 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | WEED, ROBERT<br>19006 POLO MEADOW<br>HUMBLE, TX 77346 | 63495 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEEDEN, LUKAS<br>1900 GOLDEN SUNRISE LN<br>PFLUGERVILLE, TX 78660 | 11765 | 0.00 CLAIMED UNSECURED | 09/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEEKS, LARRY<br>3536 ST HWY 11 WEST<br>PITTSBURG, TX 75686 | 12168 | 0.00 CLAIMED UNSECURED | 10/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEEKS, LARRY<br>3536 ST HWY 11 WEST<br>PITTSBURG, TX 75686 | 12170 | 0.00 CLAIMED UNSECURED | 10/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEEKS, LARRY<br>3536 ST HWY 11 WEST<br>PITTSBURG, TX 75686 | 12171 | 0.00 CLAIMED UNSECURED | 10/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEESNER, HAROLD<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16116 | 15,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | WEHNER, RANDALL A<br>246 THREE SPRINGS LOOP<br>LONG LANE, MO 65590 | 12205 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEHRLE, FREDERICK<br>7549 LAMAR CT<br>ARVADA COLORADO, CO 80003 | 62936 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEICK, FRIEDRICH J.<br>4744 OLD LANTERN WAY<br>CHARLOTTE, NC 28212 | 31672 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEIDIG, FRANKLIN DELANO<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13714 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | WEIHS, JOSEPH A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30285 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | WEIKEL, WILLIAM<br>1658 RED FOX RUN<br>LILBURN, GA 30047 | 61547 | 0.00 CLAIMED UNSECURED | 11/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEIMAR, ALFRED F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33438 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | WEIMER, FRED<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30286 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEINBERG, ADAM<br>43 REDWOOD DRIVE<br>TOMS RIVER, NJ 08753 | 15007 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEINBERG, JUDITH LORRAINE<br>43 REDWOOD DR.<br>TOMS RIVER, NJ 08753 | 16375 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEINKOETZ, CLAUDE<br>W16475 HEMLOCK ROAD<br>BIRNAMWOOD, WI 54414 | 62593 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEINSTEIN, JEFFREY B.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36861 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEIR, BETTY<br>450 NEHRIG ROAD<br>HOMER CITY, PA 15748-8204 | 61229 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEIR, DANIEL<br>450 NEHRIG ROAD<br>HOMER CITY, PA 15748-8204 | 61227 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEIR, DAVID<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16038 | 70,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | WEIR, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30287 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | WEIR, STEPHEN R<br>256 DEERTRAIL DR.<br>DYER, IN 46311 | 12980 | 0.00 CLAIMED UNSECURED | 11/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEIRICH, STEPHEN L<br>17 CLYDE CIR.<br>LUMBERTON, NC 28358 | 12638 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEISE, ROBERT<br>105 KEVIN WAY SE<br>SALEM, OR 97306 | 62226 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEISS, TAMMY<br>4051 HWY 7<br>IRON, MN 55751 | 30866 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEISS, ZANE<br>410 N GRAYSTONE<br>AMARILLO, TX 79124 | 62014 | 0.00 CLAIMED UNSECURED | 12/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WELCH, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33439 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | WELCHMAN, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33440 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | WELDEN, ROGER F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33441 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | WELKER, SARAH<br>117 NYETIMBER PARKWAY<br>MOON TWP, PA 15108 | 63478 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WELLCOME, GLENN<br>44 WALTER AVENUE<br>HICKSVILLE, NY 11801-5345 | 14383 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WELLCOME, GLENN<br>44 WALTER AVENUE<br>HICKSVILLE, NY 11801-5345 | 14398 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | WELLE, TODD<br>9568 ALFAREE RD<br>NORTH CHESTERFIELD, VA 23237 | 63039 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WELLER, WILLIAM TERRY<br>1370 SANDRIDGE RD<br>VINE GROVE, KY 40175 | 13112 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WELLINGTON, JAMES<br>29 DEER HOLLOW LANE<br>TARENTUM, PA 15084 | 60226 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WELLS, MARK<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17186 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | WELLS, PLUMMER M., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33442 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | WELLS, RETHA<br>436 VALAMBROSIA RD<br>DUBLIN, GA 31021 | 63015 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WELLS, ROBERT T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30288 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WELLS, STEPHEN LEE<br>4600 FULTON MILL ROAD<br>MACON, GA 31208 | 16416 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WELSH, BRIAN<br>1619 MERRYVIEW LANE<br>HIBBING, MN 55746 | 14919 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WELSH, FREDERIC<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33443 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | WENTHEN, DOUGLAS C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30289 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WENTZ, ALBERT<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | 16674 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10992 | WENTZ, JOHN C.<br>C/O WARD BLACK LAW<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | 31821 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | WENTZEL, MIRANDA<br>4000 SO LOUISE AVE #107<br>SIOUX FALLS, SD 57106 | 10538 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WERKHEISER, ROY C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33444 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | WERLEY, KEN<br>63 DEERE LN<br>ANDREAS, PA 18211 | 12047 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WERLINE, LISA<br>2301 BENTWATER CT<br>GRANBURY, TX 76049 | 14887 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WERLINE, ROBERT L, JR<br>2301 BENTWATER CT<br>GRANBURY, TX 76049 | 14888 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WERNER, TERRY M<br>15917 NE. UNION RD #16<br>RIDGEFIELD, WA 98642 | 13019 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WERNICKE, TIMOTHY<br>912 SUMMERTREE LANE<br>SOUTHLAKE, TX 76092 | 60934 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WERNIK, STANLEY<br>4933 DEMETER WAY<br>OCEANSIDE, CA 92056 | 14532 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE: 4,056

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | WERTZ, BARRY L.<br>168 FAIRLANE DR<br>BEDFORD, PA 15522 | 15875 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WESCH, WALTER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33445 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | WESCOTT, TONY<br>32596 LINCOLN LN.<br>KEYTESVILLE, MO 65261 | 60736 | 0.00 CLAIMED UNSECURED | 09/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WESNOFSKE, ALBERT F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30290 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEST, BOBBY<br>270 CROOKED CREEK RD<br>ABILENE, TX 79602 | 14215 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEST, GLADSTONE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33499 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | WEST, MELWOOD<br>4267 BURLINGTON PIKE<br>BURLINGTON, KY 41005 | 60438 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEST, RONALD T<br>2333 MOORE ST<br>PHILADELPHIA, PA 19145 | 12078 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEST, RONALD T<br>2333 MOORE ST<br>PHILADELPHIA, PA 19145 | 12092 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED UNDET |
| 14-10992 | WEST, ROY<br>1036 SW 120TH AVE<br>DAVIE, FL 33325 | 60550 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEST, WILLIAM T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30291 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | WESTBERRY SERGENT, VERA S<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62298 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WESTBROOK, MARLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36779 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WESTBROOK, MARLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 37044 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WESTBROOK, SANDRA<br>2125 MIDNIGHT BLUE LANE<br>FORT MILL, SC 29708 | 36983 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WESTCARTH, LENA B.<br>832 SW AVE J<br>BELLE GLADE, FL 33430 | 15659 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WESTCOTT, JESSIE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33500 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | WESTFALL, SARA<br>5429 NAAMAN FOREST BLVD<br>APT 323<br>GARLAND, TX 75044 | 62677 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WESTHOFF, WESLEY<br>1717 N E ADAMS ST.<br>PEORIA, IL 61603 | 63457 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WESTLAKE, CRAIG<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16099 | 35,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | WESTMORELAD, BARBERA JEAN<br>12305 TAILS CREEK RD<br>ELLIJAY, GA 30540 | 31318 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10992 | WESTON, SHUNTE<br>112 WALKER AVE<br>YORK, AL 36925 | 12768 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WESTON, STANLEY<br>9733 EVERGLADES AVE<br>BATON ROUGE, LA 70814 | 61122 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WESTON, TAMMY<br>710 NORTH BROAD ST<br>YORK, AL 36925 | 12766 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WESTOVER, JAMES<br>132 REBECCA DRIVE<br>PITTSBURGH, PA 15237 | 61990 | 0.00 CLAIMED UNSECURED | 12/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WESTOVER, JOAN<br>132 REBECCA DRIVE<br>PITTSBURGH, PA 15237 | 61991 | 0.00 CLAIMED UNSECURED | 12/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WETTENGEL, JACK A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30292 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WETZEL, ROSS FBO ROBERT WETZEL<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | 16673 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10992 | WEYANDT, DAVID<br>3912 BUENA VISTA CIRCLE<br>GRANBURY, TX 76049 | 60827 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEYANDT, MARK<br>3912 BUENA VISTA CIRCLE<br>GRANBURY, TX 76049 | 60830 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEYANDT, MARTHA<br>3912 BUENA VISTA CIRCLE<br>GRANBURY, TX 76049 | 60828 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEYANDT, MATTHEW<br>3912 BUENA VISTA CIRCLE<br>GRANBURY, TX 76049 | 60829 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | WEYBURN, LINDA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36778 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEYBURN, LINDA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 37045 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WEYDIG, CHARLES A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33501 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | WEYER, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33502 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | WEZYK, ROBERT<br>1845 RODMAN ST #2<br>HOLLYWOOD, FL 33020 | 11082 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHALEN, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30293 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHALEN, WILLIAM<br>426 NELM ST.<br>PO BOX 4127<br>SELTZER, PA 17974 | 60229 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHALEN, WILLIAM<br>426 NELMS ST.<br>PO BOX 4127<br>SELTZER, PA 17974 | 60535 | 0.00 CLAIMED UNSECURED | 08/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHALEY, DAVID F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30294 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHARTON, MICHAEL L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30295 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | WHARTON, STEVEN<br>3225 OLD TRAIL RD<br>YORK HAVEN, PA 17370 | 36737 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHARTON, STEVEN<br>3225 OLD TRAIL RD<br>YORK HAVEN, PA 17370 | 36742 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHARTON, STEVEN<br>3225 OLD TRAIL RD<br>YORK HAVEN, PA 17370 | 36760 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHEAT, BOBBY J<br>3781 W ST. HWY 154<br>YANTIS, TX 75497 | 12510 | 0.00 CLAIMED UNSECURED | 10/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHEATCROFT, JOHN DAVID<br>120 GRANDVIEW AVE<br>INDIANA, PA 15701 | 31060 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHEELER, CAROL DIANA<br>2965 NANCY ST 7 RD<br>MESICK, MI 49668 | 11483 | 0.00 CLAIMED UNSECURED | 09/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHEELER, CHRISTOPHER<br>41 FREW RUN STREET<br>FREWSBURG, NY 14738 | 63259 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHEELER, DENNIS<br>2569 GREEN MEADOW DR<br>GLEN ROSE, TX 76043 | 63414 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHEELER, JOSEPH KERMIT, SR<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13711 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | WHEELER, JULIE<br>2569 GREEN MEADOW DR.<br>GLEN ROSE, TX 76043 | 62135 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHEELER, RONALD<br>7565 BULMORE RD.<br>LOCKPORT, NY 14094 | 62441 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHEELER, TIMOTHY<br>930 CHESTER ROAD<br>ENOLA, PA 17025-1305 | 61942 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,061

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | WHEELER, TIMOTHY<br>930 CHESTER ROAD<br>ENOLA, PA 17025-1305 | 61943 | 0.00 CLAIMED UNSECURED | 12/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHIDDON, EVALENE F<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62154 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHIDDON, THOMAS<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62152 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITAKER, SUSZANN<br>187 MILES DR.<br>SHEPHERDSVILLE, KY 40165 | 62330 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITAKER, WILLIE JOE<br>8889 COUNTY ROAD 3206W<br>MT ENTERPRISE, TX 75681 | 10752 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITE, AMELIA<br>2768 CR 265 N.<br>HENDERSON, TX 75652 | 60149 | 0.00 CLAIMED UNSECURED | 08/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITE, AMY BATIE<br>309 VZCR 1525<br>GRAND SALINE, TX 75140 | 36966 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITE, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30296 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITE, ARDELIA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62246 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITE, CECIL ROBERT IV<br>309 VZCR 1525<br>GRAND SALINE, TX 75140 | 36965 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITE, CIRCIL ROBERT V<br>309 UZCR 152J<br>GRAND SALINE, TX 75140 | 36964 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITE, DARRELL<br>***NO ADDRESS PROVIDED*** | 10219 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | WHITE, DARRELL R<br>3605 W MOONLIGHT DR<br>ROBINSON, TX 76706 | 10220 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITE, DARRELL R<br>3605 W MOONLIGHT DR<br>ROBINSON, TX 76706 | 10420 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITE, DELMAS L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 63120 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITE, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33503 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | WHITE, EDWIN<br>149 PLYMOUTH DR<br>CLAYTON, NC 27520 | 60228 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITE, ERCEL M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 63122 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITE, FREDDIE LEON, JR<br>5333 GREEN LEE APT D<br>FORT WORTH, TX 76112 | 31132 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITE, GEORGE<br>7251 BRIGHTON PLACE<br>CASTLE ROCK, CO 80108 | 61246 | 0.00 CLAIMED UNSECURED | 11/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITE, HENRY<br>8917 MONEYMAKER DRIVE<br>KNOXVILLE, TN 37923-1120 | 10377 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITE, JOHN B<br>2443 CR 1147 S.<br>TYLER, TX 75704 | 13145 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITE, JOHN B.<br>2443 CR 1147 S.<br>TYLER, TX 75704 | 13935 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | WHITE, JUDITH<br>7251 BRIGHTON PLACE<br>CASTLE PINES, CO 80108 | 61283 | 0.00 CLAIMED UNSECURED | 11/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITE, KRIS<br>14373 WHEATLEY RD.<br>MAYVIEW, MO 64071 | 61883 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITE, LORIE<br>31 TRENTON DRIVE<br>ELGIN, SC 29045 | 61295 | 0.00 CLAIMED UNSECURED | 11/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITE, LORRETTA V<br>2301 AGENCY ST., #63<br>BURLINGTON, IA 52601 | 13033 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITE, MARK<br>3473 FM 67<br>ITASCA, TX 76055 | 61060 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITE, MARTHA GAIL<br>206 PEACH ST<br>GLENN HEIGHTS, TX 75154 | 31135 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITE, MEADOW GRACE ASHTON<br>309 VZCR 1525<br>GRAND SALINE, TX 75140 | 36963 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITE, MICHAEL<br>102 CORAL COURT<br>SUFFOLK, VA 23434 | 61028 | 0.00 CLAIMED UNSECURED | 10/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITE, PAMELA<br>***NO ADDRESS PROVIDED*** | 29075 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITE, RANDY<br>PO BOX 34062<br>FORT WORTH, TX 76162-4062 | 10462 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITE, STEPHEN<br>204 B TIMBER PARK<br>LINDALE, TX 75771 | 60126 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITE, VIRGIL L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62245 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | WHITE, W.R.<br>269 CHESSER RD<br>P.O. BOX 1174<br>HOLLISTER, FL 32147 | 13941 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITE, WILLIAM<br>1497 FM 899<br>MT PLEASANT, TX 75455 | 10430 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITE, WILLIAM<br>15 QUINCY TERRACE<br>BARNEGAT, NJ 08005 | 60247 | 0.00 CLAIMED UNSECURED | 08/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITEHEAD, BOBBY L<br>3538 ST HWY 43E<br>HENDERSON, TX 75652 | 11547 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITEHEAD, JAMES DOUGLAS<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62081 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITEHURST, LEE M<br>253 CR 4575<br>WINNSBORO, TX 75494 | 11164 | 0.00 CLAIMED UNSECURED | 09/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITEHURST, LEE M<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31379 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITELEY, LARRY<br>P.O. 26 F.M. 205 22224<br>STEPHENVILLE, TX 76401 | 61055 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITEMAN, HOWARD DALE, III<br>701 12TH ST LOT 5<br>MOUNDSVILLE, WV 26041 | 31078 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITESEL, KEVIN<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31385 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITESIDE, AIDEN<br>122 F COUNTY ROAD 414<br>BUFFALO, TX 75831 | 60753 | 0.00 CLAIMED UNSECURED | 09/26/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,065

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | WHITESIDE, MARY<br>1013 EAST 10TH STREET<br>TUSCUMBIA, AL 35674 | 63264 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITESIDE, SYLVIA<br>2085 ROCKAWAY PARKWAY #6D<br>BROOKLYN, NY 11236 | 16395 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITESIDE, WILLIAM<br>122 F COUNTY ROAD 414<br>BUFFALO, TX 75831 | 60754 | 0.00 CLAIMED UNSECURED | 09/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITFIELD, ALICE<br>838 DELAWARE WAY<br>LIVERMORE, CA 94551 | 11983 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITFIELD, JAMES C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33504 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | WHITLOCK, DAVID T<br>22945 W SIERRA RIDGE WY<br>WITTMANN, AZ 85361 | 10755 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITMAN, CLYDE G<br>151 CLAYHOR AVENUE<br>TRAPPE, PA 19426-2203 | 61841 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITMAN, PERRY<br>304 STONEYBROOK RD<br>WILMINGTON, NC 28411 | 61030 | 0.00 CLAIMED UNSECURED | 10/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITMIRE, ROYCE<br>P.O. BOX 1419<br>CLEVELAND, TX 77328 | 14987 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED UNDET |
| 14-10992 | WHITMIRE, ROYCE L<br>PO BOX 1419<br>CLEVELAND, TX 77328 | 11328 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITNER, ROBERT L<br>505 MT. PROSPECT AVE. 7C<br>NEWARK, NJ 07104 | 13981 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED UNDET |
| 14-10992 | WHITNER, ROBERT LEE<br>505 MT. PROSPECT AVE. C-7<br>NEWARK, NJ 07104 | 13976 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10992 | WHITSELL, PAMELA J.<br>4778 OLD BURNT MTN RD<br>JASPER, GA 30143 | 31199 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITSEY, CHERRY L<br>112 WHITSEY LANE<br>BRENT, AL 35034 | 13751 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITSEY, LEE V<br>112 WHITSEY LN<br>BRENT, AL 35034 | 13752 | 0.00 CLAIMED UNSECURED | 11/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITSITT, DAVID<br>1312 SPANISH TRAIL DR<br>GRANBURY, TX 76048-1715 | 62113 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITSITT, MARLAINA<br>1312 SPANISH TRAIL DRIVE<br>GRANBURY, TX 76048 | 62114 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITT, IVAN C<br>9702 DIXIE CT.<br>GRANBURY, TX 76049 | 13532 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITT, MELISSA<br>8128 CHESTERFIELD DR<br>KNOXVILLE, TN 37909 | 62461 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITT, MELISSA G.<br>8128 CHESTERFIELD DR.<br>KNOXVILLE, TN 37909 | 16344 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WHITTAKER, BRUCE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33505 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | WHYNE, JAMES<br>133 TWIG LANE<br>SUNBURY, PA 17801 | 63104 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WICHMANN, JEFFREY<br>3920 BUCCANEER BLVD<br>PLATTSMOUTH, NE 68048 | 60195 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WICK, JOHN | 34938 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | WICK, JOYCE L.<br>3220 S EVERETT PL<br>KENNEWICK, WA 99337 | 34939 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WICKER, CARMEN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61606 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WICKER, CARY A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61605 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WICKER, PHYLLIS A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61837 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WICKER, ROBERT D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61836 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WICKERD, OLIVER H, JR<br>477 NORTH STONINGTON RD<br>STONINGTON, CT 06378-1516 | 10564 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WIEDENBECK, ANTHONY E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30297 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WIEDENMANN, JEFFREY DAVID<br>34807 E 272ND ST<br>GARDEN CITY, MO 64747 | 15879 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WIESE, JOSEPH J<br>34-N-2ND ST.<br>CORTLANDT MANOR, NY 10567 | 13353 | 0.00 CLAIMED UNSECURED | 11/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WIGTON, VALERIE<br>4517 ARROWHEAD DR.<br>SAINT JOSEPH, MO 64506 | 15988 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WIGTON, W. MICHAEL<br>4517 ARROWHEAD DR.<br>SAINT JOSEPH, MO 64506 | 15987 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,068

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | WILBUR, HERBERT T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33506 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | WILBURN, CONNIE<br>***NO ADDRESS PROVIDED*** | 12193 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILBURN, CONNIE<br>***NO ADDRESS PROVIDED*** | 12194 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILCOX, DONALD L.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36862 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILCOX, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30298 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILCOX, LARY<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31386 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILDE, JOHN W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61661 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILDE, KAREN<br>318 W TRINITY ST<br>FORNEY, TX 75126 | 11423 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILDER, ARTHUR, SR<br>805 NEWSOME RD #701<br>SALISBURY, NC 28146 | 12737 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILDER, DELBERT L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30299 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILDER, PEGGY<br>215 NORTH LINCOLN STREET<br>MALAKOFF, TX 75115 | 63533 | 0.00 CLAIMED UNSECURED | 01/04/16 | ** LATE FILED **CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | WILDER, ROBERT S, JR<br>1217 - 12 ST<br>BAY CITY, TX 77414 | 12771 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILDERSON, RANDALL<br>127 PR 802<br>CARTHAGE, TX 75633 | 11274 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILDRICK, THOMAS A.<br>P.O. BOX 861<br>EAST LYME, CT 06333 | 14516 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED UNDET |
| 14-10992 | WILDRICK, THOMAS, SR<br>P.O. BOX 861<br>EAST LYME, CT 06333 | 14511 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILEY, LARRY<br>7002 N SMITH ST<br>SPOKANE, WA 99217 | 60866 | 0.00 CLAIMED UNSECURED | 10/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILEY, WILTON M.<br>6507 E. PEDEN RD<br>FORT WORTH, TX 76179 | 15167 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILHELM, CHARLES<br>648 MARKLE ROAD<br>LEECHBURG, PA 15656 | 61008 | 0.00 CLAIMED UNSECURED | 10/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILHITE, DANNY<br>5389 W FM 696<br>MCDADE, TX 78650 | 11575 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILHITE, WILBUR ERNEST<br>4227 C.R.N.E. 2010<br>MOUNT VERNON, TX 75457 | 16413 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILKENS, JOHN<br>13675 95TH PLACE NORTH<br>MAPLE GROVE, MN 55369 | 60517 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILKERSON, DARRELL<br>PO BOX 95<br>101 FANNIE RD<br>ORRUM, NC 28369 | 36956 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILKERSON, DARRELL<br>PO BOX 95<br>101 FANNIE RD<br>ORRUM, NC 28369 | 37493 | 0.00 CLAIMED UNSECURED | 01/11/16 | ** LATE FILED **CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,070

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | WILKERSON, ELIZABETH<br>PO BOX 95<br>101 FANNIE RD<br>ORRUM, NC 28369 | 36957 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILKERSON, ELIZABETH<br>PO BOX 95<br>101 FANNIE RD<br>ORRUM, NC 28369 | 37492 | 0.00 CLAIMED UNSECURED | 01/11/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | WILKERSON, HEIDI<br>110 BREAKERS DR.<br>MYRTLE BEACH, SC 29579 | 31673 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILKERSON, IRENE S.<br>2022 OLIVE RD<br>AUGUSTA, GA 30906 | 37423 | 0.00 CLAIMED UNSECURED | 12/28/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | WILKERSON, JOHNNY L.<br>2022 OLIVE RD<br>AUGUSTA, GA 30906 | 37426 | 0.00 CLAIMED UNSECURED | 12/28/15 | ** LATE FILED **CLAIMED UNDET |
| 14-10992 | WILKERSON, LAKETRA<br>216 HIGHLAND DR<br>DAINGERFIELD, TX 75638 | 10346 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILKES, DONALD<br>27217 FALCON FEATHER WAY<br>LEESBURG, FL 34748 | 60936 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILKIE, WILLIAM R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30300 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILKINS, DANIEL<br>30553 TROON PLACE<br>HAYWARD, CA 94544 | 36738 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILKINS, DANIEL<br>30553 TROON PLACE<br>HAYWARD, CA 94544 | 36741 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILKINS, DANIEL<br>30553 TROON PLACE<br>HAYWARD, CA 94544 | 36759 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILKINS, PERSHING<br>4477 E FICUS WAY<br>GILBERT, AZ 85298 | 60235 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.

PAGE: 4,071

CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10992 | WILKINSON, DAVID<br>7499 PUTNAM RD.<br>CASSADAGA, NY 14718 | 63161 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILKINSON, JAMES E<br>5804 S SORREL CT<br>SPOKANE, WA 99224 | 10697 | 0.00 CLAIMED UNSECURED | 08/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLADSEN, CARY L<br>849 C R 1612<br>MT PLEASANT, TX 75455 | 11776 | 0.00 CLAIMED UNSECURED | 09/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLARD, GEORGE J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30301 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLARD, KEN<br>6236 MARION AVE<br>KANSAS CITY, MO 64133 | 36736 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLARD, KEN<br>6236 MARION AVE<br>KANSAS CITY, MO 64133 | 36745 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLARD, KEN<br>6236 MARION AVE<br>KANSAS CITY, MO 64133 | 36761 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAM, RICKY D.<br>645 SPRUCE DR.<br>RENO, TX 75462-5851 | 13915 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, AUGUSTUS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30302 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, BARBARA A.<br>5000 CHAMBERS HILL ROAD<br>HARRISBURG, PA 17111 | 37372 | 0.00 CLAIMED UNSECURED | 12/21/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, CARL F, JR<br>448 HCR 1432<br>COVINGTON, TX 76636-4569 | 11928 | 0.00 CLAIMED UNSECURED | 10/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, CAROLYN<br>1109 CRAWFORD ST. EXT<br>GOLDSBORO, NC 27530 | 31674 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | WILLIAMS, CECIL<br>P.O. BOX 46 (330 CR 1802)<br>MAYDELLE, TX 75772 | 12575 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, CHARLES<br>2116 AVE D<br>DICKINSON, TX 77539 | 12700 | 0.00 CLAIMED UNSECURED | 10/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, CHARLES<br>2116 AVE D<br>DICKINSON, TX 77539 | 12722 | 0.00 CLAIMED UNSECURED | 10/27/15 | CLAIMED UNDET |
| 14-10992 | WILLIAMS, CHARLES EDWARD<br>132 2ND ST<br>TIPTON, IN 46072-1808 | 11994 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, CHARLES S.<br>6634 NOLAND<br>SHAWNEE, KS 66216 | 13967 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, CHESTER A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61807 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, CHRISTY ANN<br>2106 BOXWOOD PATH<br>ROUND ROCK, TX 78664 | 31145 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, COLES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30303 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, CRYSTAL<br>5730-1 BAILEY ST<br>FT HOOD, TX 76544 | 11728 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, CYNTHIA G.<br>1058 VILLAGE POINT ROAD SW<br>SHALLOTTE, NC 28470 | 31319 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, DALE<br>6345 11TH AVE<br>LOS ANGELES, CA 90043 | 11932 | 0.00 CLAIMED UNSECURED | 10/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, DANIEL C<br>220 E. NEW ENGLAND AVE<br>PINEBLUFF, NC 28373 | 12609 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                PAGE:  4,073
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | WILLIAMS, DAVID<br>3403 N.W. 67TH CT.<br>KANSAS CITY, MO 64151 | 62043 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, DONNA K<br>448 HCR 1432<br>COVINGTON, TX 76636-4569 | 11929 | 0.00 CLAIMED UNSECURED | 10/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, EDDIE DEAN<br>209 ALEXANDER<br>MT PLEASANT, TX 75455 | 10491 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, EDWARD P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33507 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | WILLIAMS, ELENORA DUBOSE<br>3012 LYERLY LANE<br>MONTGOMERY, AL 36110 | 14231 | 0.00 CLAIMED UNSECURED | 11/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, ELNORA D.<br>3012 LYERLY LANE<br>MONTGOMERY, AL 36110 | 14238 | 0.00 CLAIMED PRIORITY | 11/25/15 | CLAIMED UNDET |
| 14-10992 | WILLIAMS, ELSIE IRENE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13712 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | WILLIAMS, ESAW<br>***NO ADDRESS PROVIDED**** | 37450 | 0.00 CLAIMED UNSECURED | 01/05/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, FAITE<br>2116 AVE D<br>DICKINSON, TX 77539 | 12701 | 0.00 CLAIMED UNSECURED | 10/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, FAITE<br>2116 AVE D<br>DICKINSON, TX 77539 | 12723 | 0.00 CLAIMED UNSECURED | 10/27/15 | CLAIMED UNDET |
| 14-10992 | WILLIAMS, FRANK STAFFORD<br>3305 JACK GLASS RD<br>MONROE, GA 30656 | 10504 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, FRANKIE NEAL<br>1217 BIG OAK ROAD<br>GERMANTON, NC 27019-8901 | 36666 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,074

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | WILLIAMS, GARY KEITH<br>978 COUNTY RD 301 NORTH<br>PORT LAVACA, TX 77979 | 31186 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, GWENDOLYN<br>10563 CAMPUS WAY SOUTH<br>UPPER MARLBORO, MD 20774 | 16474 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, ISAIAH, JR<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13713 | 60,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | WILLIAMS, JACKIE J<br>1091 RIMVIEW DR.<br>LINDEN/SHOWLOW, AZ 85902 | 13356 | 0.00 CLAIMED UNSECURED | 11/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, JAMES D<br>1447 COUNTY ROAD 328<br>GLEN ROSE, TX 76043 | 11918 | 0.00 CLAIMED UNSECURED | 09/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, JAMES E.<br>PO BOX 32<br>YATESBORO, PA 16263 | 31085 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, JAMES EDWARD<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 62280 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, JAMES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30304 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, JEANETTE B.<br>1301 CASSIDY ROAD<br>CAMDEN, SC 29020 | 31320 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, JEFFREY<br>610 PARKER LN.<br>GRANBURY, TX 76048 | 60740 | 0.00 CLAIMED UNSECURED | 09/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, JERRY<br>562 WAITE RD<br>VILLA RIDGE, IL 62996 | 13414 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, JESSIE MARVIN<br>402 RAILROAD ST.<br>FAYETTE, MO 65248 | 14767 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:   4,075

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,   ,  ,                                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | WILLIAMS, JEWELL<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61808 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, JIMMY<br>8731<br>BELLECHASE RD.<br>GRANBURY, TX 76049 | 62693 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, JOHN A., JR.<br>6519 WINDJAMMER PLACE<br>LAKEWOOD RANCH, FL 34202-2279 | 15853 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, JORDAN<br>510 RANCH RD<br>GRANBURY, TX 76049 | 28975 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, JULE A.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36863 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, KENNETH<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31389 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, LISA<br>C/O WALLACE AND GRAHAM, P.A.<br>ATTN: WILLIAM M. GRAHAM<br>525 NORTH MAIN STREET<br>SALISBURY, NC 28144 | 15013 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, LISA F.<br>4626 S. HWY. 97<br>HICKORY GROVE, SC 29717 | 15014 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, LORETTA<br>1500 WOODLAND ROAD<br>GARNER, NC 27529-3724 | 60245 | 0.00 CLAIMED UNSECURED | 08/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, MARIANNE I<br>481 ROBINWOOD AVE<br>WHITEHALL, OH 43213 | 13876 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, MARILYN MARIE<br>330 MAPLEDALE TRAIL<br>SHARPSBURG, GA 30277 | 10592 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | WILLIAMS, MICHAEL<br>481 ROBINWOOD AVE<br>WHITEHALL, OH 43213 | 13875 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, MICHAEL L.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16089 | 70,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | WILLIAMS, NANCY<br>P.O. BOX 901<br>DAYTON, TX 77535 | 62521 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, NICHOLAS<br>307 SUNRISE DR<br>GRANBURY, TX 76049 | 60557 | 0.00 CLAIMED UNSECURED | 09/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, PAUL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33508 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | WILLIAMS, RICHARD A<br>3340 KY HWY 36 W<br>CYNTHIANA, KY 41031 | 11340 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, RICKIE<br>465 GILLICAN ST.<br>WESTWEGO, LA 70094 | 15819 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, ROBERT EARL, INDIVIDUALLY & AS<br>ADMIN, ESTATE OF ROBERT EUGENE WILLIAMS<br>C/O LAW OFFICES OF MICHAEL R BILBREY, PC<br>8724 PIN OAK ROAD<br>EDWARDSVILLE, IL 62025 | 13070 | 50,000.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED UNLIQ |
| 14-10992 | WILLIAMS, ROBERT LEE<br>1626 JOPLIN ST<br>BALTIMORE, MD 21224 | 13985 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, ROLAND FREDRICK<br>4637 HAILE GOLD MINE RD<br>KERSHAW, SC 29067 | 31675 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, RONALD<br>23 ELM STREET<br>ALLEGANY, NY 14706 | 15036 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | WILLIAMS, RONALD<br>23 ELM STREET<br>ALLEGANY, NY 14706 | 15729 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, RONALD DUANE<br>1091 RIMVIEW DR.<br>PO BOX 614<br>SHOW LOW, AZ 85902 | 31076 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, ROSE ANN<br>PO BOX # 2991<br>SHIPROCK, NM 87420 | 14940 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, ROSIE<br>2322 MACON ST<br>DALLAS, TX 75215 | 12131 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, ROY LEE<br>2330 WOODLAND HILLS DR SE<br>BEMIDJI, MN 56601 | 31676 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, SHEILA W.<br>316 NORTH 13TH ST<br>THIBODAUX, LA 70301 | 14445 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, SHENATTA<br>10563 CAMPUS WAY SOUTH<br>UPPER MARLBORO, MD 20774 | 16475 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, STAN<br>120 ROSEWOORD COURT<br>LONGVIEW, TX 75604 | 10267 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, STEPHEN<br>6901 HIGHEAY 165<br>POSEYVILLE, IN 47633 | 60355 | 0.00 CLAIMED UNSECURED | 08/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, TERESA<br>831 BANKS<br>CARTHAGE, TX 75633 | 29025 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, THELMA<br>685 BEACON HILL DR<br>ORANGEVILL, OH 44022 | 13037 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, TOM ELLA<br>4263 W. 21ST PLACE<br>GARY, IN 46404-2805 | 13331 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,078

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 14-10992 | WILLIAMS, TROY<br>654 TREVINO LANE<br>GALLOWAY, OH 43119 | 62770 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, TYRONE<br>1004 GARDEN WALK<br>LA PORTE, TX 77571 | 37562 | 0.00 CLAIMED UNSECURED | 01/18/16 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, WALTER<br>3613 PINE CONE DR<br>LITTLE ROCK, AR 72209 | 61075 | 0.00 CLAIMED UNSECURED | 10/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, WAYNE L<br>266 TYLER AVENUE<br>MILLER PLACE, NY 11764 | 12471 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, WILBERT<br>224 EAST 107 ST<br>CHICAGO, IL 60628 | 13100 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, WILBERT<br>224 EAST 107TH STREET<br>CHICAGO, IL 60628 | 61027 | 0.00 CLAIMED UNSECURED | 10/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMS, WILLIE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33509 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | WILLIAMSEN, LAWRENCE PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30305 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMSON, AUGUST GENE<br>821 PLUM<br>GRAHAM, TX 76450 | 11360 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMSON, JEANA LADELLE BRANSON<br>9041 W. HWY 199<br>SPRINGTOWN, TX 76082 | 34343 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIAMSON, JEANA LADELLE BRANSON<br>9041 W. HWY 199<br>SPRINGTOWN, TX 76082 | 34917 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10992 | WILLIAMSON, WILLIAM H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30306 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLING, MICHAEL DAVID<br>5044 SAINT LEGER DRIVE<br>CLEBURNE, TX 76033 | 10790 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIS, BRENDA<br>1220 OAK STREET<br>BLOOMSBURG, PA 17815 | 16004 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIS, CHARLES S<br>133 WATERSIDE AVE<br>SATSUMA, FL 32189 | 11161 | 0.00 CLAIMED UNSECURED | 09/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIS, DIANA<br>111 HILLVIEW ST.<br>HENDERSON, TX 75652-5121 | 61522 | 0.00 CLAIMED UNSECURED | 11/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIS, GEORGE<br>111 HILLVIEW ST.<br>HENDERSON, TX 75652 | 61521 | 0.00 CLAIMED UNSECURED | 11/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIS, ROBERT D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33510 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | WILLIS, SCOTT K.<br>2406 WEST 800 RD<br>BLUE MOUND, KS 66010 | 37462 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLIS, TROY JUNIOR<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | 15500 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED UNLIQ |
| 14-10992 | WILLIX, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30307 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLMAN, JOHN J , JR<br>2746 BRIARWOOD DR.<br>TIFFIN, OH 44883-9704 | 12744 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,080

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 14-10992 | WILLOUGHBY, KENNETH<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | 32072 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | WILLOUR, BRADLEY DANE<br>RR 72 BOX 2564<br>WHEATLAND, MO 65779 | 14561 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLOUR, BRENDA KAY<br>RR 72 BOX 2564<br>WHEATLAND, MO 65779 | 14562 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLS, FRED G<br>3934 SORTOR DRIVE<br>KANSAS CITY, KS 66104 | 12991 | 0.00 CLAIMED UNSECURED | 11/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILLSON, NORMAN EDGARDO GALAZ<br>PJE EL PUANGUE 3103<br>SANTIAGO<br>CHILE  8320000 | 35052 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON HERNANDEZ, GABRIELA<br>JUAN PABLO II 51, BLOCK I DEPTO 201.<br>VALPARAISO<br>CHILE | 63318 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, ANGELA<br>1317 DUNWICH DR<br>LIBERTY, MO 64068 | 31221 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, BARBARA<br>1360 ARROWHEAD DRIVE<br>COSHOCTON, OH 43812 | 60193 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, BOBBIE<br>5849 S. EMERALD 1FL<br>CHICAGO, IL 60621 | 14304 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, CARLA<br>42 GOODSON LN<br>MC BEE, SC 29101 | 31742 | 2,245,500.00 CLAIMED PRIORITY<br>115,000.00 TOTAL CLAIMED | 12/14/15 | Claim out of balance |
| 14-10992 | WILSON, CHARLES<br>429 C.R 713<br>ATHENS, TN 37303 | 61217 | 0.00 CLAIMED UNSECURED | 11/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, CHRISTINA MARIE<br>118 DOVE DRIVE<br>GILBERTSVILLE, PA 19525 | 35072 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | WILSON, CLAUDE (DECEASED)<br>C/O LENITA WILSON<br>823 E 6TH ST<br>BONHAM, TX 75418 | 10886 | 0.00 CLAIMED UNSECURED | 08/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, CLEMMIE<br>89 COLLIER ROAD<br>HOLLY SPRINGS, MS 38635 | 11157 | 0.00 CLAIMED UNSECURED | 09/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, DANIEL P<br>113 ORCHARD DR,<br>PITTSBURGH, PA 15229 | 62379 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, DANIEL P<br>113 ORCHARD DR,<br>PITTSBURGH, PA 15229 | 62381 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, DANIEL P<br>113 ORCHARD DR,<br>PITTSBURGH, PA 15229 | 62382 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, DANIEL P<br>113 ORCHARD DR,<br>PITTSBURGH, PA 15229 | 62383 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, DANIEL P<br>113 ORCHARD DR,<br>PITTSBURGH, PA 15229 | 62384 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, DAVID<br>1585 CR 2482<br>MINEOLA, TX 75773 | 62542 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, DEBRA<br>90 COLLIER RD<br>HOLLY SPRINGS, MS 38635 | 11294 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, DEBRA<br>90 COLLIER RD<br>HOLLY SPRINGS, MS 38635 | 11295 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, EARL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30308 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, ELIZABETH O<br>3501 MACARTHUR DR.<br>WACO, TX 76708 | 12376 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | WILSON, FREDDIE L, SR<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36864 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, HARRY LEE<br>801 WEST 4TH STREET APT #1102<br>JACKSONVILLE, FL 32209 | 12951 | 0.00 CLAIMED UNSECURED | 11/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, HARRY LEE<br>801 WEST 4TH STREET APT #1102<br>JACKSONVILLE, FL 32203 | 12975 | 0.00 CLAIMED UNSECURED | 11/03/15 | CLAIMED UNDET |
| 14-10992 | WILSON, HOWARD, JR<br>9736 COMMODORE DR<br>SEFFNER, FL 33584 | 60743 | 0.00 CLAIMED UNSECURED | 09/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, JENNIFER<br>13531 SE HOLMES ROAD<br>GOWER, MO 64454 | 62447 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, JERI, FKA JERI LEWIS<br>FKA JERRY LEWIS<br>623 LAUREL AVE #1D<br>ST. PAUL, MN 55104 | 12769 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, JOHN WAYNE<br>903 RIDGE ROAD<br>GUION, AR 72540 | 11563 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, JOSEPH SCOTT<br>1520 S. RODGERS DR<br>GRAHAM, TX 76450 | 15084 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, JUSTIN REED<br>1109 COLBI ST<br>KENNEDALE, TX 76060 | 15087 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, KENNETH JASON<br>13531 SE HOLMES ROAD<br>GOWER, MO 64454 | 62112 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, KEVIN J<br>51 OXOBOXO CROSSROAD<br>OAKDALE, CT 06370 | 11012 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, KIMBERLY ANN<br>1520 S. RODGERS DR<br>GRAHAM, TX 76450 | 15088 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | WILSON, LARRY J<br>1278 LINCOLN ST<br>PO BOX 256<br>VANDERGRIFT, PA 15690 | 11073 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, LORINE<br>305 MILFAN DRIVE<br>CAPITOL HEIGHTS, MD 20743 | 14835 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, LOUIS LEE<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36865 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, MACK<br>13531 SE HOLMES ROAD<br>GOWER, MO 64454 | 62449 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, NORRIS<br>42 GOODSON LN<br>MC BEE, SC 29101 | 31201 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, PATRICIA KAY<br>1224 STONELAKE DRIVE<br>CLEBURNE, TX 76033-6559 | 14805 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, PATRICK W.<br>1143 PENN. ST<br>PO BOX 208<br>ABERDEEN, OH 45101 | 31178 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, REBECCA<br>1471 CARL FREEMAN RD<br>STEDMAN, NC 28391 | 16259 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, REBECCA<br>1471 CARL FREEMAN RD<br>STEDMAN, NC 28391 | 31662 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, RICHARD<br>16 ST. JOHN RD.<br>FLETCHER, NC 28732 | 63424 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, ROBERT<br>320 N. MCLANE ST.<br>CLINTON, MO 64735 | 61063 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, ROBIN LEE<br>1520 S. RODGERS DR<br>GRAHAM, TX 76450 | 15085 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | WILSON, RONALD WAYNE<br>PO BOX 355<br>14876 DUSTY ROSE LN NW<br>CASS LAKE, MN 56633 | 30948 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, SHERMAN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 17019 | 1,000,000.00 CLAIMED UNSECURED | 12/11/15 | |
| 14-10992 | WILSON, THOMAS<br>1938 BEAUTANCUS RD.<br>MOUNT OLIVE, NC 28365 | 62723 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, VANN<br>13531 SE HOLMES ROAD<br>GOWER, MO 64454 | 62450 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, WILLIAM<br>1471 CARL FREEMAN RD<br>STEDMAN, NC 28391 | 31677 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, WILLIAM A<br>800 EMERALD DOVE AVE<br>COLLEGE STATION, TX 77845 | 11524 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON, WILLIAM E<br>2310 WOODOAK DRIVE<br>IRVING, TX 75060 | 31165 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON-HOLLINS, GLADYS<br>PO BX 1403<br>PORT ARTHUR, TX 77641 | 15782 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WILSON-HOLLINS, GLADYS<br>PO BOX 1403<br>PORT ARTHUR, TX 77641 | 31163 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WIMBISH, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30309 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WINBURY, FRANK C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30310 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                          PAGE: 4,085
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | WINCH, HOWARD<br>58 CEDAR LAKE RD<br>BLAIRSTOWN, NJ 07825 | 60795 | 0.00 CLAIMED UNSECURED | 10/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WINCHESTER, ROBERT S<br>26256 WONDERLY RD<br>RAINIER, OR 97048 | 12298 | 0.00 CLAIMED UNSECURED | 10/15/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WINDHAM, BRENDA<br>P.O. BOX 2418<br>GLEN ROSE, TX 76043 | 14678 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WINDHAM, JOHNNY LEE<br>PO BOX 2418<br>GLEN ROSE, TX 76043 | 14690 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WINDHAM, THOMAS<br>2638 PINELAND CIRCLE<br>HARTSVILLE, SC 29550 | 61068 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WINDISCH, KIMBERLY<br>606 SEMPLE AVENUE<br>PITTSBURGH, PA 15202 | 62613 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WINGATE, CARRIE LEE<br>828 ELION GRAHAM RD<br>HARTSVILLE, SC 29550 | 16463 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WINGATE, CARRIE LEE<br>828 ELION GRAHAM RD<br>HARTSVILLE, SC 29550 | 31678 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WINGATE, PHILIP FREDERICK<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36907 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WINGERSON, JEFFERY B<br>204 MONTCLAIR AVE<br>WEST VIEW, PA 15229 | 30989 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WINKELMAN, MELVIN H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30311 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WINKLE JR., DONALD<br>43 MANOR OAK DRIVE<br>AMHERST, NY 14228 | 62435 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10992 | WINN, NANCY LOUISE (DENNIS)<br>10046 SUGAR HILL DR<br>HOUSTON, TX 77042 | 10258 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WINNIER, MARGO L<br>2541 ROUTE 286<br>SALTSBURG, PA 15681 | 12373 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WINSLOW, LIONEL W<br>PO BOX 302<br>RAYMOND, WA 98577 | 13379 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WINSTON, FELIX<br>C/O GLORIA A JOHNSON<br>PO BOX 290072<br>PHELAN, CA 92329 | 12282 | 0.00 CLAIMED PRIORITY | 10/13/15 | CLAIMED UNDET |
| 14-10992 | WINSTON, JULIAN W.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36908 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WINTERS, CHARLES W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30312 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WINTERS, MARY-SHANNON<br>1736 LONG HILL ROAD<br>GUILFORD, CT 06437 | 10265 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WIREMAN, CLAUDE E<br>7200 BENTWOODS RD.<br>HANOVER, MD 21076 | 13087 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WIRTH, LINDA<br>9 BEST VIEW RD<br>QUAKER HILL, CT 06375 | 60566 | 0.00 CLAIMED UNSECURED | 09/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WIRTH, ROBERT<br>1113 AURORA DR.<br>PITTSBURGH, PA 15236 | 63377 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WISDOM, HAROLD, JR<br>802 MALONE ST<br>MACON, MO 63552 | 30996 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WISENER, KATHY LNN<br>312 CR 1770<br>MOUNT PLEASANT, TX 75455 | 15119 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:  4,087

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | WISNER, RYAN<br>300 JOHNSTON DR<br>RAYMORE, MO 64083 | 14204 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WITCHER, BOBBY R<br>3902 COUNTRY LANE<br>GRANBURY, TX 76048 | 12499 | 0.00 CLAIMED UNSECURED | 10/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WITCHER, MARTHA B<br>3902 COUNTRY LANE<br>GRANBURY, TX 76048 | 12500 | 0.00 CLAIMED UNSECURED | 10/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WITT, ALYSSA<br>5880 FM 1387<br>MIDLOTHIAN, TX 76065 | 63020 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WITT, COLLIN<br>5880 FM 1387<br>MIDLOTHIAN, TX 76065 | 63023 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WITT, JACOB<br>5880 FM 1387<br>MIDLOTHIAN, TX 76065 | 63018 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WITTMAN, JAMES<br>PO BOX 33<br>WEST PADUCAH, KY 42086 | 60204 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WITUCKI, WILLIAM<br>1830 KING ESTATES RD<br>SEVIERVILLE, TN 37876 | 10234 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WITUCKI, WILLIAM ROBERT<br>1830 KING ESTATES<br>SEVIERVILLE, TN 37876 | 10306 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED UNDET |
| 14-10992 | WLODEK, ROBERT ANDREW<br>12327 GRANADA LN<br>LEAWOOD, KS 66209 | 13290 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WNUCK, SCOTT F.<br>4512 EAGLE COURT<br>CENTER VALLEY, PA 18034 | 15124 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOELFEL, LOUIS<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | 14583 | 50,000.00 CLAIMED UNSECURED | 12/03/15 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,088

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | WOELFEL, NOVALINE<br>303 NORTH 2ND<br>P.O. BOX 303<br>THORNDALE, TX 76577 | 12387 | 0.00 CLAIMED UNSECURED | 10/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOFFORD, ADA<br>SAMANTHA FLORES<br>WILLIAMS KHERKHER HART & BOUNDAS L.L.P.<br>8441 GULF FREEWAY SUITE 600<br>HOUSTON, TX 77017 | 05819 | 0.00 SCHEDULED UNSECURED<br>10,000.00 CLAIMED UNSECURED | 10/21/14 | SCHEDULED CONT UNLIQ DISP |
| 14-10992 | WOFFORD, BILLYMACK<br>5600 AZLE AVE #108<br>FT WORTH, TX 76106 | 11024 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOJCIK, JOEL D.<br>570 COLONIAL BLVD.<br>TOWNSHIP OF WASHINGTON, NJ 07676 | 14450 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOJTASZEK, GERARD<br>40828 RT. 66<br>BOX 423<br>MARIENVILLE, PA 16239 | 62471 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOJTASZEK, TIMOTHY<br>8 WOODLAND RD<br>MCKEES ROCKS, PA 15136 | 62342 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOLF, DIANE<br>1097 NW 501ST RD<br>CHILHOWEE, MO 64733 | 62874 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOLF, EDWIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33511 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | WOLF, ROGER<br>1097 NW 501ST RD<br>CHILHOWEE, MO 64733 | 62873 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOLFE, CHAD<br>300 CO RD 1118<br>BRASHEAR, TX 75420 | 15092 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOLFE, CHAD<br>300 CO RD 1118<br>BRASHEAR, TX 75420 | 15675 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | WOLFE, CHAD<br>300 CO RD 1118<br>BRASHEAR, TX 75420 | 15681 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOLFE, CHAD<br>300 W RD 1118<br>BRASHEAR, TX 75420 | 15712 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOLFE, CHAD<br>300 W RD 1118<br>BRASHEAR, TX 75420 | 15713 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOLFE, CHAD<br>300 COUNTY RD 1118<br>BRASHEAR, TX 75420 | 30964 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOLFE, E. SHARON<br>4604 LAKELAND HARBOR LOOP<br>LAKELAND, FL 33805 | 60472 | 0.00 CLAIMED UNSECURED | 08/25/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOLFE, GEORGE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33512 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | WOLFE, RICKY L.<br>220 WASHINGTON PLACE.<br>PO BOX 629<br>ELECTRIC CITY, WA 99123 | 13969 | 0.00 CLAIMED UNSECURED | 11/24/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOLFE, ROBERT HAROLD<br>8438 GARLAND RD<br>PASADENA, MD 21122 | 15793 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOLFE, ROGER<br>1533 E LARNED ST<br>APT 3<br>DETROIT, MI 48207 | 60913 | 0.00 CLAIMED UNSECURED | 10/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOLFE, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30313 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOLFF, EDWARD WILLIAM<br>1206 KENWOOD RD<br>GLEN BURNIE, MD 21060 | 13850 | 0.00 CLAIMED UNSECURED | 11/23/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | WOLFF, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30314 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOLFGANG, MELANIE<br>4309 JENNING CT<br>PLANO, TX 75093 | 62197 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOLFINGER, STEPHEN<br>146 LINGAY DRIVE<br>GLENSHAW, PA 15116 | 62987 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOLFORD, MICHAEL LEE<br>2667 W. RICHMAR AVE<br>LAS VEGAS, NV 89123 | 12793 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOLKEN, RONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30315 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOLTER, DOUGLAS<br>7330 TADWORTH TRACE<br>CUMMING, GA 30041 | 60769 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOLTER, KATHERINE<br>7330 TADWORTH TRACE<br>CUMMING, GA 30041 | 61272 | 0.00 CLAIMED UNSECURED | 11/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOLTER, VICKI<br>7330 TADWORTH TRACE<br>CUMMING, GA 30041 | 60782 | 0.00 CLAIMED UNSECURED | 09/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOLZ, RHONDA L.<br>5212 CR 236<br>CALDWELL, TX 77836 | 16280 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOMACK, CHARLES E<br>107 DESVOIGNES<br>DENISON, TX 75021 | 10587 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOMACK, CHARLES E<br>107 DESVOIGNES RD<br>DENISON, TX 75021-4051 | 10609 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED UNDET |
| 14-10992 | WOMACK, DELPHA S<br>805 E 13TH ST<br>COLORADO CITY, TX 79512 | 11343 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | WOMACK, EDITH<br>5809 CR 292<br>COLORADO CITY, TX 79512 | 12874 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOMACK, EDITH<br>5809 CR 292<br>COLORADO CITY, TX 79512 | 14883 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOMACK, EDITH<br>5809 CR 292<br>COLORADO CITY, TX 79512 | 14884 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOOD (HESS), AMBER<br>191 STONECREEK DRIVE<br>GRANVILLE, OH 43023 | 60409 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOOD, ANN P.<br>213 LINK ROAD<br>WAYNESBORO, VA 22980 | 31102 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOOD, BENJAMIN<br>60 CHARLESCREST CT<br>WEST SENECA, NY 14224 | 62475 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOOD, CURTIS WAYNE<br>2206 ALTON RD<br>ALTON, VA 24520 | 31679 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOOD, DANIEL R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30316 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOOD, EDRIE L.<br>13460 HWY 8 BUSINESS SP 52<br>LAKESIDE, CA 92040 | 31148 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOOD, EMILY P (DAUGHTER OF ROGER D WOOD)<br>1309 FAIRWAY DRIVE<br>GRAHAM, TX 76450 | 12227 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOOD, JIMMY JAY<br>115 PAUL REVERE RUN<br>DOTHAN, AL 36305 | 10649 | 0.00 CLAIMED UNSECURED | 08/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOOD, JOHN R.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36909 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | WOOD, JOHN ROBINSON, SR.<br>202 CEDAR GROVE PLACE<br>AUTAUGAVILLE, AL 36003 | 14363 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOOD, JOSHUA<br>105 PR 3718<br>PARADISE, TX 76073 | 62644 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOOD, MARISA<br>6551 GLENVIEW DR<br>APT 1412<br>NORTH RICHLAND HILLS, TX 76180 | 63223 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOOD, MELVIN WAYNE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | 13729 | 10,000.00 CLAIMED UNSECURED | 11/19/15 | |
| 14-10992 | WOOD, PAMILA D (WIFE OF ROGER D WOOD)<br>1309 FAIRWAY DRIVE<br>GRAHAM, TX 76450 | 12226 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOOD, RAYLON<br>6814 BIONDI TRL<br>ARLINGTON, TX 76001 | 63133 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOOD, RAYMOND<br>105 PR 3718<br>PARADISE, TX 76073 | 62631 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOOD, RICHARD<br>301 N 3RD STREET<br>NEWPORT, PA 17074 | 61161 | 0.00 CLAIMED UNSECURED | 10/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOOD, ROGER D<br>1309 FAIRWAY DRIVE<br>GRAHAM, TX 76450 | 12225 | 0.00 CLAIMED UNSECURED | 10/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOOD, SCOTT<br>343 LEE HWY<br>VERONA, VA 24482 | 34346 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOOD, STARLENE<br>105 PR 3718<br>PARADISE, TX 76073 | 62632 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOODALL, DONALD R.<br>6710 FM 3358<br>GILMER, TX 75645 | 14862 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | WOODALL, JAMES RAYFORD<br>108 LINDA ST<br>PRINCETON, NC 27569 | 31680 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOODARD, ROXIE S.<br>3226 SMALLTOWN RD<br>WINNSBORO, SC 29180 | 31321 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOODEN, WILLIAM A, JR<br>5240 W. CARDAMON PL.<br>LECANTO, FL 34461 | 12482 | 0.00 CLAIMED UNSECURED | 10/20/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOODHAM, HERCULES<br>532 CAMELOT DRIVE<br>HARTSVILLE, SC 29550 | 63096 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOODRUFF, WILLIAM C, III<br>P O BOX 295<br>LULING, LA 70070 | 11406 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOODRUFF, WILLIAM R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30317 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOODS, ARTHUR E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30318 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOODS, CASSANDRA<br>1911 E BUFFALO ST<br>CHANDLER, AZ 85225 | 61536 | 0.00 CLAIMED UNSECURED | 11/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOODS, CURTIS J.<br>1306 HANSBERRY DRIVE<br>ALLEN, TX 75002 | 29086 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOODS, JOSEPH P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30836 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOODS, KIMBERLY<br>5533 NC HWY 710N<br>PEMBROKE, NC 28372 | 13151 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOODS, KIMBERLY<br>5533 NC HWY 710N<br>PEMBROKE, NC 28372 | 31682 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------|------|------|------|------|
| 14-10992 | WOODS, LARRY B<br>1525 CRYSTAL FARMS ROAD<br>TATUM, TX 75691 | 11344 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOODS, MARY<br>P.O. BOX 177<br>CASON, TX 75636 | 61556 | 0.00 CLAIMED UNSECURED | 11/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOODS, MICKEY<br>P.O. BOX 177<br>CASON, TX 75636 | 61555 | 0.00 CLAIMED UNSECURED | 11/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOODS, MIKE VERLON<br>5533 NC HWY 710 N<br>PEMBROKE, NC 28372 | 13150 | 0.00 CLAIMED UNSECURED | 11/06/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOODS, MIKE VERLON<br>5533 NC HWY 710 N<br>PEMBROKE, NC 28372 | 31683 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOODS, RACHEL<br>1202 INDIAN SPRINGS RD<br>MARSHALL, TX 75672 | 61149 | 0.00 CLAIMED UNSECURED | 10/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOODWARD JR, LAWRENCE A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 63130 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOODWARD, DON<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 07581 | 0.00 SCHEDULED UNSECURED<br>100,000.00 CLAIMED UNSECURED | 10/24/14 | SCHEDULED CONT UNLIQ DISP |
| 14-10992 | WOODWARD, KATHERINE L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 63131 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOODWARD, WALTER LARRY<br>3226 SMALLTOWN RD<br>WINNSBORO, SC 29180 | 31681 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOODWORTH, JAMES ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30837 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10992 | WOODYARD, WILLIAM<br>5020 MONTROSE BLVD<br>SUITE 800<br>HOUSTON, TX 77006 | 63448 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOOLBRIGHT, LYNN<br>10309 WENTWORTH DR.<br>ROWLETT, TX 75089 | 29105 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WOOLBRIGHT, MICHAEL D.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | 31870 | 1,000,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10992 | WOOLCUTT, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30838 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WORD, KENNETH LOYD<br>2563 COUNTY ROAD 2440<br>IREDELL, TX 76649 | 13247 | 0.00 CLAIMED UNSECURED | 11/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WORKMAN, CALVIN D.<br>402 SOUTHGATE DRIVE<br>MOUNT PLEASANT, TX 75455 | 36955 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WORKMAN, CURTIS M.<br>131512 WILD PLUM LN.<br>BREMOND, TX 76629 | 16425 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WORMDAHL, CORINNE (WIDOW OF DOUGLAS)<br>2100 EAST BLANCO BLVD #23<br>BLOOMFIELD, NM 87413 | 11844 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WORNAT, ROY LYNN<br>206 S FAIRPARK<br>RIESEL, TX 76682 | 10408 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WORRELL, DIANA<br>PO BOX 868<br>CHAPEL HILL, NC 27514 | 31684 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WORTHAM, RUTHIE<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31388 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | WORTHINGTON, BILLY R.<br>C/O THOMAS A. REDWINE<br>112 S. CROCKETT ST.<br>SHERMAN, TX 75090 | 14400 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED UNDET |
| 14-10992 | WOZNIAK, THEODORE V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30839 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WRECSICS, CODY<br>231 CHERRY ST.<br>SLATINGTON, PA 18080 | 15888 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WREN, BARBARA<br>5831 SPRUCE CREEK RD<br>PORT ORANGE, FL 32128 | 31097 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WREN, JONES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30840 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WRENN, ROGER<br>1810 WYSTER DR<br>GARLAND, TX 75040 | 60659 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WRIGHT, BEAUFORD J<br>160 PLUM ST<br>RUSK, TX 75785 | 11087 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WRIGHT, BELINDA<br>1209 SPANISH FLOWER DRIVE<br>NA<br>GRANBURY, TX 76048 | 60731 | 0.00 CLAIMED UNSECURED | 09/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WRIGHT, BRUCE E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30841 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WRIGHT, CASEY<br>328 SARDIUS BLVD<br>GRANBURY, TX 76049 | 60606 | 0.00 CLAIMED UNSECURED | 09/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WRIGHT, CONNIE S<br>430 MT OLIVE ROAD<br>COWPENS, SC 29330 | 12232 | 0.00 CLAIMED UNSECURED | 10/13/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                           PAGE:  4,097
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10992 | WRIGHT, CONNIE STRICKLAND<br>C/O C STRICKLAND WRIGHT<br>430 MT OLIVE RD<br>COWPENS, SC 29330 | 12220 | 122,000.00 CLAIMED ADMINISTRATIVE | 10/12/15 | |
| 14-10992 | WRIGHT, DANIEL C<br>1365 COMBING RD<br>SEAGOVILLE, TX 75159 | 11658 | 0.00 CLAIMED UNSECURED | 09/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WRIGHT, DANNY<br>1209 SPANISH FLOWER DRIVE<br>NA<br>GRANBURY, TX 76048 | 60727 | 0.00 CLAIMED UNSECURED | 09/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WRIGHT, DENNIS<br>5330 LA SALLE ST.<br>LINCOLN, NE 68516 | 63049 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WRIGHT, DENNIS LEE<br>1011 ALMOND DRIVE<br>MANSFIELD, TX 76063 | 11057 | 0.00 CLAIMED UNSECURED | 08/31/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WRIGHT, GRADY H<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | 61805 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WRIGHT, HEATHER<br>29090 CEDAR NILES RD<br>PAOLA, KS 66071 | 11374 | 0.00 CLAIMED UNSECURED | 09/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WRIGHT, JAMES BENJAMIN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36910 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WRIGHT, JULIUS<br>307 EAST ELM STREET<br>OLEAN, NY 14760 | 15679 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WRIGHT, JULIUS<br>307 EAST ELM STREET<br>OLEAN, NY 14760 | 15730 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WRIGHT, JULIUS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30842 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | WRIGHT, LEO<br>2514 PERRYTON DR.<br>#5214<br>DALLAS, TX 75224 | 37402 | 0.00 CLAIMED UNSECURED | 12/23/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | WRIGHT, LOU<br>225 W. CHURCH STREET<br>BLACKWOOD, NJ 08012 | 63151 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WRIGHT, ROBERT P<br>95 BEEKMAN AVE APT 319H<br>SLEEPY HOLLOW, NY 10591 | 11254 | 0.00 CLAIMED UNSECURED | 09/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WRIGHT, TED J<br>665 CANEY CREEK DRIVE<br>LIVINGSTON, TX 77351 | 13555 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WRIGHT, TRUDY M<br>665 CANEY CREEK DRIVE<br>LIVINGSTON, TX 77351 | 13552 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WRIGHT, WILLIAM<br>111 PIPERWOOD DRIVE<br>CARY, NC 27518 | 11499 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WRINS, DONALD G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33513 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | WUEBKER, JAN F.<br>8025 GLEN ALTA WAY<br>CITRUS HEIGHTS, CA 95610 | 29009 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WUEBKER, JAN F.<br>8025 GLEN ALTA WAY<br>CITRUS HEIGHTS, CA 95610 | 29092 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WUELFING, LEE L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30843 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WYCHE, JOHN H.<br>136 N. BEAVER DAM RD<br>WAVERLY, VA 23890 | 16300 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,099

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10992 | WYLAND, BARBARA<br>1 MARYLN LANE<br>P.O. BOX109<br>HAWK POINT, MO 63349 | 61413 | 0.00 CLAIMED UNSECURED | 11/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WYLAND, GREG<br>1 MARYLN LANE<br>P.O. BOX109<br>HAWK POINT, MO 63349 | 61412 | 0.00 CLAIMED UNSECURED | 11/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WYNN, VICTURE<br>2119 PURDUE DR.<br>EAST CHICAGO, IN 46312 | 14761 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WYRICK, JOAN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 36777 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | WYRICK, JOAN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | 37076 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YANCEY, EMMA<br>FOR JIMMY YANCEY (DECEASED)<br>1738 WOODHAVEN DR<br>KNOXVILLE, TN 37914 | 14786 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YANEZ, JESUS M<br>13925 CR 184<br>ALVIN, TX 77511 | 12033 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YANEZ, MARIA V.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33345 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | YANNO, MICHAEL F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30844 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YAPP, WINSTON A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33346 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | YARBOROUGH, LINDA F<br>1213 KNOLLWOOD DR.<br>HARTSVILLE, SC 29550 | 31686 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YARBROUGH, CEDRIC<br>1010 WOODCREST<br>LANCASTER, TX 75134 | 11949 | 0.00 CLAIMED UNSECURED | 10/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YARBROUGH, CYPHERS<br>608 REAMS AVE<br>ROXBORO, NC 27573 | 31685 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YARBROUGH, DAVID<br>500 SCRIBNER DR APT 903<br>NEW ALBANY, IN 47150 | 11209 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YARBROUGH, FRANCIS B.<br>1236 MAPOLES ST.<br>P.O. BOX 1246<br>CRESTVIEW, FL 32536 | 14821 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YARBROUGH, JARIUS<br>1010 WOODCREST DR<br>LANCASTER, TX 75134 | 11954 | 0.00 CLAIMED UNSECURED | 10/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YARBROUGH, JOHN H<br>PO BOX 37<br>TRINIDAD, TX 75163 | 11946 | 0.00 CLAIMED UNSECURED | 10/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YARBROUGH, LAURA<br>187 CHURCH ST<br>PO BOX 37<br>TRINIDAD, TX 75163 | 11951 | 0.00 CLAIMED UNSECURED | 10/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YARBROUGH, MONICA<br>1010 WOODCREST DR<br>LANCASTER, TX 75134 | 11948 | 0.00 CLAIMED UNSECURED | 10/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YARGER, CLINT DEE<br>3463 RUIDOSA TRAIL<br>FORT WORTH, TX 76116 | 10208 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YATES, B MARIE<br>55 WOODLAND DR.<br>FAIRVIEW, NC 28730 | 31687 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YATES, ELBERT JERRY<br>55 WOODLAND DR<br>FAIRVIEW, NC 28730 | 31688 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE:  4,101

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | YATES, PAULA D.<br>7817 NW POTOMAC AVE.<br>WEATHERBY LAKE, MO | 15799 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YATES, THOMAS<br>544 MARIE AVE<br>PITTSBURGH, PA 15202 | 62425 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YAUCH, RONALD JAMES<br>13120 BROWNS FERRY ROAD<br>ATHENS, AL 35611 | 14749 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YAWORSKI, CHERYL<br>2159 RIVER ROAD<br>VINTONDALE, PA 15961 | 62032 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YAWORSKI, JOSEPH<br>2159 RIVER ROAD<br>VINTONDALE, PA 15961 | 61726 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YAWORSKI, JOSEPH<br>2159 RIVER ROAD<br>VINTONDALE, PA 15961 | 62033 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YAZZIE, FRANK K<br>P.O.BOX 452<br>TEECNOSPAS, AZ 86514 | 12562 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YAZZIE, HARRISON<br>P.O. BOX 465<br>WATERFLOW, NM 87421 | 36781 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YAZZIE, MARGUERITA<br>P.O. BOX 465<br>WATERFLOW, NM 87421 | 36780 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YBARRA, HIRAM<br>22 QUINTARD ST.<br>CHULA VISTA, CA 91911 | 12600 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YEAGER, GARTH<br>PO BOX 87<br>PECAN GAP, TX 75469 | 60085 | 0.00 CLAIMED UNSECURED | 08/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YEAGER, RONALD<br>7 STEEPLECHASE DR.<br>BLOOMSBURG, PA 17815 | 61414 | 0.00 CLAIMED UNSECURED | 11/18/15 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                  CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | YEARGAN, JOHN T<br>2627 WESTLINE RD<br>WHITESBORO, TX 76240 | 10330 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YEISLEY, WARREN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33347 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | YELLEN, NEAL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30845 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YOHO, CARL L.<br>352 WILLOW FORK ROAD<br>SISTERSVILLE, WV 26175-7126 | 31039 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YON, BARBARA T<br>1188 UNION HILL ROAD<br>SALLEY, SC 29137 | 12660 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YORK, AUSTYN<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | 62845 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YORK, DANIEL<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | 62843 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YORK, LAUREN<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | 62846 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YORK, MARION<br>347 DYKES ROAD<br>EIGHT MILE, AL 36613 | 12601 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YORK, MARION<br>347 DYKES ROAD<br>EIGHT MILE, AL 36613 | 12605 | 0.00 CLAIMED UNSECURED | 10/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YORK, WYATT<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | 62844 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YOST, KENNETH G.<br>288 NORTHEAST 437 DRIVE<br>SPAVINAW, OK 74366 | 34263 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE: 4,103

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | YOST, KENNETH G.<br>288 NORTHEAST 437 DRIVE<br>SPAVINAW, OK 74366 | 37215 | 0.00 CLAIMED UNSECURED | 12/15/15 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10992 | YOUNCOFSKI, JAMES A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33348 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | YOUNG (CHANDLER), PAMELA D<br>1504 BALBOA<br>ALLEN, TX 75002 | 10331 | 0.00 CLAIMED UNSECURED | 08/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YOUNG, ARKIE H<br>710 S 2ND ST<br>GLENROCK, WY 82637 | 12076 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YOUNG, CAMERON T.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | 36682 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YOUNG, CAROL J<br>2155 ANTHONY RUN RD<br>INDIANA, PA 15701 | 12869 | 0.00 CLAIMED UNSECURED | 11/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YOUNG, CARRIE<br>627 EAST BRIDGE ST.<br>UNIT A<br>GRANBURY, TX 76048 | 30884 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YOUNG, COLIN<br>2149 WEDGEFIELD RD<br>GEORGETOWN, SC 29440 | 15936 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YOUNG, DAVID E.<br>400 NARE HOOD RD.<br>DANVILLE, PA 17821 | 14658 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YOUNG, DAVID L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33349 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | YOUNG, DOREEN<br>48 GLENDALE ST.<br>CHICOPEE, MA 01020 | 60509 | 0.00 CLAIMED UNSECURED | 08/27/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | YOUNG, DOUGLAS BLANE<br>934 COUNTY ROAD 235<br>BECKVILLE, TX 75631-4644 | 11453 | 0.00 CLAIMED UNSECURED | 09/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YOUNG, DOUGLAS BLANE<br>934 COUNTY ROAD 235<br>BECKVILLE, TX 75631-4644 | 11454 | 0.00 CLAIMED UNSECURED | 09/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YOUNG, DOUGLAS BLANE<br>934 COUNTY ROAD 235<br>BECKVILLE, TX 75631-4644 | 11455 | 0.00 CLAIMED UNSECURED | 09/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YOUNG, ELIZABETH<br>220 E WATER ST<br>FLEMINGSBURG, KY 41041 | 60380 | 0.00 CLAIMED UNSECURED | 08/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YOUNG, EMALYN H<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | 36719 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YOUNG, GRAHAM, JR<br>2758 CR 306<br>ROCKDALE, TX 76567 | 12936 | 0.00 CLAIMED UNSECURED | 11/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YOUNG, JERRY<br>709 SOUTH OAK DR<br>ATHENS, TX 75751 | 14483 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YOUNG, JERRY W<br>709 SOUTH OAK<br>ATHENS, TX 75751 | 14492 | 0.00 CLAIMED UNSECURED | 12/01/15 | CLAIMED UNDET |
| 14-10992 | YOUNG, JESSICA<br>1221 CLAYTHORNE DR.<br>JOHNSTOWN, PA 15904 | 28964 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YOUNG, LARRY GENE<br>2695 N FM 1752<br>SAVOY, TX 75479 | 10472 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YOUNG, LAURIE<br>3870 N. SHERINGHAM DR.<br>BOISE, ID 83704 | 13377 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YOUNG, LIONEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30846 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | YOUNG, LOUISE L<br>3425 N BRYSON WAY<br>BOISE, ID 83713 | 13378 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YOUNG, MARY L<br>710 S 2ND ST<br>GLENROCK, WY 82637 | 12075 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YOUNG, NEIL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30821 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YOUNG, ODEAL<br>1771 BAYO VISTA AVE<br>SAN PABLO, CA 94806 | 12046 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YOUNG, PORSCHIA AIKINS<br>1306 W 5TH<br>MOUNT PLEASANT, TX 75455 | 34294 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YOUNG, RALPH L<br>2535 ST. RT 218<br>GALLIPOLIS, OH 45631 | 12733 | 0.00 CLAIMED UNSECURED | 10/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YOUNG, REBECCA<br>16300 E 38TH ST S<br>INDEPENDENCE, MO 64055 | 63469 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YOUNG, RICHARD<br>122 HEMLOCK ROAD<br>DUBOIS, PA 15801 | 61839 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YOUNG, RICHARD CHARLES<br>122 HEMLOCK ROAD<br>DU BOIS, PA 15801 | 31160 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YOUNG, ROSA L<br>3609 BROOKVALLEY ST<br>GRANBURY, TX 76048 | 11497 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YOUNG, ROSALINDA VALVERDE<br>3609 BROOKVALLEY<br>GRANBURY, TX 76048-3940 | 11607 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED UNDET |
| 14-10992 | YOUNG, STEVEN E<br>2541 W LANE AVE<br>PHOENIX, AZ 85051 | 10428 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | YOUNG, THOMAS<br>1225 W. WOODLAWN DR<br>HAYDEN, ID 83835 | 13409 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YOUNG, TRACY<br>16300 E 38TH ST S<br>INDEPENDENCE, MO 64055 | 63468 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YOUNG, TROY L.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | 36718 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09498 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10992 | YOUNG, WILLIAM<br>220 E WATER ST<br>FLEMINGSBURG, KY 41041 | 60379 | 0.00 CLAIMED UNSECURED | 08/22/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YOUNG, WILLIS L.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36911 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YOUNKINS, LIANA<br>153 SUNNY MEADOWS DR<br>BURLESON, TX 76028 | 61172 | 0.00 CLAIMED UNSECURED | 10/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YOUNT, YVONNE<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | 14582 | 350,000.00 CLAIMED UNSECURED | 12/03/15 | |
| 14-10992 | YU, CHEN-TZU<br>6 HEMLOCK RD<br>LIVINGSTON, NJ 07039 | 11226 | 0.00 CLAIMED UNSECURED | 09/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | YURA, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33350 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | YURADA, SANDRO<br>1654 TEXAS CIRCLE<br>COSTA MESA, CA 92626 | 60820 | 0.00 CLAIMED UNSECURED | 10/04/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | YUSKO, ANDREW<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33351 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | ZABRUCKY, ROBERT<br>448 VERLA DRIVE<br>WINDBER, PA 15963 | 61583 | 0.00 CLAIMED UNSECURED | 11/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZACHARY, THOMAS M.<br>2996 PANGBORN RD.<br>DECATUR, GA 30033 | 62460 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZACHGO, ALEX<br>1512 N ELSEA SMITH RD<br>INDEPENDENCE, MO 64056 | 61640 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZACHGO, DAWN<br>1512 N ELSEA SMITH RD<br>INDEPENDENCE, MO 64056 | 61638 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZACHGO, MARK<br>1512 N ELSEA SMITH RD<br>INDEPENDENCE, MO 64056 | 61637 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZACHGO, NICHOLAS<br>1512 N ELSEA SMITH RD<br>INDEPENDENCE, MO 64056 | 61639 | 0.00 CLAIMED UNSECURED | 11/30/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZACHMEIER, BARBARA FBO RICHARD ZACHMEIER<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | 16672 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10992 | ZACHMEIER, BETTY JOAN FBO WILLIAM ZACHME<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | 16671 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10992 | ZACKLAN, DAVE M<br>28221 EDWARD ST<br>ROSCOVILLE, MI 48066 | 11437 | 0.00 CLAIMED UNSECURED | 09/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZAFONTE, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30822 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | ZAGER, JOHN<br>108 THIRD STREET SOUTH<br>VIRGINIA, MN 55792 | 15943 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZAHRA, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33352 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | ZAIST, ROBERT<br>2722 CASTLE GLEN CT<br>CASTLE ROCK, CO 80108 | 60861 | 0.00 CLAIMED UNSECURED | 10/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZAJAC, GREGORY R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30823 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZAK, KIM<br>1080 HONEYLOCUST CT<br>COLORADO SPRINGS, CO 80904 | 61310 | 0.00 CLAIMED UNSECURED | 11/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZAMMIT, CHARLES K.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33353 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | ZAMORA, ADRIANA<br>2016 TANGLELANE ST.<br>RICHMOND, TX 77469 | 61328 | 0.00 CLAIMED UNSECURED | 11/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZAMORA, AMADOR R.<br>8602 W TURNEY AV<br>PHOENIX, AZ 85037 | 35053 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZAMORA, JENNIFER<br>17711 CREEK BLUFF LN.<br>CYPRESS, TX 77433 | 61202 | 0.00 CLAIMED UNSECURED | 11/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZAMORA, JENNIFER YVETTE<br>17711 CREEK BLUFF LN<br>CYPRESS, TX 77433 | 12986 | 0.00 CLAIMED UNSECURED | 11/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZAMORA, MANUEL F.<br>3207 RUSTLING MOSS DR<br>HOUSTON, TX 77068 | 36642 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,109

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | ZAMORA, MANUEL F.<br>3207 RUSTLING MOSS DR<br>HOUSTON, TX 77068 | 36959 | 0.00 CLAIMED UNSECURED | 12/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZAMORANO, MAURICIO<br>BILBAO 1815<br>VALPARAISO<br>QUILPUE  2430000<br>CHILE | 61923 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZANIOWKA, HENRY L<br>1129 W CALLE DE SOTELO<br>SAHUARITA, AZ 85629 | 10559 | 0.00 CLAIMED UNSECURED | 08/17/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZANONI, GINO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30824 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZANOTELLI, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30825 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZAPP, JEFFREY<br>5864 HWY 194<br>HERMANTOWN, MN 55811 | 30923 | 0.00 CLAIMED UNSECURED | 12/10/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZAPP, JEFFREY A.<br>5864 HWY 194<br>HERMANTOWN, MN 55811 | 15682 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZAPPIA, DOMINIC C<br>6790 SW 112TH ST<br>OCALA, FL 34476 | 10275 | 0.00 CLAIMED UNSECURED | 08/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZAPPIA, DOMINIC C<br>6790 SW 112TH ST<br>OCALA, FL 34476 | 12683 | 0.00 CLAIMED UNSECURED | 10/27/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZARANDONA, RICHARD<br>24 CASTLE COURT<br>RANDOLPH, NJ 07869 | 15671 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZARANDONA, RICHARD<br>24 CASTLE COURT<br>RANDOLPH, NJ 07869 | 15672 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | ZARANDONA, RICHARD<br>24 CASTLE COURT<br>RANDOLPH, NJ 07869 | 35095 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZAREK, ALAN<br>258 UNION STREET<br>APARTMENT R4<br>FALL RIVER, MA 02721 | 60397 | 0.00 CLAIMED UNSECURED | 08/23/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZAREMBA, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33354 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | ZATARGA, LEO W<br>48-27 LITTLE NECK PKWY<br>LITTLE NECK, NY 11362 | 11695 | 0.00 CLAIMED UNSECURED | 09/21/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZAVALA, ANDREW<br>200 CR 1241<br>KOPPERL, TX 76652 | 31062 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZAWACKI, ROBERT B., SR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33355 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | ZAYAS, JEFFREY A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30826 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZAZZARINO, GINA<br>34 FLOWER HILL ROAD<br>HUNTINGTON, NY 11743 | 31727 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10992 | ZAZZARINO, GINA (ANGENNE)<br>10 CARLOW ST<br>HUNTINGTON, NY 11743 | 31140 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZAZZARINO, GINA (ANGENNI)<br>34 FLOWER HILL ROAD<br>HUNTINGTON, NY 11743 | 14771 | 0.00 CLAIMED UNSECURED | 12/04/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | ZBORAY, STEPHEN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33386 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | ZEISLOFT, DALE<br>6562 HEIDELBERG CT<br>OREFIELD, PA 18069 | 61425 | 0.00 CLAIMED UNSECURED | 11/19/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZELANKO, JACK S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30827 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZELESNICK, MARY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33387 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | ZELLERS, NORMAN<br>239 PLUM CREEK ROAD<br>SUNBURY, PA 17801 | 62361 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZELLWEGER, EMIL<br>P.O. BOX 20012<br>BRADENTON, FL 34204-0012 | 13350 | 0.00 CLAIMED UNSECURED | 11/13/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZELTMAN, RONALD<br>1559 HOMEWOOD CIRCLE<br>ROUND ROCK, TX 78665 | 13471 | 0.00 CLAIMED UNSECURED | 11/16/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZELUFF, ROBERT VICTOR<br>86002 MARTIN LN<br>YUKEE, FL 32097 | 12748 | 0.00 CLAIMED UNSECURED | 10/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZENZ, EDNA FBO JOHN ZENZ<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | 16670 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED UNLIQ |
| 14-10992 | ZGALJARDIC, CELESTIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33388 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | ZGALJARDIC, DANIEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33389 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | ZGOMBIC, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30828 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZGOMBIC, JOSEPH D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30829 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZIC, ANTON<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33390 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | ZIEBARTH, PHILIP L<br>C/O SHRADER & ASSOCIATES LLP<br>ATTN: ALLYSON M. ROMANI<br>22 A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | 12963 | 250,000.00 CLAIMED UNSECURED | 11/03/15 | |
| 14-10992 | ZIEGENFUSS, CHARLES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33391 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | ZIEGLER, DANIEL L<br>1015 DEEMER ROAD<br>BATH, PA 18014 | 63404 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZIEGLER, DARWIN<br>608 WASHINGTON ST.<br>LOT 17<br>KOSSE, TX 76653 | 11823 | 0.00 CLAIMED UNSECURED | 09/28/15 | CLAIMED UNDET |
| 14-10992 | ZIEZIULA, STANLEY F.<br>21 REGENCY CT<br>BOWMANSVILLE, NY 14026 | 14801 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZIMMER, JEFFREY J.<br>1019 BEN DR.<br>BURLESON, TX 76028 | 15657 | 0.00 CLAIMED UNSECURED | 12/08/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,113

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | ZIMMERMAN, DANIEL<br>1050 CHESTNUT STREET<br>SUNBURY, PA 17801 | 62732 | 0.00 CLAIMED UNSECURED | 12/12/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZIMMERMAN, DAVID A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30830 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZIMMERMAN, JACQUE LYNN<br>729 HOWER STREET<br>SELINSGROVE, PA 17870 | 12140 | 0.00 CLAIMED UNSECURED | 10/08/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZIMMERMAN, JEFF<br>616 CR 4700<br>WINNSBORO, TX 75494 | 10451 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZIMMERMAN, JERRY WAYNE<br>6595 GOSHEN RD<br>OXFORD, NC 27565 | 31689 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZIMMERMAN, SUSIE<br>616 CR 4700<br>WINNSBORO, TX 75494 | 10450 | 0.00 CLAIMED UNSECURED | 08/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZIMMERS, JOHN<br>3511 NORRIS BROOK RD<br>MIDDLEBURY CENTER, PA 16935 | 14631 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZIMMERS, JOHN<br>3511 NORRIS BROOK RD<br>MIDDLEBURY CENTER, PA 16935 | 14632 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZIMNIAK, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30831 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZINSER, PAUL J, JR<br>2002 PAULETTE RD APT 102<br>BALTIMORE, MD 21222 | 14246 | 0.00 CLAIMED UNSECURED | 11/29/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZISSER, BARBARA<br>2801 EMMONS AVE, APT 2C<br>BROOKLYN, NY 11235 | 11036 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZISSER, BARBARA<br>2801 EMMONS AVE, APT 2C<br>BROOKLYN, NY 11235 | 11037 | 0.00 CLAIMED UNSECURED | 08/28/15 | CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10992 | ZITO, EUGENE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33392 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | ZITO, ROBERT P<br>582 BIMINI DR.<br>SANDUSKY, OH 44870 | 12633 | 0.00 CLAIMED UNSECURED | 10/26/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZOM, JOHN E.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | 16062 | 15,000.00 CLAIMED UNSECURED | 12/10/15 | |
| 14-10992 | ZORI, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30832 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZRUBEK, DARWIN<br>3105 DAVIS ST.<br>TAYLOR, TX 76574 | 14907 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZRUBEK, DARWIN<br>3105 DAVIS ST.<br>TAYLOR, TX 76574 | 61853 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZRUBEK, DARWIN<br>3105 DAVIS ST.<br>TAYLOR, TX 76574 | 61854 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZRUBEK, DARWIN R.<br>3105 DAVIS ST.<br>TAYLOR, TX 76574 | 14990 | 0.00 CLAIMED UNSECURED | 12/07/15 | CLAIMED UNDET |
| 14-10992 | ZRUBEK, JAY R<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | 31387 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZSAK, JOSEPH A<br>16503 E 52ND TERRACE CT S<br>INDEPENDENCE, MO 64055 | 11532 | 0.00 CLAIMED UNSECURED | 09/14/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:   4,115

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10992 | ZSILAVETZ, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | 33393 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNLIQ |
| 14-10992 | ZSUFFA, EUGENE<br>561 DOREMUS AVE<br>GLEN ROCK, NJ 07452 | 62360 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZUCKERMAN, EDWIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30833 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZULIC, SILVIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30834 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZUMWALT, GEORGE<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | 36912 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZUNA, JAMES<br>956 BEAR BRANCH ROAD<br>WESTMINSTER, MD 21157 | 61405 | 0.00 CLAIMED UNSECURED | 11/18/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZUNK, MARIE A<br>1217 N ROESSLER ST<br>MONROE, MI 48162 | 12056 | 0.00 CLAIMED UNSECURED | 10/05/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZUPO, GIUSEPPE F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | 30835 | 0.00 CLAIMED UNSECURED | 12/11/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZWICK, GREGORY<br>114 LOGAN DRIVE<br>PITTSBURGH, PA 15229 | 61873 | 0.00 CLAIMED UNSECURED | 12/03/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZYGIELBAUM, BETH<br>715 WOODLAND AVE.<br>SAN LEANDRO, CA 94577-2836 | 15969 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZYGIELBAUM, JOSHUA M.<br>7548E 122ND PL<br>THORTON, CO 80602 | 15976 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                      PAGE: 4,116

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10992 | ZYGIELBAUM, MICHELLE<br>3944 SILVER FOX CT.<br>SANTA ROSA, CA 95403 | 14519 | 0.00 CLAIMED UNSECURED | 12/02/15 | CLAIMED CONT UNLIQ |
| 14-10992 | ZYGIELBAUM, SAMUEL<br>205 PROSPECT DR.<br>SAN RAFAEL, CA 94901 | 15970 | 0.00 CLAIMED UNSECURED | 12/09/15 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

---

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|               |                    | #      | Amount          |
|---------------|--------------------|--------|-----------------|
| Scheduled     | - PRIORITY         | 0      | 0.00            |
|               | - SECURED          | 0      | 0.00            |
|               | - UNSECURED        | 28     | 0.00            |
|               |                    |        |                 |
| Total Scheduled |                  | 28     | 0.00            |
| Claimed       | - ADMINISTRATIVE   | 6      | 640,725.00      |
|               | - PRIORITY         | 52     | 257,489,361.75  |
|               | - SECURED          | 52     | 7,169,978.96    |
|               | - UNSECURED        | 14,058 | 145,184,802.00  |
|               |                    |        |                 |
| Total Claimed |                    | 14,142 | 410,484,867.71  |
| Allowed       | - ADMINISTRATIVE   | 0      | 0.00            |
|               | - PRIORITY         | 0      | 0.00            |
|               | - SECURED          | 0      | 0.00            |
|               | - UNSECURED        | 0      | 0.00            |
|               |                    |        |                 |
| Total Allowed |                    | 0      | 0.00            |
|               |                    |        |                 |
| Total Expunged |                   | 4      | 3,610,399.04    |
| Total Withdrawn |                  | 6      | 8,632,963.00    |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10993 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07017 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-10993 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07260 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-10993 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06427 | 55,201.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10993 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06538 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-10993 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06608 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-10993 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06678 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-10993 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06748 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-10993 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06818 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-10993 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06888 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LBO NOTE CLAIM |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10993 | BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35600 | 2,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10993 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08363 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10993 | BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 07613 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10993 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09073 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10993 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08860 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10993 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08931 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10993 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09144 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10993 | HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | 32063 | 100,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10993 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06126 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/23/14<br>04/08/15 | DOCKET NUMBER: 4083 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10993 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08147 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10993 | HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34012 | 7,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10993 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07367 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10993 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07084 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10993 | KELLEY, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34031 | 3,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10993 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09357 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10993 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08434 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10993 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09002 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10993 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08576 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10993 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09428 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10993 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08647 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10993 | MERRYMAN, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35309 | 10,500.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10993 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05934 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-10993 | MOSELEY, ROGER<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34823 | 3,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10993 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05146 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-10993 | PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34617 | 60,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10993 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09286 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,122

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10993 | PUGH, JON W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34574 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10993 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08789 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10993 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08505 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10993 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09215 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10993 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07190 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10993 | STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | 06339 | 97.81 CLAIMED PRIORITY | 10/23/14 | |
| 14-10993 | SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | 08249 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10993 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08718 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:  4,123

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED                                                  CASE FILE DATE: 04/29/14
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10993 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05402 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10993 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05616 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/20/14 | Amends claim# 5402 |
| 14-10993 | WOOD, PAUL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35126 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10993 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09499 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,124

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 1 | 97.81 |
|  | - SECURED | 3 | 6,097,223.00 |
|  | - UNSECURED | 41 | 570,500.00 |
| Total Claimed |  | 47 | 6,667,820.81 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 3 | 3,597,899.04 |
| Total Withdrawn |  | 2 | 8,632,963.00 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10994 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07018 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-10994 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07261 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-10994 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06428 | 55,201.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10994 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06539 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-10994 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06609 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-10994 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06679 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-10994 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06749 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-10994 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06819 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-10994 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06889 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LBO NOTE CLAIM |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                                    PAGE:  4,126
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10994 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08364 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10994 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 05066 | 244,200,360.95 CLAIMED PRIORITY | 10/09/14 | |
| 14-10994 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09074 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10994 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08861 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10994 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08932 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10994 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09145 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10994 | HAIRSTON, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34017 | 36,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10994 | HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | 32016 | 100,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10994 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06113 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/23/14<br>04/08/15 | DOCKET NUMBER: 4083 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                      PAGE:  4,127
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10994 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08148 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10994 | HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34072 | 5,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10994 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07368 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10994 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07085 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10994 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09358 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10994 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08435 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10994 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09003 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10994 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08577 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10994 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09429 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10994 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08648 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10994 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05952 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-10994 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05194 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-10994 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09287 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10994 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08790 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10994 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08506 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10994 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09216 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10994 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07191 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10994 | STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | 06327 | 57.05 CLAIMED PRIORITY | 10/23/14 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10994 | SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | 08250 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10994 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08719 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10994 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05420 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10994 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05569 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/20/14 | Amends claim# 5420 |
| 14-10994 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09500 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|              |                  | #  | Amount          |
|--------------|------------------|----|-----------------|
| Scheduled    | - PRIORITY       | 0  | 0.00            |
|              | - SECURED        | 0  | 0.00            |
|              | - UNSECURED      | 0  | 0.00            |
| Total Scheduled |               | 0  | 0.00            |
| Claimed      | - ADMINISTRATIVE | 0  | 0.00            |
|              | - PRIORITY       | 2  | 244,200,418.00  |
|              | - SECURED        | 3  | 6,097,223.00    |
|              | - UNSECURED      | 34 | 141,000.00      |
| Total Claimed |                 | 41 | 250,438,641.00  |
| Allowed      | - ADMINISTRATIVE | 0  | 0.00            |
|              | - PRIORITY       | 0  | 0.00            |
|              | - SECURED        | 0  | 0.00            |
|              | - UNSECURED      | 0  | 0.00            |
| Total Allowed |                 | 0  | 0.00            |
| Total Expunged |                | 3  | 3,597,899.04    |
| Total Withdrawn |               | 2  | 8,632,963.00    |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10995 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07019 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-10995 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07262 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-10995 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06429 | 55,201.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10995 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06540 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-10995 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06610 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-10995 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06680 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-10995 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06750 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-10995 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06820 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-10995 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06890 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LBO NOTE CLAIM |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10995 | BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35586 | 2,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10995 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08365 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10995 | BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 07610 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10995 | FARANETTA, DAVID D.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 05724 | 0.00 CLAIMED UNSECURED | 10/20/14 | CLAIMED CONT UNLIQ |
| 14-10995 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09075 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10995 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08862 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10995 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08933 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10995 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09146 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10995 | HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | 32007 | 100,000.00 CLAIMED UNSECURED | 12/14/15 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10995 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06094 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/23/14<br>04/08/15 | DOCKET NUMBER: 4083 |
| 14-10995 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08149 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10995 | HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34078 | 7,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10995 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07369 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10995 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07086 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10995 | KELLEY, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34039 | 3,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10995 | KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 09750 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10995 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09359 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10995 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08436 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10995 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09004 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:  4,134

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10995 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08578 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10995 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09430 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10995 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08649 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10995 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05960 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-10995 | MOSELEY, ROGER<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34817 | 3,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10995 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05202 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-10995 | PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34626 | 60,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10995 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 04127 | 804.00 CLAIMED PRIORITY<br>80.00 CLAIMED UNSECURED<br>884.00 TOTAL CLAIMED | 09/04/14 | CLAIMED UNLIQ |
| 14-10995 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09288 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10995 | PUGH, JON W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34576 | 384,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10995 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08791 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10995 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08507 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10995 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09217 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10995 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07192 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10995 | STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | 06323 | 97.81 CLAIMED PRIORITY | 10/23/14 | |
| 14-10995 | SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | 08251 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10995 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08720 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                      PAGE:  4,136

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10995 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 1787509681O<br>NILES, IL 60714 | 05410 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10995 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 1787509681O<br>NILES, IL 60714 | 05560 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/20/14 | Amends claim# 5410 |
| 14-10995 | WOOD, PAUL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 35132 | 1,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10995 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09501 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|               |   |                | #  | Amount        |
|---------------|---|----------------|----|---------------|
| Scheduled     | - | PRIORITY       | 0  | 0.00          |
|               | - | SECURED        | 0  | 0.00          |
|               | - | UNSECURED      | 0  | 0.00          |
| Total Scheduled |  |                | 0  | 0.00          |
| Claimed       | - | ADMINISTRATIVE | 0  | 0.00          |
|               | - | PRIORITY       | 2  | 901.81        |
|               | - | SECURED        | 3  | 6,097,223.00  |
|               | - | UNSECURED      | 43 | 560,080.00    |
| Total Claimed |   |                | 49 | 6,658,204.81  |
| Allowed       | - | ADMINISTRATIVE | 0  | 0.00          |
|               | - | PRIORITY       | 0  | 0.00          |
|               | - | SECURED        | 0  | 0.00          |
|               | - | UNSECURED      | 0  | 0.00          |
| Total Allowed |   |                | 0  | 0.00          |
| Total Expunged |  |                | 3  | 3,597,899.04  |
| Total Withdrawn |  |               | 2  | 8,632,963.00  |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:  4,138

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10996 | 4IMPRINT INC<br>101 COMMERCE ST<br>OSHKOSH, WI 54901 | 06160 | 166.96 CLAIMED UNSECURED | 10/23/14 | |
| 14-10996 | ACCENTURE LLP<br>C/O THOMPSON COBURN LLP<br>ATTN: BRIAN W. HOCKETT<br>ONE US BANK PLAZA<br>SAINT LOUIS, MO 63101 | 07804 | 382,232.00 CLAIMED UNSECURED | 10/27/14 | |
| 14-10996 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07020 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-10996 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07263 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-10996 | AIRGAS SAFETY<br>PO BOX 1010<br>GERMANTOWN, WI 53022-8210 | 05003 | 102.94 SCHEDULED UNSECURED<br>102.94 CLAIMED UNSECURED | 10/08/14<br>09/16/15 | DOCKET NUMBER: 6051 |
| 14-10996 | AIRGAS USA, LLC<br>ATTN: TIFFANY JEANS<br>110 W. 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | 03314 | 24,398.98 CLAIMED UNSECURED | 07/24/14 | |
| 14-10996 | ALECOM METAL WORKS INC<br>2803 CHALK HILL RD<br>DALLAS, TX 75212 | 04241 | 105.54 SCHEDULED UNSECURED<br>105.54 CLAIMED UNSECURED | 09/09/14 | |
| 14-10996 | ALLIANCE SCAFFOLDING, INC.<br>ATTN: ROBERT AFT<br>8700 HUFF'S FERRY ROAD NORTH<br>LOUDON, TN 37774 | 00092 | 32,688.20 CLAIMED SECURED<br>**** EXPUNGED **** | 05/19/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10996 | ALLIED ELECTRONICS INC<br>PO BOX 2325<br>FORT WORTH, TX 76113 | 03313 | 751.83 CLAIMED UNSECURED | 07/24/14 | |
| 14-10996 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06430 | 55,201.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>07/24/15 | DOCKET NUMBER: 5089 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                              PAGE:  4,139
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10996 | ALMAN CONSTRUCTION SERVICES<br>7677 HUNNICUT RD<br>DALLAS, TX 75228-6947 | 01696 | 19,709.60 SCHEDULED UNSECURED<br>27,904.73 CLAIMED UNSECURED | 06/10/14<br>09/16/15 | DOCKET NUMBER: 6050 |
| 14-10996 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06541 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-10996 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06611 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-10996 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06681 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-10996 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06751 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-10996 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06821 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-10996 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06891 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LBO NOTE CLAIM |
| 14-10996 | APPTIO, INC.<br>ATTN: GENERAL COUNSEL<br>11100 NE 8TH STREET, SUITE 600<br>BELLEVUE, WA 98004 | 06256 | 1,953.05 SCHEDULED UNSECURED<br>163,953.05 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>09/24/15 | DOCKET NUMBER: 6170 |
| 14-10996 | ARCHER CITY ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09851 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>7.77 CLAIMED SECURED | 11/12/14<br>11/18/15 | ** LATE FILED **SCHEDULED CONT UNLIQ<br>DOCKET NUMBER: 7044<br>SATISFIED CLAIM |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:  4,140

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10996 | ARCHER COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00033 | 3.86 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/12/14<br>08/21/15 | DOCKET NUMBER: 5652 |
| 14-10996 | ARLINGTON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00058 | 189.05 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/14/14<br>12/30/15 | DOCKET NUMBER: 7482 |
| 14-10996 | AT&T MOBILITY II LLC<br>C/O AT&T SERVICES, INC.<br>ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | 05352 | 134.24 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/15/14<br>11/12/14 | DOCKET NUMBER: 2754 |
| 14-10996 | AT&T MOBILITY II LLC<br>C/O AT&T SERVICES, INC.<br>ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | 05355 | 22,187.75 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/15/14<br>11/12/14 | DOCKET NUMBER: 2754 |
| 14-10996 | ATMOS ENERGY CORPORATION<br>ATTN: BANKRUPTCY GROUP<br>PO BOX 650205<br>DALLAS, TX 75265-0205 | 07626 | 58.73 SCHEDULED UNSECURED<br>58.73 CLAIMED UNSECURED | 10/24/14<br>09/16/15 | DOCKET NUMBER: 6051 |
| 14-10996 | AVNET INC.<br>5400 PRAIRIE STONE PKWY<br>HOFFMAN ESTATES, IL 60192 | 03952 | 166,995.71 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/29/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10996 | AVNET, INC.<br>5400 PRAIRIE STONE PKWY<br>HOFFMAN ESTATES, IL 60192 | 06175 | 53,987.65 CLAIMED UNSECURED | 10/23/14 | Amends Claim# 3952 |
| 14-10996 | AXON SOLUTIONS INC<br>ATTN: CARL E. AILARA JR., ESQ.<br>15 EXCHANGE PLACE, SUITE 730<br>JERSEY CITY, NJ 07302 | 06078 | 82,258.00 SCHEDULED UNSECURED<br>82,258.06 CLAIMED UNSECURED | 10/22/14<br>08/05/15 | DOCKET NUMBER: 5214 |
| 14-10996 | BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09827 | 250.71 CLAIMED SECURED | 11/10/14 | ** LATE FILED **<br>SATISFIED CLAIM |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,141

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10996 | BECKVILLE ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01946 | 166.10 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/13/14<br>08/26/15 | DOCKET NUMBER: 5733 |
| 14-10996 | BI-INFORM, INC.<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | 07930 | 27,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10996 | BIRDSONG, BRUCE<br>4801 S HWY #377<br>AUBREY, TX 76227-5016 | 03503 | 2,653.64 SCHEDULED UNSECURED<br>7,002.63 CLAIMED UNSECURED | 08/04/14<br>09/16/15 | DOCKET NUMBER: 6050 |
| 14-10996 | BLACKWELL INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00075 | 447.60 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/14/14<br>12/30/15 | DOCKET NUMBER: 7498 |
| 14-10996 | BLOOMBERG LP<br>731 LEXINGTON AVE<br>NEW YORK, NY 10022 | 09966 | 263.44 SCHEDULED UNSECURED<br>263.44 CLAIMED UNSECURED | 02/03/15<br>09/16/15 | ** LATE FILED **<br>DOCKET NUMBER: 6050 |
| 14-10996 | BLUE RIDGE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00061 | 112.03 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/14/14<br>12/30/15 | DOCKET NUMBER: 7508 |
| 14-10996 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08366 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10996 | BRECKENRIDGE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09832 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>6.71 CLAIMED SECURED | 11/10/14<br>11/18/15 | ** LATE FILED **SCHEDULED CONT UNLIQ<br>DOCKET NUMBER: 7044<br>SATISFIED CLAIM |
| 14-10996 | BRECKENRIDGE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09845 | 663.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/12/14<br>11/20/15 | DOCKET NUMBER: 7071 |

CLAIMS REGISTER AS OF 02/09/16                                                           PAGE:  4,142

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10996 | BUSINESS WIRE INC.<br>101 CALIFORNIA ST FL 20<br>SAN FRANCISCO, CA 94111-5852 | 03673 | 6,076.92 SCHEDULED UNSECURED<br>1,001.92 CLAIMED UNSECURED | 08/08/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10996 | CAMERON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | 02562 | 14.52 CLAIMED SECURED<br>**** EXPUNGED **** | 06/25/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10996 | CAMERON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | 09947 | 15.29 CLAIMED SECURED | 01/22/15 | SATISFIED CLAIM |
| 14-10996 | CAMERON ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | 09974 | 15.29 CLAIMED SECURED<br>**** EXPUNGED **** | 02/09/15<br>09/10/15 | DOCKET NUMBER: 5905 |
| 14-10996 | CAMERON, ANDREW A.<br>343 E. TRIPP ROAD<br>SUNNYVALE, TX 75182 | 07523 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED UNDET |
| 14-10996 | CANTU FOODS & SUPPLY<br>1601 BRYAN ST #210<br>DALLAS, TX 75201-3480 | 07915 | 261.31 SCHEDULED UNSECURED<br>261.31 CLAIMED UNSECURED | 10/27/14<br>08/05/15 | DOCKET NUMBER: 5214 |
| 14-10996 | CANTU FOODS & SUPPLY<br>1601 BRYAN ST #210<br>DALLAS, TX 75201-3480 | 07916 | 1,434.79 CLAIMED UNSECURED | 10/27/14 | |
| 14-10996 | CAPGEMINI AMERICA, INC.<br>C/O SULLIVAN & WORCESTER LLP<br>ATTN: PATRICK P. DINARDO, ESQ.<br>ONE POST OFFICE SQUARE<br>BOSTON, MA 02109 | 07763 | 210,305.28 SCHEDULED UNSECURED<br>2,972,865.06 CLAIMED UNSECURED | 10/27/14<br>09/04/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 5854 |
| 14-10996 | CARROLL INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00059 | 0.62 CLAIMED SECURED | 05/14/14 | CLAIMED UNLIQ |
| 14-10996 | CARTER, MICHAEL L.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 10085 | 0.00 CLAIMED UNSECURED | 07/07/15 | ** LATE FILED **CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10996 | CAYUGA ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 09822 | 11.44 CLAIMED SECURED<br>**** WITHDRAWN **** | 11/12/14<br>08/21/15 | DOCKET NUMBER: 5640 |
| 14-10996 | CDW<br>ATTN: RONELLE ERICKSON<br>200 N. MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | 00628 | 3,566.10 SCHEDULED UNSECURED<br>95.00 CLAIMED ADMINISTRATIVE<br>5,476.66 CLAIMED UNSECURED<br>5,571.66 TOTAL CLAIMED | 05/23/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-10996 | CENTRAL TELEPHONE COMPANY OF TEXAS<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202 | 03278 | 1,036.56 CLAIMED UNSECURED | 07/22/14 | |
| 14-10996 | CENTURYTEL OF LAKE DALLAS, INC.<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | 03273 | 69.53 CLAIMED UNSECURED | 07/22/14 | |
| 14-10996 | CESCO INC<br>PO BOX 550727<br>DALLAS, TX 75355 | 04279 | 107,223.69 SCHEDULED UNSECURED<br>118,434.57 CLAIMED UNSECURED | 09/10/14 | |
| 14-10996 | CHEROKEE CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 02198 | 162.90 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/17/14<br>08/21/15 | DOCKET NUMBER: 5651 |
| 14-10996 | CITY OF BENBROOK<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00060 | 14.24 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/14/14<br>12/30/15 | DOCKET NUMBER: 7483 |
| 14-10996 | CITY OF BONHAM<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01715 | 65.66 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/10/14<br>08/26/15 | DOCKET NUMBER: 5732 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------|------|------|------|------|
| 14-10996 | CITY OF CLEBURNE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00070 | 2,058.26 CLAIMED SECURED<br>**** EXPUNGED **** | 05/14/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10996 | CITY OF CLEBURNE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | 10032 | 1,556.79 CLAIMED SECURED<br>**** EXPUNGED **** | 03/23/15<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-10996 | CITY OF CORINTH<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00031 | 5.44 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/12/14<br>08/21/15 | DOCKET NUMBER: 5650 |
| 14-10996 | CITY OF DALLAS<br>ATTN: MARK BAGGETT, ASSISTANT CITY ATTY<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | 07937 | 116,338.00 CLAIMED UNSECURED | 10/27/14 | |
| 14-10996 | CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | 07940 | 143.17 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10996 | CITY OF FORT WORTH<br>ATTN: CHRIS MOSLEY<br>1000 THROCKMORTON ST<br>FORT WORTH, TX 76102 | 04222 | 143.00 CLAIMED UNSECURED | 09/09/14 | |
| 14-10996 | CITY OF FORT WORTH<br>ATTN: CHRIS MOSLEY<br>1000 THROCKMORTON ST<br>FORT WORTH, TX 76102 | 04223 | 35.10 CLAIMED UNSECURED | 09/09/14 | |
| 14-10996 | CITY OF GRAPEVINE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00055 | 12.06 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/14/14<br>12/30/15 | DOCKET NUMBER: 7484 |
| 14-10996 | CITY OF GREENVILLE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | 08110 | 37.05 CLAIMED SECURED | 10/27/14 | SATISFIED CLAIM |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,145

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10996 | CITY OF JOSHUA<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00068 | 20.94 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/14/14<br>12/30/15 | DOCKET NUMBER: 7488 |
| 14-10996 | CITY OF MESQUITE & MESQUITE ISD<br>C/O SCHUERENBERG & GRIMES<br>120 W. MAIN, SUITE 201<br>MESQUITE, TX 75149 | 07946 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>2,547.87 CLAIMED SECURED | 10/27/14<br>11/18/15 | SCHEDULED CONT UNLIQ<br>DOCKET NUMBER: 7044<br>SATISFIED CLAIM |
| 14-10996 | CITY OF MESQUITE & MESQUITE ISD<br>C/O SCHUERENBERG & GRIMES<br>120 W. MAIN, SUITE 201<br>MESQUITE, TX 75149 | 07947 | 1,154.56 CLAIMED SECURED | 10/27/14 | SATISFIED CLAIM |
| 14-10996 | CITY OF MINERAL WELLS<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00063 | 2,944.12 CLAIMED SECURED | 05/14/14 | CLAIMED UNLIQ |
| 14-10996 | CITY OF STEPHENVILLE<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | 00107 | 0.00 CLAIMED PRIORITY<br>1,185.03 CLAIMED SECURED<br>**** WITHDRAWN ****<br>1,185.03 TOTAL CLAIMED | 05/19/14<br>08/21/15 | DOCKET NUMBER: 5654 |
| 14-10996 | CITY OF SULPHUR SPRINGS<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 02204 | 4,932.59 CLAIMED SECURED | 06/17/14 | CLAIMED UNLIQ |
| 14-10996 | CITY OF SULPHUR SPRINGS<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 11827 | 4,920.43 CLAIMED SECURED | 09/28/15 | CLAIMED UNLIQ |
| 14-10996 | CITY OF SWEETWATER<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00073 | 9,938.88 CLAIMED SECURED | 05/14/14 | CLAIMED UNLIQ |
| 14-10996 | CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: ABLE COMMUNICATIONS, INC.<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | 02957 | 14,366.56 SCHEDULED UNSECURED<br>680.00 CLAIMED UNSECURED | 07/09/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10996 | CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: ABLE COMMUNICATIONS, INC.<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | 02957 | 0.00 SCHEDULED<br>16,024.66 CLAIMED UNSECURED | 07/09/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-10996 | CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: GLOBAL KNOWLEDGE TRAINING LL<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | 05442 | 2,216.30 SCHEDULED UNSECURED<br>13,297.80 CLAIMED UNSECURED | 10/16/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10996 | CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: QUORUM BUSINESS SOLUTIONS<br>(USA) INC.<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | 05825 | 75,431.38 CLAIMED UNSECURED | 10/22/14 | |
| 14-10996 | CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: BI-INFORM, INC.<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | 07929 | 25,350.00 SCHEDULED UNSECURED<br>26,250.00 CLAIMED UNSECURED | 10/27/14<br>08/05/15 | DOCKET NUMBER: 5214 |
| 14-10996 | CLAY COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00030 | 111.77 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/12/14<br>08/25/15 | DOCKET NUMBER: 5714 |
| 14-10996 | CLEBURNE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00071 | 3,370.18 CLAIMED SECURED<br>**** EXPUNGED **** | 05/14/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10996 | CLEBURNE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | 10031 | 2,598.92 CLAIMED SECURED<br>**** EXPUNGED **** | 03/23/15<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-10996 | CLYDE BERGEMANN POWER GROUP AMERICAS INC<br>C/O GREENBERG TRAURIG, LLP<br>ATTN: JOHN D. ELROD<br>3333 PIEDMONT RD., NE, SUITE 2500<br>ATLANTA, GA 30305 | 07852 | 74,503.96 CLAIMED ADMINISTRATIVE<br>93,129.33 CLAIMED UNSECURED<br>167,633.29 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/27/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-10996 | COHESIVE INFORMATION SOLUTIONS INC<br>9694 MADISON BLVD STE B2<br>MADISON, AL 35758 | 05726 | 184,492.90 SCHEDULED UNSECURED<br>225,269.57 CLAIMED UNSECURED | 10/20/14<br>09/10/15 | DOCKET NUMBER: 5913 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10996 | COLORADO CITY INDEPENDENT SCHOOL DIST.<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00077 | 44.22 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/14/14<br>12/30/15 | DOCKET NUMBER: 7491 |
| 14-10996 | COMMERCE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | 08109 | 121.76 CLAIMED SECURED | 10/27/14 | SATISFIED CLAIM |
| 14-10996 | COMPUTER ASSOCIATES<br>1 COMPUTER ASSOCIATES PLAZA<br>ISLANDIA, NY 11788-7004 | 05826 | 22,512.65 SCHEDULED UNSECURED<br>89,668.63 CLAIMED UNSECURED | 10/22/14<br>09/10/15 | DOCKET NUMBER: 5907 |
| 14-10996 | CONSOLIDATED COMMUNICATIONS<br>121 SOUTH 17TH STREET<br>MATTOON, IL 61938 | 10086 | 9,553.31 CLAIMED UNSECURED<br>9,555.31 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/30/15 | Claim out of balance |
| 14-10996 | CONSOLIDATED COMMUNICATIONS INC.<br>121 S 17TH ST<br>MATTOON, IL 61938-3915 | 01979 | 9,553.31 SCHEDULED UNSECURED<br>9,553.31 CLAIMED UNSECURED | 06/13/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10996 | COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09844 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>95.59 CLAIMED SECURED | 11/12/14<br>11/18/14 | ** LATE FILED **SCHEDULED CONT UNLIQ<br>DOCKET NUMBER: 7044<br>SATISFIED CLAIM |
| 14-10996 | COPPELL ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | 00102 | 0.00 CLAIMED PRIORITY<br>148.97 CLAIMED SECURED<br>**** WITHDRAWN ****<br>148.97 TOTAL CLAIMED | 05/19/14<br>08/21/15 | DOCKET NUMBER: 5634 |
| 14-10996 | COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | 02566 | 437.30 CLAIMED SECURED<br>**** EXPUNGED **** | 06/25/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10996 | COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | 09943 | 406.52 CLAIMED SECURED<br>**** EXPUNGED **** | 01/22/15<br>11/20/15 | DOCKET NUMBER: 7070 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10996 | COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | 09967 | 406.52 CLAIMED SECURED | 02/09/15 | SATISFIED CLAIM |
| 14-10996 | CORPORATE GREEN INC<br>PO BOX 820725<br>DALLAS, TX 75382-0725 | 03296 | 2,118.40 SCHEDULED UNSECURED<br>3,743.58 CLAIMED UNSECURED | 07/23/14<br>09/16/15 | DOCKET NUMBER: 6051 |
| 14-10996 | CRANE NUCLEAR, INC<br>ATTN: JASON LOCKE<br>2825 COBB INTERNATIONAL BLVD<br>KENNESAW, GA 30152 | 00176 | 2,775,840.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/23/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10996 | CRANE NUCLEAR, INC.<br>ATTN: JASON LOCKE<br>2825 COBB INTERNATIONAL BLVD.<br>KENNESAW, GA 30152 | 07536 | 36,415.00 CLAIMED ADMINISTRATIVE<br>2,739,425.04 CLAIMED UNSECURED<br>2,775,840.04 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/24/14<br>07/24/15 | Amends Claim# 176<br>DOCKET NUMBER: 5089 |
| 14-10996 | CRC GROUP INC<br>PO BOX 131888<br>DALLAS, TX 75313 | 04530 | 57,520.33 SCHEDULED UNSECURED<br>57,520.33 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/19/14<br>09/24/15 | DOCKET NUMBER: 6170 |
| 14-10996 | CUMMINS SOUTHERN PLAINS<br>620 NORTH WATSON ROAD<br>PO BOX 90027<br>ARLINGTON, TX 76011 | 07673 | 1,250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/24/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10996 | DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00035 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>95,711.95 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/12/14<br>08/21/15 | DOCKET NUMBER: 5635 |
| 14-10996 | DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | 01546 | 13,800.91 SCHEDULED UNSECURED<br>5,781.37 CLAIMED ADMINISTRATIVE<br>12,381.79 CLAIMED UNSECURED<br>18,163.16 TOTAL CLAIMED | 06/09/14<br>09/16/15 | DOCKET NUMBER: 6050 |
| 14-10996 | DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | 01774 | 13,269.16 CLAIMED ADMINISTRATIVE<br>25,913.42 CLAIMED UNSECURED<br>39,182.58 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/11/14<br>01/12/15 | DOCKET NUMBER: 3237 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:  4,149

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10996 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 00185 | 1,964,715.88 CLAIMED PRIORITY<br>56,651.04 CLAIMED UNSECURED<br>2,021,366.92 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/23/14<br>03/09/15 | DOCKET NUMBER: 3836 |
| 14-10996 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 05064 | 244,454,186.37 CLAIMED PRIORITY<br>72,643.58 CLAIMED UNSECURED<br>244,526,829.95 TOTAL CLAIMED | 10/09/14 | AMENDS CLAIM# 185 |
| 14-10996 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD, STE 204<br>NEWARK, DE 19711-5445 | 11814 | 1,401,539.23 CLAIMED ADMINISTRATIVE | 09/25/15 | |
| 14-10996 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | 14480 | 15,490.10 CLAIMED ADMINISTRATIVE | 11/25/15 | |
| 14-10996 | DON DRIVE INTERIORS INC<br>ATTN: BILLY THOMAS<br>8408 CHANCELLOR ROW<br>DALLAS, TX 75247 | 05862 | 3,990.00 SCHEDULED UNSECURED<br>3,950.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 10/22/14<br>09/24/15 | DOCKET NUMBER: 6170 |
| 14-10996 | DORE, STACEY H.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 09763 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10996 | EAGLE MOUNTAIN-SAGINAW ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00057 | 125.36 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/14/14<br>12/30/15 | DOCKET NUMBER: 7481 |
| 14-10996 | EMC CORPORATION<br>PO BOX 361345<br>COLUMBUS, OH 43236-1345 | 03797 | 94,746.00 SCHEDULED UNSECURED<br>90,003.00 CLAIMED ADMINISTRATIVE<br>147,543.00 CLAIMED UNSECURED<br>237,546.00 TOTAL CLAIMED | 08/25/14<br>08/10/15 | Amends claim 89<br>DOCKET NUMBER: 5251 |
| 14-10996 | ENTECH SALE AND SERVICE<br>3404 GARDEN BROOK LN<br>DALLAS, TX 75234-2444 | 04674 | 2,175.00 CLAIMED UNSECURED | 09/25/14 | |
| 14-10996 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: TECHNOLOGY RESOURCE CTR OF<br>AMERICA; ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 03286 | 475.00 CLAIMED UNSECURED | 07/22/14 | |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10996 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: CONLEY GROUP, INC.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 05766 | 14,860.00 SCHEDULED UNSECURED<br>14,860.00 CLAIMED UNSECURED | 10/21/14 | |
| 14-10996 | FALLS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 00640 | 1,085.19 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/29/14<br>05/01/15 | DOCKET NUMBER: 4378 |
| 14-10996 | FANNIN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01720 | 58.31 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/10/14<br>08/21/15 | DOCKET NUMBER: 5637 |
| 14-10996 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09076 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10996 | FLANDERS ELECTRIC INC.<br>901 HARRISON RD<br>LONGVIEW, TX 75604 | 01866 | 49,279.26 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/12/14<br>10/19/15 | DOCKET NUMBER: 6515 |
| 14-10996 | FORNEY INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00062 | 5,093.92 CLAIMED SECURED | 05/14/14 | CLAIMED UNLIQ |
| 14-10996 | FRANKLIN ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 00129 | 52.68 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/22/14<br>05/01/15 | DOCKET NUMBER: 4376 |
| 14-10996 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08863 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10996 | GAINESVILLE ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | 00095 | 0.00 CLAIMED PRIORITY<br>185.76 CLAIMED SECURED<br>**** WITHDRAWN ****<br>185.76 TOTAL CLAIMED | 05/19/14<br>08/21/15 | DOCKET NUMBER: 5638 |
| 14-10996 | GENESYS CONFERENCING<br>130 NEW BOSTON ST., SUITE 301<br>WOBURN, MA 01801 | 05682 | 717.90 SCHEDULED UNSECURED<br>717.90 CLAIMED UNSECURED | 10/20/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10996 | GILLESPIE COATINGS INC<br>211 GUM SPRING ROAD<br>LONGVIEW, TX 75602-1721 | 04047 | 0.00 CLAIMED SECURED<br>236.88 CLAIMED UNSECURED<br>236.88 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/02/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10996 | GLEN ROSE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00052 | 703.13 CLAIMED SECURED | 05/14/14 | CLAIMED UNLIQ |
| 14-10996 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08934 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10996 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09147 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10996 | GOULD & LAMB<br>2397 HUNTCREST WAY STE 200<br>LAWRENCEVILLE, GA 30043-6309 | 04072 | 1,341.67 SCHEDULED UNSECURED<br>1,341.67 CLAIMED UNSECURED | 09/02/14 | |
| 14-10996 | GRAPEVINE-COLLEYVILLE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00056 | 49.37 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/14/14<br>12/30/15 | DOCKET NUMBER: 7480 |
| 14-10996 | GRAYSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00023 | 1,063.36 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/12/14<br>08/21/15 | DOCKET NUMBER: 5648 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10996 | GREENVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | 08113 | 71.82 CLAIMED SECURED | 10/27/14 | SATISFIED CLAIM |
| 14-10996 | GRIMES, GARY A<br>120 W MAIN ST STE 201<br>MESQUITE, TX 75149-4224 | 01465 | 354.79 SCHEDULED UNSECURED<br>618.65 CLAIMED UNSECURED | 06/09/14<br>09/10/15 | DOCKET NUMBER: 5915 |
| 14-10996 | GUARANTY TITLE CO<br>PO BOX 481<br>FRANKLIN, TX 77856 | 04010 | 4,666.67 SCHEDULED UNSECURED<br>4,666.67 CLAIMED UNSECURED | 09/02/14<br>06/02/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 4652 |
| 14-10996 | HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | 32019 | 100,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10996 | HCL AMERICA, INC<br>C/O AXON SOLUTIONS, INC.<br>ATTN: CARL E. AILARA JR., ESQ.<br>15 EXCHANGE PLACE, SUITE 730<br>JERSEY CITY, NJ 07302 | 06074 | 250,680.59 SCHEDULED UNSECURED<br>3,183.62 CLAIMED ADMINISTRATIVE<br>4,769,780.41 CLAIMED UNSECURED<br>4,772,964.03 TOTAL CLAIMED | 10/22/14<br>08/06/15 | DOCKET NUMBER: 5231 |
| 14-10996 | HILDRETH, JOHN<br>C/O ISSUELINK<br>1801 LAVACA ST #12C<br>AUSTIN, TX 78701 | 04230 | 10,000.00 SCHEDULED UNSECURED<br>10,000.00 CLAIMED PRIORITY | 09/09/14<br>07/20/15 | DOCKET NUMBER: 5039 |
| 14-10996 | HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06949 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10996 | HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01952 | 72,555.15 CLAIMED SECURED<br>**** EXPUNGED **** | 06/13/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10996 | HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 03163 | 81,235.10 CLAIMED SECURED<br>**** EXPUNGED **** | 07/17/14<br>12/17/14 | DOCKET NUMBER: 3046 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------|------|------|------|------|
| 14-10996 | HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 06202 | 0.00 CLAIMED PRIORITY<br>103,343.83 CLAIMED SECURED<br>103,343.83 TOTAL CLAIMED | 10/23/14 | CLAIMED UNLIQ |
| 14-10996 | HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 11825 | 13,688.84 CLAIMED SECURED | 09/28/15 | CLAIMED UNLIQ |
| 14-10996 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06108 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/23/14<br>04/08/15 | DOCKET NUMBER: 4083 |
| 14-10996 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08150 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10996 | HOUSTON COUNTY TAX OFFICE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | 08112 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>17.62 CLAIMED SECURED | 10/27/14<br>11/18/15 | SCHEDULED CONT UNLIQ<br>DOCKET NUMBER: 7044<br>SATISFIED CLAIM |
| 14-10996 | HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34071 | 2,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10996 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07370 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10996 | HSC-HOPSON SERVICES COMPANY, INC.<br>P.O. BOX 764857<br>DALLAS, TX 75376 | 03596 | 1,466.93 SCHEDULED UNSECURED<br>2,920.15 CLAIMED UNSECURED | 08/11/14<br>08/10/15 | DOCKET NUMBER: 5255 |
| 14-10996 | HSC-HOPSON SERVICES COMPANY, INC.<br>P.O. BOX 764857<br>DALLAS, TX 75376 | 03598 | 2,047.53 CLAIMED UNSECURED | 08/11/14 | |
| 14-10996 | HUDSON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | 08114 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>10,645.74 CLAIMED SECURED | 10/27/14 | SCHEDULED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10996 | HUNT COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | 00106 | 0.00 CLAIMED PRIORITY<br>186.94 CLAIMED SECURED<br>**** WITHDRAWN ****<br>186.94 TOTAL CLAIMED | 05/19/14<br>08/21/15 | DOCKET NUMBER: 5647 |
| 14-10996 | HUNTON & WILLIAMS LLP<br>ATTN: M. CHRISTINE KLEIN, ESQ.<br>RIVERFRONT PLAZA, EAST TOWER<br>951 EAST BYRD STREET<br>RICHMOND, VA 23219 | 07950 | 15.05 SCHEDULED UNSECURED<br>49,011.81 CLAIMED UNSECURED | 10/27/14<br>09/16/15 | DOCKET NUMBER: 6051 |
| 14-10996 | HUSCH BLACKWELL LLP<br>ATTN: GARY L. VINCENT, ESQ.<br>190 CARONDELET PLAZA, SUITE 600<br>SAINT LOUIS, MO 63105 | 00045 | 37,941.00 SCHEDULED UNSECURED<br>50,441.00 CLAIMED UNSECURED | 05/13/14<br>08/05/15 | DOCKET NUMBER: 5214 |
| 14-10996 | IBM CORPORATION<br>ATTN: BANKRUPTCY COORDINATOR<br>275 VIGER E, 4TH FLOOR<br>MONTREAL, QC H2X 3R7<br>CANADA | 00582 | 98,259.20 SCHEDULED UNSECURED<br>335,778.20 CLAIMED UNSECURED | 05/27/14 | |
| 14-10996 | INCISIVE SOFTWARE CORP<br>300 SANTANA ROW SUITE 200<br>SAN JOSE, CA 95128 | 04140 | 350.00 CLAIMED UNSECURED | 09/05/14 | |
| 14-10996 | INTERCALL<br>7171 MERCY RD<br>STE 200<br>OMAHA, NE 68106 | 00118 | 3,214.62 SCHEDULED UNSECURED<br>7,333.34 CLAIMED UNSECURED | 05/20/14<br>09/16/15 | DOCKET NUMBER: 6050 |
| 14-10996 | IOWA PARK ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09843 | 614.68 CLAIMED SECURED | 11/12/14 | ** LATE FILED ** |
| 14-10996 | IRVING ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00034 | 604.75 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/12/14<br>08/21/15 | DOCKET NUMBER: 5646 |
| 14-10996 | IT FINANCIAL MANAGEMENT<br>ASSOCIATION (ITFMA)<br>PO BOX 30188<br>SANTA BARBARA, CA 93130 | 04320 | 4,065.00 SCHEDULED UNSECURED<br>4,065.00 CLAIMED UNSECURED | 09/11/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                 PAGE:   4,155

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10996 | JACK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | 00098 | 0.00 CLAIMED PRIORITY<br>148.80 CLAIMED SECURED<br>**** WITHDRAWN ****<br>148.80 TOTAL CLAIMED | 05/19/14<br>08/25/15 | DOCKET NUMBER: 5713 |
| 14-10996 | JOHNSON COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00072 | 1,214.39 CLAIMED SECURED<br>**** EXPUNGED **** | 05/14/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10996 | JOHNSON COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | 10030 | 905.45 CLAIMED SECURED<br>**** EXPUNGED **** | 03/23/15<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-10996 | JOSHUA INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00069 | 44.25 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/14/14<br>12/30/15 | DOCKET NUMBER: 7487 |
| 14-10996 | JP MORGAN CHASE BANK, N.A.<br>ATTN: ELIZABETH X. STAHL<br>300 S. RIVERSIDE PLAZA<br>CHICAGO, IL 60606 | 07983 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/27/14<br>07/20/15 | DOCKET NUMBER: 5042 |
| 14-10996 | KAUFMAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01723 | 14,393.97 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/10/14<br>08/21/15 | DOCKET NUMBER: 5645 |
| 14-10996 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07087 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10996 | KENNEDY WIRE ROPE & SLING CO, INC.<br>PO BOX 4016<br>CORPUS CHRISTI, TX 78469 | 03119 | 4,827.83 CLAIMED UNSECURED | 07/14/14 | SATISFIED CLAIM |
| 14-10996 | KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 09748 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10996 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09360 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10996 | KONE INC.<br>ATTN: J. RIGGS<br>3550 GEORGE BUSBEE PWKY<br>SUITE 140<br>KENNESAW, GA 30144 | 03940 | 8,333.57 CLAIMED UNSECURED | 08/26/14 | |
| 14-10996 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08437 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10996 | LAMBERT OIL CO<br>PO BOX 636<br>CLEBURNE, TX 76033-0636 | 05124 | 749.79 SCHEDULED UNSECURED<br>749.79 CLAIMED ADMINISTRATIVE | 10/10/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-10996 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09005 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10996 | LEE HECHT HARRISON LLC<br>2301 LUCIEN WAY, SUITE 325<br>MAITLAND, FL 32751 | 03339 | 7,000.00 CLAIMED UNSECURED | 07/25/14 | |
| 14-10996 | LEVEL 3 COMMUNICATIONS, LLC<br>ATTN: LEGAL DEPT. (BKY)<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 | 02663 | 1,857.34 CLAIMED ADMINISTRATIVE | 06/20/14 | SATISFIED CLAIM |
| 14-10996 | LEVEL 3 COMMUNICATIONS, LLC<br>ATTN: LEGAL DEPT. (BKY)<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 | 02663 | 71,727.32 CLAIMED UNSECURED | 06/20/14 | |
| 14-10996 | LEVEL 3 COMMUNICATIONS, LLC<br>ATTN: LEGAL DEPT. (BKY)<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 | 02664 | 97,123.11 SCHEDULED UNSECURED<br>5,937.64 CLAIMED UNSECURED | 06/20/14 | |
| 14-10996 | LEVEL 3 COMMUNICATIONS, LLC<br>ATTN: LEGAL DEPT. (BKY)<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 | 02665 | 2,231.51 CLAIMED ADMINISTRATIVE | 06/20/14 | SATISFIED CLAIM |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,157

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10996 | LEVEL 3 COMMUNICATIONS, LLC<br>ATTN: LEGAL DEPT. (BKY)<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 | 02665 | 12,013.87 CLAIMED UNSECURED | 06/20/14 | |
| 14-10996 | LEXISNEXIS<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | 04829 | 1,967.80 SCHEDULED UNSECURED<br>1,967.80 CLAIMED UNSECURED | 09/29/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10996 | LHOIST NORTH AMERICA OF TEXAS, LTD<br>F/K/A CHEMICAL LIME, LTD.<br>C/O HART & HALLMAN LLP/ATTN: N. RIBAUDO<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH, TX 76102 | 03961 | 44,766.87 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 08/29/14<br>12/01/15 | DOCKET NUMBER: 7179 |
| 14-10996 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08579 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10996 | LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | 04866 | 0.00 CLAIMED SECURED | 10/02/14 | CLAIMED CONT UNLIQ |
| 14-10996 | LIMESTONE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 02656 | 164.62 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/27/14<br>05/01/15 | DOCKET NUMBER: 4381 |
| 14-10996 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09431 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10996 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GENERAL DATATECH LP<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 04436 | 4,426.20 SCHEDULED UNSECURED<br>10,951.15 CLAIMED UNSECURED | 09/15/14<br>09/16/15 | DOCKET NUMBER: 6051 |
| 14-10996 | LONESTAR GROUP CONSULTING SERVICES LLC<br>ATTN: FABIO FALANGA<br>2030 MAIN ST, SUITE 700<br>DALLAS, TX 75201 | 03599 | 165,906.09 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>09/24/15 | DOCKET NUMBER: 6170 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10996 | LYNCH, DAVID<br>202 DENNEHY COURT<br>HUNTERSVILLE, NC 28078 | 06178 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNDET |
| 14-10996 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08650 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10996 | MALAKOFF ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01958 | 905.30 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/13/14<br>08/21/15 | DOCKET NUMBER: 5636 |
| 14-10996 | MASTERCRAFT PRINTED PRODUCTS<br>& SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | 07963 | 26,812.41 SCHEDULED UNSECURED<br>26,812.41 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>09/24/15 | DOCKET NUMBER: 6170 |
| 14-10996 | MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | 07871 | 497,597.68 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/27/14<br>09/24/15 | DOCKET NUMBER: 6170 |
| 14-10996 | MCLENNAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 00133 | 194.76 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/22/14<br>05/01/15 | DOCKET NUMBER: 4377 |
| 14-10996 | MEDIA MANAGEMENT<br>1801 ROYAL LANE STE 906<br>DALLAS, TX 75229 | 05701 | 3,291.88 CLAIMED UNSECURED | 10/20/14 | |
| 14-10996 | MEDIA MANAGEMENT<br>1801 ROYAL LANE STE 906<br>DALLAS, TX 75229 | 05703 | 568.31 SCHEDULED UNSECURED<br>4,611.34 CLAIMED UNSECURED | 10/20/14<br>09/16/15 | DOCKET NUMBER: 6051 |
| 14-10996 | MERCER<br>PO BOX 905234<br>CHARLOTTE, NC 28290-5234 | 04737 | 32,166.06 SCHEDULED UNSECURED<br>52,166.06 CLAIMED UNSECURED | 09/29/14 | |
| 14-10996 | MICHAEL C. FINA CORPORATE SALES INC.<br>PO BOX 36208<br>NEWARK, NJ 07188-6208 | 07910 | 64.41 SCHEDULED UNSECURED<br>64.41 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 10/27/14<br>09/24/15 | DOCKET NUMBER: 6170 |

CLAIMS REGISTER AS OF 02/09/16                                                PAGE:  4,159

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10996 | MICROSOFT CORP. & MICROSOFT LICENSING GP<br>A SUBSIDIARY OF MICROSOFT CORP.<br>ATTN: HILARY B. MOHR<br>1001 FOURTH AVENUE, SUITE 4500<br>SEATTLE, WA 98154 | 07756 | 1,835,537.86 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/27/14<br>05/27/15 | DOCKET NUMBER: 4605 |
| 14-10996 | MINERAL WELLS ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00064 | 7,484.07 CLAIMED SECURED | 05/14/14 | CLAIMED UNLIQ |
| 14-10996 | MITCHELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00079 | 18.38 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/14/14<br>12/30/15 | DOCKET NUMBER: 7493 |
| 14-10996 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05950 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-10996 | MONSTER WORLDWIDE INC<br>7800 W. BROWN DEER RD. SUITE 200<br>MILWAUKEE, WI 53223 | 03528 | 7,962.05 CLAIMED UNSECURED | 08/04/14 | |
| 14-10996 | NAVARRO COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | 00109 | 0.00 CLAIMED PRIORITY<br>349.89 CLAIMED SECURED<br>**** WITHDRAWN ****<br>349.89 TOTAL CLAIMED | 05/19/14<br>08/21/15 | DOCKET NUMBER: 5630 |
| 14-10996 | NOLAN COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00076 | 16,171.23 CLAIMED SECURED | 05/14/14 | CLAIMED UNLIQ |
| 14-10996 | NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | 05988 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>52.58 CLAIMED SECURED<br>**** WITHDRAWN **** | 10/22/14<br>08/21/15 | DOCKET NUMBER: 5642 |
| 14-10996 | NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | 06312 | 52.58 CLAIMED SECURED<br>**** EXPUNGED **** | 10/23/14<br>12/17/14 | DOCKET NUMBER: 3046 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10996 | NUTT, TERRY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 07888 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10996 | O'BRIEN, JOHN D.<br>3708 ARMSTRONG AVENUE<br>DALLAS, TX 75205 | 08104 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10996 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05191 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-10996 | ORTIZ, FELIPE<br>2308 LAS CRUCES LN<br>DALLAS, TX 75227-9211 | 02317 | 132.64 CLAIMED UNSECURED | 06/20/14 | |
| 14-10996 | OTIS ELEVATOR COMPANY, ET AL<br>ATTN: TREASURY SERVICES - CREDIT/<br>COLLECTIONS - 1ST FLOOR<br>1 FARM SPRINGS<br>FARMINGTON, CT 06032 | 00632 | 9,490.33 SCHEDULED UNSECURED<br>8,920.51 CLAIMED UNSECURED | 05/27/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-10996 | PALO PINTO COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00065 | 3,623.95 CLAIMED SECURED | 05/14/14 | CLAIMED UNLIQ |
| 14-10996 | PANOLA COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | 08115 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>98.71 CLAIMED SECURED | 10/27/14<br>11/18/15 | SCHEDULED CONT UNLIQ<br>DOCKET NUMBER: 7044<br>SATISFIED CLAIM |
| 14-10996 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 04126 | 1,005.00 CLAIMED PRIORITY<br>120.00 CLAIMED UNSECURED<br>1,125.00 TOTAL CLAIMED | 09/04/14 | CLAIMED UNLIQ |
| 14-10996 | PERSONAL EDGE<br>C/O BAYLOR HEALTH CARE SYSTEM<br>PO BOX 846168<br>DALLAS, TX 75284-6168 | 04616 | 2,160.00 SCHEDULED UNSECURED<br>2,160.00 CLAIMED UNSECURED | 09/22/14 | |
| 14-10996 | PITNEY BOWES INCORPORATED<br>5607 GLENRIDGE DR STE 760<br>ATLANTA, GA 30342-4959 | 02969 | 1,200.00 CLAIMED ADMINISTRATIVE | 07/10/14 | CLAIMED UNLIQ<br>SATISFIED CLAIM |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10996 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09289 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10996 | PRECISION INTERIOR CONSTRUCTORS<br>15305 DALLAS PKWY STE 300<br>ADDISON, TX 75001-6470 | 07880 | 33,308.00 CLAIMED UNSECURED | 10/27/14 | |
| 14-10996 | PRESTIGE INTERIORS CORPORATION<br>730 INDUSTRIAL BLVD.<br>SUGAR LAND, TX 77478-2888 | 02912 | 18,472.50 CLAIMED UNSECURED | 07/07/14 | |
| 14-10996 | PS ENERGY GROUP INC<br>4480 N SHALLOWFORD RD<br>STE 100<br>DUNWOODY, GA 30338 | 04529 | 14,678.19 SCHEDULED UNSECURED<br>9,553.31 CLAIMED ADMINISTRATIVE<br>5,124.88 CLAIMED UNSECURED<br>14,678.19 TOTAL CLAIMED | 09/19/14<br>07/20/15 | DOCKET NUMBER: 5039 |
| 14-10996 | RC FACILITY SERVICES, LLC<br>C/O SINGER & LEVICK, P.C.<br>ATTN: LARRY A. LEVICK, ESQ.<br>16200 ADDISON RD. # 140<br>ADDISON, TX 75001 | 07556 | 2,533.17 SCHEDULED UNSECURED<br>15,471.20 CLAIMED UNSECURED | 10/24/14<br>09/16/15 | DOCKET NUMBER: 6050 |
| 14-10996 | RED RIVER CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00148 | 13,007.10 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/22/14<br>08/26/15 | DOCKET NUMBER: 5730 |
| 14-10996 | RED RIVER COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00147 | 7,493.75 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/22/14<br>08/26/15 | DOCKET NUMBER: 5731 |
| 14-10996 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08792 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10996 | RENTSYS RECOVERY SERVICES INC<br>PO BOX 4346<br>DEPT 616<br>HOUSTON, TX 77210-4346 | 04388 | 1,028.12 CLAIMED ADMINISTRATIVE | 09/15/14 | SATISFIED CLAIM |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,162

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10996 | RENTSYS RECOVERY SERVICES INC<br>PO BOX 4346<br>DEPT 616<br>HOUSTON, TX 77210-4346 | 04388 | 4,642.10 CLAIMED UNSECURED | 09/15/14 | |
| 14-10996 | REPUBLIC SERVICES NATIONAL ACCOUNTS<br>PO BOX 99917<br>CHICAGO, IL 60696-7717 | 04874 | 4,811.22 SCHEDULED UNSECURED<br>9,154.10 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 10/03/14<br>10/08/15 | DOCKET NUMBER: 6417 |
| 14-10996 | RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00067 | 45.99 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/14/14<br>12/30/15 | DOCKET NUMBER: 7510 |
| 14-10996 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08508 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10996 | ROBERTSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 02491 | 14.34 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/14<br>05/01/15 | DOCKET NUMBER: 4380 |
| 14-10996 | ROCKWALL CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01963 | 13.45 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/13/14<br>08/21/15 | DOCKET NUMBER: 5643 |
| 14-10996 | ROD, KELLI A.<br>945 LITTLE SCHOOL ROAD<br>KENNEDALE, TX 76060 | 07530 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED UNDET |
| 14-10996 | ROUND ROCK ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON, LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 00136 | 292.34 CLAIMED SECURED | 05/22/14 | CLAIMED UNLIQ<br>SATISFIED CLAIM |
| 14-10996 | RR DONNELLEY<br>4101 WINFIELD RD<br>WARRENVILLE, IL 60555 | 05251 | 2,699.03 CLAIMED UNSECURED | 10/14/14 | SATISFIED CLAIM |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,163

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10996 | RR DONNELLEY<br>4101 WINFIELD RD<br>WARRENVILLE, IL 60555 | 05251 | 245.37 CLAIMED UNSECURED | 10/14/14 | |
| 14-10996 | RSA SECURITY, LLC<br>PO BOX 361345<br>COLUMBUS, OH 43236-1345 | 02557 | 48,014.53 CLAIMED UNSECURED | 06/25/14 | |
| 14-10996 | RUSK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00150 | 78,615.17 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/22/14<br>08/21/15 | DOCKET NUMBER: 5631 |
| 14-10996 | SCHNEIDER ELECTRIC BUILDINGS<br>AMERICAS INC<br>1650 W. CROSBY ROAD<br>CARROLLTON, TX 75006 | 03913 | 9,340.32 SCHEDULED UNSECURED<br>6,720.83 CLAIMED UNSECURED | 08/26/14<br>09/16/15 | DOCKET NUMBER: 6051 |
| 14-10996 | SEALCO LLC<br>1751 INTERNATIONAL PKWY STE 115<br>RICHARDSON, TX 75081-2359 | 03117 | 1,962.00 CLAIMED UNSECURED | 07/14/14 | |
| 14-10996 | SETON IDENTIFICATION PRODUCTS<br>PO BOX 819<br>20 THOMPSON RD<br>BRANFORD, CT 06405-0819 | 03190 | 150.00 SCHEDULED UNSECURED<br>150.00 CLAIMED UNSECURED | 07/18/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10996 | SHALE-INLAND HOLDINGS LLC<br>C/O LAW OFFICES OF ELEANOR HEARD GILBANE<br>3262 WESTHEIMER ROAD, NO. 622<br>HOUSTON, TX 77098 | 01776 | 75,539.52 CLAIMED ADMINISTRATIVE<br>118,555.56 CLAIMED UNSECURED<br>194,095.08 TOTAL CLAIMED | 06/11/14<br>09/11/15 | DOCKET NUMBER: 5959 |
| 14-10996 | SHERIDAN, DIANE B.<br>1107 LIVE OAK LANE<br>TAYLOR LAKE VILLAGE, TX 77586-4530 | 04251 | 367.50 CLAIMED UNSECURED | 09/09/14 | |
| 14-10996 | SHI INTERNATIONAL CORP.<br>ATTN: ELAINE BINOSA - ACCOUNTING<br>290 DAVIDSON AVENUE<br>SOMERSET, NJ 08873 | 00638 | 695.84 SCHEDULED UNSECURED<br>41.68 CLAIMED UNSECURED | 05/29/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-10996 | SHI INTERNATIONAL CORP.<br>ATTN: ELAINE BINOSA - ACCOUNTING<br>290 DAVIDSON AVENUE<br>SOMERSET, NJ 08873 | 00638 | 0.00 SCHEDULED<br>9,484.25 CLAIMED ADMINISTRATIVE<br>695.84 CLAIMED UNSECURED<br>10,180.09 TOTAL CLAIMED | 05/29/14<br>08/10/15 | DOCKET NUMBER: 5250 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,164

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10996 | SIMEIO SOLUTIONS, LLC<br>1800 PARKWAY PL. SE<br>STE 930<br>MARIETTA, GA 30067-8293 | 02223 | 90,511.98 CLAIMED UNSECURED | 06/18/14 | |
| 14-10996 | SLOCUM ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00032 | 186.16 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/12/14<br>08/21/15 | DOCKET NUMBER: 5639 |
| 14-10996 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09218 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10996 | SMITH COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01728 | 497.65 CLAIMED SECURED<br>**** EXPUNGED **** | 06/10/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-10996 | SMITH COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 11185 | 49.13 CLAIMED SECURED | 08/28/15 | CLAIMED UNLIQ |
| 14-10996 | SMITH COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 12296 | 49.13 CLAIMED SECURED | 10/13/15 | CLAIMED UNLIQ |
| 14-10996 | SOFTWARE ENGINEERING OF AMERICA<br>ATTN: JOSEPHINE DAY<br>1230 HEMPSTEAD TURNPIKE<br>FRANKLIN SQUARE, NY 11010 | 00090 | 10,416.75 SCHEDULED UNSECURED<br>10,416.75 CLAIMED UNSECURED | 05/19/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10996 | SOMERVELL CO. WATER DIST.<br>2099 COUNTY ROAD 301<br>PO BOX 1386<br>GLEN ROSE, TX 76043 | 04035 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>2,994.27 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>08/10/15 | DOCKET NUMBER: 5253 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10996 | SOMERVELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00053 | 491.25 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/14/14<br>12/30/15 | DOCKET NUMBER: 7507 |
| 14-10996 | SOUTHWEST OFFICE SYSTEMS INC<br>PO BOX 612248<br>DFW AIRPORT, TX 75261-2248 | 04694 | 991.39 CLAIMED UNSECURED | 09/26/14 | |
| 14-10996 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07193 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10996 | STEPHENVILLE ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | 00111 | 0.00 CLAIMED PRIORITY<br>2,913.50 CLAIMED SECURED<br>**** WITHDRAWN ****<br>2,913.50 TOTAL CLAIMED | 05/19/14<br>08/21/15 | DOCKET NUMBER: 5653 |
| 14-10996 | STRUCTURE WORKS INC<br>ATTN: BILL MAGEE<br>P.O. BOX 868<br>43 MILL STREET<br>DOVER PLAINS, NY 12522 | 05864 | 2,637.00 SCHEDULED UNSECURED<br>5,161.82 CLAIMED UNSECURED | 10/22/14<br>09/16/15 | DOCKET NUMBER: 6051 |
| 14-10996 | SUCCESSFACTORS, INC<br>C/O BIALSON BERGEN SCHWAB, A PROF. CORP.<br>ATTN: LAWRENCE SCHWAB / GAYE HECK<br>2600 EL CAMINO REAL, SUITE 300<br>PALO ALTO, CA 94306 | 03536 | 1,483.75 SCHEDULED UNSECURED<br>1,483.75 CLAIMED UNSECURED | 08/05/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10996 | SULPHUR SPRINGS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 02206 | 53,033.26 CLAIMED SECURED<br>**** EXPUNGED **** | 06/17/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10996 | SULPHUR SPRINGS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 03187 | 71,713.38 CLAIMED SECURED | 07/18/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10996 | SULPHUR SPRINGS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 11826 | 18,262.51 CLAIMED SECURED | 09/28/15 | CLAIMED UNLIQ |
| 14-10996 | SUNGARD CONSULTING SERVICES LLC<br>C/O SHUTTS & BOWEN, LLP<br>ATTN: JAMES A. TIMKO, ESQ.<br>300 S. ORANGE AVE, STE 1000<br>ORLANDO, FL 32801 | 05715 | 357,046.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>09/24/15 | DOCKET NUMBER: 6170 |
| 14-10996 | SWEETWATER INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00074 | 25,200.32 CLAIMED SECURED | 05/14/14 | CLAIMED UNLIQ |
| 14-10996 | SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | 08252 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10996 | TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR TEXAS VALVE & FITTING CO<br>150 GRAND STREET<br>SUITE 401<br>WHITE PLAINS, NY 10601 | 07907 | 8,176.42 CLAIMED ADMINISTRATIVE<br>1,701.50 CLAIMED UNSECURED<br>9,877.92 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/27/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10996 | TARRANT COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00029 | 4,981.34 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/12/14<br>08/21/15 | DOCKET NUMBER: 5657 |
| 14-10996 | TEKSYSTEMS, INC.<br>ATTN: CREDIT MANAGER<br>7437 RACE RD.<br>HANOVER, MD 21076 | 05015 | 1,664.00 SCHEDULED UNSECURED<br>8,448.00 CLAIMED UNSECURED | 10/09/14 | |
| 14-10996 | TEKSYSTEMS, INC.<br>ATTN: CREDIT MANAGER<br>7437 RACE RD<br>HANOVER, MD 21076 | 05016 | 8,448.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/09/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10996 | TELWARES, INC.<br>15303 DALLAS PKWY STE 200<br>ADDISON, TX 75001-4602 | 03593 | 1,003.46 SCHEDULED UNSECURED<br>19,767.29 CLAIMED UNSECURED | 08/11/14 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,167

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10996 | TERIX COMPUTER SERVICE, INC.<br>388 OAKMEAD PARKWAY<br>SUNNYVALE, CA 94085 | 04254 | 5,728.00 CLAIMED ADMINISTRATIVE | 09/09/14 | SATISFIED CLAIM |
| 14-10996 | TERIX COMPUTER SERVICE, INC.<br>388 OAKMEAD PARKWAY<br>SUNNYVALE, CA 94085 | 04254 | 80,191.93 CLAIMED UNSECURED | 09/09/14 | |
| 14-10996 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 05810 | 11,856,272.40 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,714,589.41 TOTAL CLAIMED | 10/21/14 | |
| 14-10996 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06030 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY<br>1,382,913.42 CLAIMED SECURED<br>**** WITHDRAWN ****<br>1,382,913.42 TOTAL CLAIMED | 10/22/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-10996 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08340 | 0.00 CLAIMED PRIORITY<br>1,382,913.42 CLAIMED SECURED<br>1,382,913.42 TOTAL CLAIMED | 10/27/14 | |
| 14-10996 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON<br>BEHALF OF THE STATE OF TEXAS, ET AL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07464 | 0.00 CLAIMED PRIORITY<br>1,382,913.42 CLAIMED SECURED<br>**** WITHDRAWN ****<br>1,382,913.42 TOTAL CLAIMED | 10/24/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-10996 | THOMSON REUTERS (MARKETS) LLC<br>C/O MOSS & BARNETT<br>ATTN: SARAH E. DOERR<br>150 S 5TH ST, SUITE 1200<br>MINNEAPOLIS, MN 55402 | 07754 | 5,592.55 CLAIMED ADMINISTRATIVE | 10/27/14 | SATISFIED CLAIM |
| 14-10996 | THOMSON REUTERS (MARKETS) LLC<br>C/O MOSS & BARNETT<br>ATTN: SARAH E. DOERR<br>150 S 5TH ST, SUITE 1200<br>MINNEAPOLIS, MN 55402 | 07754 | 2,485.58 SCHEDULED UNSECURED<br>2,485.58 CLAIMED UNSECURED | 10/27/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10996 | TITUS COUNTY<br>ATTN: COUNTY JUDGE, BRIAN LEE<br>100 WEST FIRST STREET, SUITE 200<br>MOUNT PLEASANT, TX 75455 | 04054 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-10996 | TM MANUFACTURING, INC.<br>D/B/A EAR PLUG SUPERSTORE<br>1709 BELL ROAD<br>FORT GIBSON, OK 74434 | 00126 | 670.00 CLAIMED UNSECURED | 05/21/14 | SATISFIED CLAIM |
| 14-10996 | TOWN OF PANTEGO<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00054 | 32.20 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/14/14<br>12/30/15 | DOCKET NUMBER: 7479 |
| 14-10996 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08721 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10996 | TRAVIS COUNTY<br>ATTN: KAY D. BROCK<br>P.O. BOX 1748<br>AUSTIN, TX 78767 | 07559 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>646.39 CLAIMED SECURED | 10/24/14<br>11/18/15 | SCHEDULED CONT UNLIQ<br>DOCKET NUMBER: 7044<br>SATISFIED CLAIM |
| 14-10996 | TYLER INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | 08122 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>104.65 CLAIMED SECURED | 10/27/14<br>11/18/15 | SCHEDULED CONT UNLIQ<br>DOCKET NUMBER: 7044<br>SATISFIED CLAIM |
| 14-10996 | UBM ENTERPRISE, INC.<br>11102 ABLES LANE<br>DALLAS, TX 75229 | 00004 | 5,728.25 SCHEDULED UNSECURED<br>100,356.46 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 05/08/14<br>09/24/15 | DOCKET NUMBER: 6170 |
| 14-10996 | UNITED TELEPHONE COMPANY OF TEXAS, INC<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | 03279 | 1,161.30 SCHEDULED UNSECURED<br>5,878.63 CLAIMED UNSECURED | 07/22/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-10996 | UNITED TELEPHONE COMPANY OF TEXAS, INC<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | 03279 | 0.00 SCHEDULED<br>940.78 CLAIMED UNSECURED | 07/22/14<br>09/16/15 | DOCKET NUMBER: 6050 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10996 | UNIVERSITY OF TEXAS AT DALLAS, THE<br>800 W. CAMPBELL DR, SM10<br>RICHARDSON, TX 75080 | 06302 | 23,245.00 CLAIMED UNSECURED | 10/23/14 | |
| 14-10996 | UPSHUR COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 06200 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY<br>124.53 CLAIMED SECURED<br>**** WITHDRAWN ****<br>124.53 TOTAL CLAIMED | 10/23/14<br>08/21/15 | DOCKET NUMBER: 5632 |
| 14-10996 | VALWOOD IMPROVEMENT AUTHORITY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00066 | 16.14 CLAIMED SECURED<br>**** EXPUNGED **** | 05/14/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10996 | VALWOOD IMPROVEMENT AUTHORITY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | 10029 | 1.33 CLAIMED SECURED | 03/23/15 | |
| 14-10996 | VAN ZANDT CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01969 | 420.94 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/13/14<br>08/21/15 | DOCKET NUMBER: 5633 |
| 14-10996 | VERIFICATIONS INC.<br>140 FOUNTAIN PARKWAY N<br>SUITE 410<br>SAINT PETERSBURG, FL 33716 | 03690 | 36,386.12 SCHEDULED UNSECURED<br>1,323.16 CLAIMED UNSECURED | 08/15/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-10996 | VERIFICATIONS INC.<br>140 FOUNTAIN PARKWAY N<br>SUITE 410<br>SAINT PETERSBURG, FL 33716 | 03690 | 0.00 SCHEDULED<br>36,386.12 CLAIMED UNSECURED | 08/15/14<br>09/10/15 | DOCKET NUMBER: 5905 |
| 14-10996 | VOXAI SOLUTIONS INC<br>635 FRITZ DR STE 220<br>COPPELL, TX 75019 | 07786 | 98,254.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>09/24/15 | DOCKET NUMBER: 6170 |
| 14-10996 | VOXAI SOLUTIONS INC.<br>ATTN: SUNIL RUDRARAJU<br>635 FRITZ DR STE 220<br>COPPELL, TX 75019 | 10049 | 65,459.41 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/17/15<br>09/24/15 | Amends Claim# 7785<br>DOCKET NUMBER: 6170 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,170

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10996 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 1787509681O<br>NILES, IL 60714 | 05376 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10996 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 1787509681O<br>NILES, IL 60714 | 05572 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/20/14 | Amends claim# 5376 |
| 14-10996 | WALNUT SPRINGS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 02489 | 50.39 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/14<br>05/01/15 | DOCKET NUMBER: 4379 |
| 14-10996 | WEST VIRGINIA<br>WEST VIRGINIA STATE TREASURER'S OFFICE<br>UNCLAIMED PROP, 1900 KANAWHA BLVD E<br>CAPITOL COMPLEX BLDG 1, RM E-145<br>CHARLESTON, WV 25305 | 04661 | 195.16 CLAIMED UNSECURED | 09/25/14 | CLAIMED UNLIQ |
| 14-10996 | WICHITA COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09842 | 2,135.76 CLAIMED SECURED | 11/12/14 | ** LATE FILED **<br>SATISFIED CLAIM |
| 14-10996 | WIREROPE WORKS, INC.<br>ATTN: HAROLD KROPP<br>100 MAYNARD STREET<br>WILLIAMSPORT, PA 17701 | 03115 | 150,330.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10996 | WISE CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01965 | 110.50 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/13/14<br>08/21/15 | DOCKET NUMBER: 5656 |
| 14-10996 | WISE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01967 | 36.13 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/13/14<br>08/21/15 | DOCKET NUMBER: 5655 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10996 | WORKDAY INC.<br>ATTN: ART PARYGIN - LEGAL COUNSEL<br>6230 STONERIDGE MALL ROAD<br>PLEASANTON, CA 94588 | 07870 | 1,199,630.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/27/14<br>06/29/15 | DOCKET NUMBER: 4887 |
| 14-10996 | WSI<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | 05004 | 0.00 SCHEDULED<br>12,000.00 CLAIMED UNSECURED | 10/08/14<br>09/04/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 5854 |
| 14-10996 | YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09852 | 241.67 CLAIMED SECURED | 11/12/14 | ** LATE FILED **<br>SATISFIED CLAIM |
| 14-10996 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09502 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10996 | ZAVALLA INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | 08111 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>50.68 CLAIMED SECURED | 10/27/14 | SCHEDULED CONT UNLIQ |
| 14-10996 | ZAYO GROUP, LLC<br>4772 WALNUT ST STE 100<br>BOULDER, CO 80301-2778 | 05728 | 3,789.60 CLAIMED ADMINISTRATIVE | 10/20/14 | SATISFIED CLAIM |
| 14-10996 | ZAYO GROUP, LLC<br>ATTN: THOMAS L KELLY, ASSOC GEN COUNSEL<br>400 CENTENNIAL PARKWAY, STE 200<br>LOUISVILLE, CO 80027 | 05728 | 14,034.39 SCHEDULED UNSECURED<br>14,034.39 CLAIMED UNSECURED | 10/20/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|                  |   |                | #   | Amount          |
|------------------|---|----------------|-----|-----------------|
| Scheduled        | - | PRIORITY       | 16  | 0.00            |
|                  | - | SECURED        | 0   | 0.00            |
|                  | - | UNSECURED      | 79  | 1,577,526.78    |
| Total Scheduled  |   |                | 85  | 1,577,526.78    |
| Claimed          | - | ADMINISTRATIVE | 17  | 1,632,846.31    |
|                  | - | PRIORITY       | 6   | 256,321,463.77  |
|                  | - | SECURED        | 44  | 7,787,821.72    |
|                  | - | UNSECURED      | 147 | 11,581,968.01   |
| Total Claimed    |   |                | 306 | 277,324,099.81  |
| Allowed          | - | ADMINISTRATIVE | 0   | 0.00            |
|                  | - | PRIORITY       | 0   | 0.00            |
|                  | - | SECURED        | 0   | 0.00            |
|                  | - | UNSECURED      | 0   | 0.00            |
| Total Allowed    |   |                | 4   | 0.00            |
| Total Expunged   |   |                | 44  | 13,272,826.88   |
| Total Withdrawn  |   |                | 63  | 14,944,593.38   |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,173

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10997 | 2603 AUGUSTA INVESTORS LP<br>2603 AUGUSTA DR STE 115<br>HOUSTON, TX 77057 | 07757 | 2,206.78 SCHEDULED UNSECURED<br>167,206.70 CLAIMED UNSECURED | 10/27/14<br>06/02/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 4652 |
| 14-10997 | 4 Z MANAGEMENT INC<br>PO BOX 7023<br>TYLER, TX 75711-7023 | 01256 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | 6824 L.P.<br>6824 OAK CREST DR W<br>FORT WORTH, TX 76140-1624 | 03762 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | 6824 LP<br>6824 OAK CREST DR<br>FORT WORTH, TX 76140 | 03763 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | 6824 LP<br>6824 OAK CREST DR W<br>FORT WORTH, TX 76140-1624 | 03764 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ABBOTT'S FINA INC<br>425 N O CONNOR RD<br>IRVING, TX 75061-7525 | 02621 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ACCLAIM ENERGY LTD<br>TWO RIVERWAY SUITE 800<br>HOUSTON, TX 77056 | 05075 | 0.00 SCHEDULED UNSECURED<br>92,350.30 CLAIMED UNSECURED | 10/09/14 | SCHEDULED CONT UNLIQ |
| 14-10997 | ACERO, PHYLLIS<br>2804 UNIVERSITY BLVD<br>DALLAS, TX 75205-1923 | 03520 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ACHMAN, HOLLY<br>529 CEDAR ELM LN<br>ALLEN, TX 75002-3003 | 01901 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/13/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | ACME FENCE SERVICES INC<br>2509 MINNIS DR<br>HALTOM CITY, TX 76117-4859 | 01330 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ACOSTA, YODELNY<br>4603 HAWK MEADOW DR<br>KATY, TX 77449 | 01300 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ACTON, JAMES A<br>801 CENTRAL AVE<br>PASADENA, TX 77502-3714 | 02214 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>05/01/15 | DOCKET NUMBER: 4373 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07021 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-10997 | ADAMS, ELIZABETH<br>2250 ELDRIDGE PKWY APT 913<br>HOUSTON, TX 77077-1866 | 00504 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ADAMS, ISREAL<br>2020 TRAVIS ST<br>WACO, TX 76711-2067 | 03623 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ADAMS, JOY<br>6736 DRIFFIELD CIR E<br>NORTH RICHLAND HILLS, TX 76182-4464 | 02544 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/25/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ADAMS, TIA S<br>2409 BIRMINGHAM AVE<br>DALLAS, TX 75215-3459 | 04338 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ADCOCK, KEITH MICHAEL<br>2835 FALCON KNOLL LN<br>KATY, TX 77494-2423 | 00780 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | 03226 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | 03227 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | 03229 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | 03232 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | 03235 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | 03236 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10997 | ADKINS, JESS (BARN)<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | 03228 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ADKINS, JESS (CLINIC)<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | 03231 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ADKINS, JESS (HOME)<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | 03234 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ADKINS, JESS (RENTAL OFFICE)<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | 03233 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ADRIAN, L M<br>10136 SAN JUAN AVE<br>DALLAS, TX 75228-3333 | 01542 | 200.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>200.00 TOTAL CLAIMED | 06/09/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | ADVANCED BUSINESS GRAPHICS<br>C/O TST<br>PO BOX 506<br>COPPELL, TX 75019 | 03930 | 1,250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | AGIN, THERESA L<br>6805 GLENWOOD DR<br>NORTH RICHLAND HILLS, TX 76182-4922 | 02993 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | AGUILAR, MARIA GUADALUPE<br>1742 PATRICIA LN<br>LAREDO, TX 78046-7896 | 03722 | 70,997.60 CLAIMED SECURED<br>**** EXPUNGED **** | 08/18/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07264 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-10997 | AKERMAN, DARCE<br>807 BIG FORK DR<br>ARLINGTON, TX 76001-2866 | 03047 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | AKIN, LARRY K<br>1717 EDGEWATER DR<br>PLANO, TX 75075-8520 | 00419 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,176

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | AKINPELU, EBENEZER A<br>1205 YORK CASTLE DR<br>PFLUGERVILLE, TX 78660-2145 | 04951 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | AKINS, ARTILLIA T<br>1105 E MORNINGSIDE DR<br>FORT WORTH, TX 76104-6823 | 00937 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | ALANIS, RODRIGO<br>1319 FAIRMOUNT AVE APT A<br>FORT WORTH, TX 76104-8207 | 06158 | 0.00 CLAIMED SECURED<br>50,000.00 CLAIMED UNSECURED<br>50,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/23/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | ALBRIGHT, KATHY L<br>30 ROCKY TOP DR<br>GAINESVILLE, TX 76240 | 01458 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ALCALA, LUIS MURRILLO<br>1831 E LEVEE ST<br>DALLAS, TX 75207-6803 | 03216 | 6,850.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/21/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | ALEXANDER, DIANE DRASS<br>902 W TEMPLE ST<br>HOUSTON, TX 77009-5236 | 05123 | 600.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/10/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | ALEXANDER, JAMES<br>PO BOX 152<br>OAKWOOD, TX 75855-0152 | 03622 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ALI, IMAN<br>2036 BEDFORD RD<br>BEDFORD, TX 76021-5709 | 02327 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/20/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | ALIU, SKENDER<br>8761 ROYALWOOD DR<br>FORT WORTH, TX 76131-3371 | 02238 | 4,464.84 CLAIMED SECURED<br>**** EXPUNGED **** | 06/17/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | ALLAIRE, CHRISTOPHER<br>6609 VICTORIA AVE<br>NORTH RICHLAND HILLS, TX 76180-8113 | 09810 | 12,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/10/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | ALLEN, CARI<br>500 DULL AVERIETTE ST APT 5<br>ATHENS, TX 75751-2861 | 01158 | 27,600.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3234 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,177

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | ALLEN, CYNTHIA<br>3707 E TRADITIONS CT<br>HOUSTON, TX 77082-3973 | 02818 | 600.00 CLAIMED PRIORITY<br>600.00 CLAIMED UNSECURED<br>600.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/03/14<br>02/24/15 | Claim out of balance<br>DOCKET NUMBER: 3640 |
| 14-10997 | ALLEN, DIANE<br>1701 HILLTOP LN<br>PANTEGO, TX 76013-3246 | 01624 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ALLEN, E F<br>3415 LA VERNE AVE<br>DALLAS, TX 75227-6320 | 00255 | 507.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | ALLEN, FAYETTA<br>1635 W SAM HOUSTON PKWY S<br>HOUSTON, TX 77042-2964 | 01007 | 2,216.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>06/04/15 | DOCKET NUMBER: 4676 |
| 14-10997 | ALLEN, JUDY<br>3722 W ELM ST<br>TYLER, TX 75702-6515 | 03619 | 0.00 CLAIMED UNSECURED | 08/11/14 | CLAIMED UNDET |
| 14-10997 | ALLEN, MONIQUE<br>1201 E OLD SETTLERS BLVD APT 5104<br>ROUND ROCK, TX 78664-2437 | 06301 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ALLEN, VERONICA R<br>6321 SHASTA TRL<br>FORT WORTH, TX 76133-4401 | 03038 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/11/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06431 | 55,201.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | ALLISON, DEBRA<br>1806 13TH ST<br>BROWNWOOD, TX 76801-5312 | 02486 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ALLISON, TONY<br>1806 13TH ST<br>BROWNWOOD, TX 76801-5312 | 02485 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ALLRED, NANCY<br>1121 PRESIDIO CT<br>CANYON LAKE, TX 78133-6048 | 00283 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ALMAN CONSTRUCTION SERVICES<br>7677 HUNNICUT RD<br>DALLAS, TX 75228-6947 | 01696 | 12,684.84 SCHEDULED UNSECURED<br>12,821.34 CLAIMED UNSECURED | 06/10/14<br>09/16/15 | DOCKET NUMBER: 6050 |

CLAIMS REGISTER AS OF 02/09/16                                                                              PAGE:   4,178

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                 CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10997 | ALPHA GLASS AND MIRROR COMPANY INC<br>8901 SOVEREIGN ROW<br>DALLAS, TX 75247 | 04014 | 1,170.18 SCHEDULED UNSECURED<br>1,170.18 CLAIMED UNSECURED | 09/02/14 | |
| 14-10997 | ALPOUGH, LORETTA<br>2107 DIAMOND CREST DR<br>MISSOURI CITY, TX 77489-3285 | 05006 | 2,775.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/08/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | ALSTON, SHEENA<br>1722 2ND ST<br>CONNELLSVILLE, PA 15425-4976 | 05021 | 108.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/09/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | ALVARADO, LYDIA<br>2800 COUNTRY CREEK LN<br>FORT WORTH, TX 76123-1214 | 09991 | 750.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/02/15<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | ALVAREZ, ELIDA<br>400 E SHASTA AVE<br>MCALLEN, TX 78504-2457 | 04261 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | AMARO, ISSAC<br>217 E SAN JOSE ST<br>LAREDO, TX 78040-1313 | 09764 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/15/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | AMERICAN LIST COUNSEL<br>PO BOX 416023<br>BOSTON, MA 02241-6023 | 04142 | 35,647.73 SCHEDULED UNSECURED<br>37,467.69 CLAIMED UNSECURED | 09/05/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-10997 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06542 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-10997 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06612 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-10997 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06682 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-10997 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06752 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                            PAGE: 4,179
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06822 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-10997 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06892 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LBO NOTE CLAIM |
| 14-10997 | ANALYTIC PARTNERS INC<br>360 LEXINGTON AVE<br>NEW YORK, NY 10017 | 05284 | 52,530.00 CLAIMED UNSECURED | 10/15/14 | |
| 14-10997 | ANDERSON, CAROLYN<br>123 TRINITY ST<br>BAY CITY, TX 77414-2139 | 09885 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/12/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | ANDERSON, CLAYTON HENRY<br>2632 EAGLE PASS<br>MESQUITE, TX 75150-4888 | 09703 | 138.60 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/30/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | ANDERSON, DEBBIE<br>11913 BROOKVALLEY CIR APT A<br>BALCH SPRINGS, TX 75180-2869 | 00970 | 250.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/02/14 | |
| 14-10997 | ANDERSON, DORIS S<br>803 1/2 W 20TH ST<br>HOUSTON, TX 77008-3509 | 03327 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/25/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ANDERSON, JACKLYN<br>15 TEAK DR<br>ODESSA, TX 79764-6725 | 00551 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | ANDERSON, STEVE<br>14101 LONE PINE ST<br>BROWNSBORO, TX 75756-6765 | 01274 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ANGEL, DEBBIE<br>700 TIMBERSTONE LN<br>FRIENDSWOOD, TX 77546-3366 | 00512 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | ANGEL, JACK<br>129 ODESSA DR<br>HASLET, TX 76052-4019 | 02938 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/01/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:  4,180

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | ANGEL, ROBERT<br>4612 WESTCHESTER DR<br>WACO, TX 76710-1335 | 00558 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ANGELO, JACK<br>10003 OLD ORCHARD RD<br>LA PORTE, TX 77571 | 01468 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/09/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | ANTHONY, LESLIE V<br>5027 MOSS POINT RD<br>DALLAS, TX 75232-1325 | 05629 | 2,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/20/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | ANWUKAH, JUDE I<br>4710 SEACHEST LN<br>ARLINGTON, TX 76016-5377 | 00663 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | APPLABS TECHNOLOGY PVT LTD.<br>C/O VARNUM LLP<br>ATTN: MARY KAY SHAVER, ESQ.<br>P.O. BOX 352<br>GRAND RAPIDS, MI 49501-0352 | 04760 | 734,468.41 SCHEDULED UNSECURED<br>734,468.41 CLAIMED UNSECURED | 09/29/14 | |
| 14-10997 | ARCHIE, LAKEITHA<br>22307 SPRING CROSSING DR<br>SPRING, TX 77373-5070 | 04326 | 1,200.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/12/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | ARELLANO, JOSE L<br>3067 CLYDEDALE DR<br>DALLAS, TX 75220-4655 | 01030 | 12,475.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 06/03/14<br>07/17/14 | DOCKET NUMBER: 1616 |
| 14-10997 | ARMENDARIZ, OLYMPIA<br>1311 LINDBERG ST<br>ODESSA, TX 79763-4535 | 01552 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ARMSTRONG, INELL<br>6331 BELLBROOK DR<br>DALLAS, TX 75217-5615 | 02690 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/30/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | ARMSTRONG, JIMMY<br>802 N CARANCAHUA ST STE 650<br>CORPUS CHRISTI, TX 78401-0008 | 01923 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | ARMSTRONG, NORMAN L<br>4122 MEADOWGOLD LN<br>KINGWOOD, TX 77345-4933 | 01665 | 900.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/10/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | ARRINGDALE, PATSY<br>4348 WALTON PL<br>CORPUS CHRISTI, TX 78412 | 01421 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,181

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | ASADI, SATIN<br>1805 S ALMA ST APT B<br>SAN PEDRO, CA 90731-4571 | 00708 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | ASBERRY, TROY JR.<br>1425 VAN WINKLE DR<br>CARROLLTON, TX 75007-1211 | 03027 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/11/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | ASH, TONY<br>4508 PARKWOOD DR<br>FOREST HILL, TX 76140-1411 | 02165 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ASHER MEDIA INC.<br>ATTN: KALYN ASHER<br>15303 DALLAS PARKWAY, STE 1300<br>ADDISON, TX 75001 | 07602 | 80,903.76 SCHEDULED UNSECURED<br>68,097.16 CLAIMED UNSECURED | 10/24/14 | |
| 14-10997 | ASHFORD, YVETTE<br>1257 REDMAN AVE<br>MESQUITE, TX 75149-2038 | 06006 | 264.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | ASHLEY, CHARLES E<br>3409 COUNTRY CLUB DR<br>GRAND PRAIRIE, TX 75052-6228 | 05628 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/20/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | ASHLEY, ROBERT<br>206 S WORKMAN RD<br>DECATUR, TX 76234-3202 | 03958 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/29/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ASHLEY, TINA<br>306 N LYNDALYN AVE<br>DESOTO, TX 75115-5048 | 02662 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ASHTON, R A<br>801 N PARK AVE<br>IOWA PARK, TX 76367-1741 | 05740 | 300.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/21/14 | |
| 14-10997 | ASHTON, RICHARD<br>801 N PARK AVE<br>IOWA PARK, TX 76367-1741 | 05741 | 250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/21/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | ASING, CARRIE-LYNN<br>17107 TUPELO GARDEN CIR<br>HUMBLE, TX 77346-3808 | 09868 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/18/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | ASKEW, CAROL<br>PO BOX 837<br>CHANNELVIEW, TX 77530-0837 | 00824 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | ASPIRE DAY HABILITATION SERVICES<br>2707 COLONIAL DR<br>CARROLLTON, TX 75007-5711 | 01630 | 1,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3235 |
| 14-10997 | ATKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | 03230 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ATKINS, MIKE A<br>1035 MONT CASCADES DR<br>ROCKWALL, TX 75087-2417 | 01567 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ATMOS ENERGY CORPORATION<br>ATTN: BANKRUPTCY GROUP<br>PO BOX 650205<br>DALLAS, TX 75265-0205 | 07626 | 1,887.39 SCHEDULED UNSECURED<br>1,975.96 CLAIMED UNSECURED | 10/24/14<br>09/16/15 | DOCKET NUMBER: 6051 |
| 14-10997 | ATS DRILLING INC<br>PO BOX 14633<br>FORT WORTH, TX 76117-0633 | 02085 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | AUSTIN, JOHN D.<br>3015 GREEN TEE DR<br>PEARLAND, TX 77581-5026 | 02435 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | AUSTIN, JOHN D.<br>3015 GREEN TEE DR<br>PEARLAND, TX 77581-5026 | 02436 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | AVIATION MNG & PROFESSIONAL PALET SERV.<br>2624 KINGSBURY AVE<br>RICHLAND HILLS, TX 76118-6725 | 02102 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | AXON SOLUTIONS INC<br>ATTN: CARL E. AILARA JR., ESQ.<br>15 EXCHANGE PLACE, SUITE 730<br>JERSEY CITY, NJ 07302 | 06077 | 871,506.78 SCHEDULED UNSECURED<br>871,506.78 CLAIMED UNSECURED | 10/22/14<br>08/05/15 | DOCKET NUMBER: 5214 |
| 14-10997 | AYRES, SAMUEL<br>11110 CREEKMERE DR<br>DALLAS, TX 75218-1951 | 03477 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 08/04/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | B S TRADING COMPANY<br>DBA COMPRESSED SYSTEMS<br>2626 SKYWAY DR<br>GRAND PRAIRIE, TX 75052-7609 | 02341 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:   4,183

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | BACA, JACK<br>8125 BOTANY LN<br>HOUSTON, TX 77075 | 01472 | 435.47 CLAIMED SECURED<br>**** EXPUNGED **** | 06/09/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | BACCICH, WILLIAM D<br>6909 KENWOOD AVE<br>DALLAS, TX 75214-3243 | 00710 | 200.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | BACKSNAP ENTERPRISE INC DBA ACTION CHIRO<br>9404 FOREST HILLS PL<br>DALLAS, TX 75218 | 03361 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | BAFICO, RICHARD<br>1712 WINNIE ST<br>GALVESTON, TX 77550-4851 | 01379 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | BAILEY, MARLA KAYE<br>11726 RAINY OAKS DR<br>MAGNOLIA, TX 77354-6119 | 04379 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BAIYERI, MARY<br>1333 CILANTRO DR<br>FLOWER MOUND, TX 75028-3492 | 02740 | 320.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/30/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | BAKER, CHELSEA<br>512 PINE BLUFF DR<br>LEWISVILLE, TX 75067-3322 | 02412 | 290.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3235 |
| 14-10997 | BAKER, DOROTHY J<br>323 NORWOOD ST<br>MARLIN, TX 76661-2217 | 01412 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BAKER, GINA<br>701 SPLIT OAK TRL<br>PFLUGERVILLE, TX 78660-2828 | 01000 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | BAKER-AICKEN & INC<br>PO BOX 51<br>ROUND ROCK, TX 78680-0051 | 02404 | 5,466.11 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | BALDWIN, PATRICK<br>20 SARITA RD<br>ANGLETON, TX 77515-2713 | 02306 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BALTZLEY, EVELYN K<br>4821 STRANZ LN<br>PLANO, TX 75093-1911 | 00457 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10997 | BANDA, AMADEO<br>123 PENLAND ST<br>DALLAS, TX 75224-3521 | 01743 | 390.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/02/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06360 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SENIOR SECURED INDENTURE, TCEH SECOND LIEN IN<br>10.50%/11.25 SENIOR NOTES INDENTURE |
| 14-10997 | BANKS, EVELYN<br>1608 W 29TH ST<br>TYLER, TX 75702-1405 | 01121 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BANKSTON, MIKE<br>411 E 15TH ST<br>BONHAM, TX 75418-3110 | 00835 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BANOWSKY, THALIA<br>3400 PRINCETON AVE<br>DALLAS, TX 75205 | 04721 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BARBOSA, GUADALUPE<br>506 STONEYBROOK DR<br>WYLIE, TX 75098-4065 | 03818 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BARFIELD, ANN K<br>1904 SPEEDWAY AVE<br>WICHITA FALLS, TX 76301-6017 | 04165 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BARKER, KELLY<br>12308 ROLLING RIDGE DR<br>BURLESON, TX 76028-7562 | 02276 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BARLOW, WILLIAM M<br>PO BOX 100305<br>FORT WORTH, TX 76185-0305 | 02538 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/25/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BARNES, ANTHONY<br>610 FERRY RD APT 28<br>GALVESTON, TX 77550-3138 | 09629 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/28/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | BARRON, GOLDEN<br>4475 STATE HIGHWAY 198<br>MALAKOFF, TX 75148-4171 | 03573 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>05/01/15 | DOCKET NUMBER: 4373 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | BARRON, JOE<br>4475 STATE HIGHWAY 198<br>MALAKOFF, TX 75148-4171 | 03574 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BARRON, THOMAS C<br>6828 CASA LOMA AVE<br>DALLAS, TX 75214-4002 | 00326 | 1,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | BASS, DIANA<br>PO BOX 432<br>MCKINNEY, TX 75070-8138 | 02431 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BASS, KAYLA V<br>PO BOX 1856<br>LINDALE, TX 75771-1856 | 03579 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BATEMAN, H G<br>PO BOX 3434<br>SHERMAN, TX 75091-3434 | 04217 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BATEMAN, JO<br>2309 N WOODS ST<br>SHERMAN, TX 75092-2612 | 04216 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BATES, EDMOND<br>712 OAK AVE<br>ROCKPORT, TX 78382-5904 | 05641 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/20/14 | |
| 14-10997 | BATES, GEORGE<br>306 N CHURCH ST<br>DECATUR, TX 76234-1405 | 01654 | 500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | BATSON, KENNETH L<br>1519 INVERNESS RD<br>MANSFIELD, TX 76063-2962 | 01572 | 1,750.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | BATTLE, JOHNNIE<br>7252 BREKENRIDGE DR<br>FORT WORTH, TX 76179-2570 | 00627 | 1,110.69 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/29/14<br>03/12/15 | DOCKET NUMBER: 3876 |
| 14-10997 | BAUGH, DOUGLAS STAN<br>2030 WINROCK BLVD APT 564<br>HOUSTON, TX 77057-3958 | 01691 | 100.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BAUMAN, THOMAS<br>2202 SACHSE RD<br>WYLIE, TX 75098-5020 | 00974 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16                                                                                PAGE:  4,186

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | BAUMANN, STACEY<br>4330 COUNTY ROAD 4508<br>COMMERCE, TX 75428-5389 | 02423 | 250.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/23/14<br>07/24/14 | DOCKET NUMBER: 5089 |
| 14-10997 | BAUTISTA, NESTOR<br>7125 HOUSTON RD<br>BROWNSVILLE, TX 78521-6852 | 02118 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/09/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BAUTZ, LISA<br>6256 CHESLEY LN<br>DALLAS, TX 75214-2117 | 03357 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | BAXLEY, JOSEPH<br>1951 W SHERMAN ST<br>PARIS, TX 75460-5451 | 02041 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BAYONNE, LOIS<br>2300 BRIAR WEST BLV 2911<br>HOUSTON, TX 77077 | 04713 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BAYSDEN, LEWIS<br>C/O ROBERT BRUEGGEMEYER<br>2330 NW DALLAS ST<br>GRAND PRAIRIE, TX 75050-4903 | 03375 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BEAL, JACOB<br>9600 S GARCIA ST UNIT 23C<br>PORT ISABEL, TX 78578-4002 | 04712 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BEARD, JACK ROGERS, JR<br>2215 COUNTY ROAD 34<br>ANGLETON, TX 77515-9528 | 02304 | 2,000.00 CLAIMED ADMINISTRATIVE | 06/20/14 | CLAIMED UNLIQ |
| 14-10997 | BEASLEY, JERRY D<br>2706 MACON ST<br>DALLAS, TX 75215-5031 | 05765 | 6,000.00 CLAIMED ADMINISTRATIVE<br>6,000.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>6,000.00 TOTAL CLAIMED | 10/21/14<br>05/01/15 | Claim out of balance<br>DOCKET NUMBER: 4373 |
| 14-10997 | BEATY, KIMBERLY A<br>4020 ALAVA DR<br>FORT WORTH, TX 76133-5517 | 07628 | 22,643.96 CLAIMED SECURED<br>**** EXPUNGED **** | 10/24/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | BECK, DIMITRI L<br>620 PARK TRAIL VIS<br>HOUSTON, TX 77019-2942 | 00440 | 2,775.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/27/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | BECK, TONNIE<br>4133 WOODFIN ST<br>HOUSTON, TX 77025-5714 | 01322 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>04/09/15 | DOCKET NUMBER: 4093 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                                      PAGE: 4,187

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | BECOATS, DEBRA<br>3900 BRIARGROVE LN APT 20105<br>DALLAS, TX 75287-8339 | 01695 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BEDELL, TONYA LEE<br>4501 FAWGRASS DR<br>SACHSE, TX 75048 | 03330 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/25/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BEDFORD, ALBERT<br>212 HUDSON AVE<br>ODESSA, TX 79761-5624 | 04611 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/22/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BEESE, BEVERLY<br>2531 W PLEASANT RUN RD APT  2103<br>LANCASTER, TX 75146-1295 | 00221 | 840.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | BELCHER, R N<br>529 SAGE VALLEY DR<br>RICHARDSON, TX 75080-2324 | 03061 | 30,937.50 CLAIMED PRIORITY<br>30,937.50 CLAIMED SECURED<br>**** EXPUNGED ****<br>30,937.50 TOTAL CLAIMED | 07/14/14<br>01/12/15 | Claim out of balance<br>DOCKET NUMBER: 3234 |
| 14-10997 | BELL, JAMES E<br>1141 16TH ST NE<br>PARIS, TX 75460-3127 | 00605 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BELL, MARILYN<br>16795 COUNTY ROAD 26<br>TYLER, TX 75707-2847 | 03368 | 0.00 CLAIMED SECURED | 07/28/14 | CLAIMED UNDET |
| 14-10997 | BELL, MARILYN<br>16795 COUNTY ROAD 26<br>TYLER, TX 75707-2847 | 03369 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BELL, SHIRLEY A<br>7731 GAYGLEN DR<br>DALLAS, TX 75217-6782 | 00618 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/28/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | BELL, THERESA M<br>3208 COLE AVE APT 1308<br>DALLAS, TX 75204-1149 | 01123 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/05/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | BELLER, TANYA<br>616 CEDAR ST APT 4<br>FORNEY, TX 75126-9197 | 02872 | 980.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | BELLESSA, KAREN<br>3500 BENDER TRL<br>PLANO, TX 75075-3343 | 03387 | 100.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>04/09/15 | DOCKET NUMBER: 4093 |

CLAIMS REGISTER AS OF 02/09/16                                                                   PAGE:  4,188

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | BELLINGER, APRIL<br>559 W. DICKEY RD #D<br>GRAND PRAIRIE, TX 75051 | 02944 | 0.00 CLAIMED PRIORITY<br>300.00 CLAIMED SECURED<br>2,775.00 CLAIMED UNSECURED<br>300.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/08/14<br>02/24/15 | Claim out of balance<br>DOCKET NUMBER: 3640 |
| 14-10997 | BEN HENDERSON<br>15916 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | 03775 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BENAVENTE, MARIA<br>322 LEMONWOOD DR<br>KINGSVILLE, TX 78363-7539 | 02183 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BENAVIDES, PAUL M<br>7602 WOVENWOOD LN<br>HOUSTON, TX 77041 | 02830 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/03/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BENAVIDEZ, ELISA<br>1209 TEXAS<br>LA FERIA, TX 78559-5129 | 03345 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BENAVIDEZ, MARTIN<br>606 E KUHN ST<br>EDINBURG, TX 78541 | 02889 | 1,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | BENITEZ, MIGUELINA<br>9022 GRANNIS ST<br>HOUSTON, TX 77075-1602 | 00345 | 323.11 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/27/14 | |
| 14-10997 | BENNETT, CHRISTOPHER<br>410 W FRANKLIN ST APT 7<br>WAXAHACHIE, TX 75165-3673 | 01257 | 290.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3235 |
| 14-10997 | BENNETT, SYLVIA<br>DBA WATER WELL<br>PO BOX 758<br>DENTON, TX 76202-0758 | 01535 | 3,750.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | BERGER, KARYN<br>PO BOX 1197<br>HEWITT, TX 76643-1197 | 01753 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/11/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BERGIN, LYNN B<br>12227 LEVEL RUN ST<br>STAFFORD, TX 77477-1616 | 03709 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10997 | BERINGER, ROBERT<br>2109 FINNEY VALLET RD<br>ROSENBERG, TX 77471-9027 | 01498 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/09/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | BERNDT, W E<br>3728 CLUBWAY LN<br>FARMERS BRANCH, TX 75244-5411 | 08105 | 50,010.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | BERRIER, M D<br>302 W FAIRVIEW ST<br>SHERMAN, TX 75092-3726 | 02823 | 4,960.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/03/14<br>04/27/15 | DOCKET NUMBER: 4281 |
| 14-10997 | BERRY, LYNDA<br>300 E ROUND GROVE RD APT 1713<br>LEWISVILLE, TX 75067-8395 | 03478 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BERTELSEN, JAMES<br>209 MOUNTAIN VIEW DR<br>DEL RIO, TX 78840-2119 | 01745 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BESS, CHRISTELL<br>2525 E LAKE SHORE DR APT 804<br>WACO, TX 76705-7804 | 03786 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/25/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BESS, DEBRA<br>309 SUPER ST<br>HOUSTON, TX 77011 | 01971 | 710.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/13/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | BIEL, RICHARD<br>5615 GREENBRIER DR<br>DALLAS, TX 75209-3419 | 00520 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BILBREY, ALEXANDRIA<br>P.O. BOX 460825<br>GARLAND, TX 75046-0825 | 02882 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/07/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BILBREY, ROBERT<br>2712 LA MONDE TER<br>FORT WORTH, TX 76114-1710 | 02587 | 1,600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | BILL A RICKER DDS<br>251 SW WILSHIRE BLVD STE 122<br>BURLESON, TX 76028-4741 | 02787 | 916.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/02/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10997 | BILLINGSLEY, RAYMOND<br>1910 CHICORY LN<br>ARLINGTON, TX 76010-3234 | 01073 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | BING, NICKI<br>307 GREENWOOD ST<br>NACOGDOCHES, TX 75964-6549 | 02905 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/07/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BINGHAM, GLORIA<br>13819 MAGNOLIA MANOR DR<br>CYPRESS, TX 77429 | 08087 | 2,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/27/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | BINLEY, ALBERT L<br>1008 BLACKTHORN DR<br>PFLUGERVILLE, TX 78660-1810 | 01581 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BIOTECH PLUMBING SERVICES<br>6743 THEALL RD # C<br>HOUSTON, TX 77066-1215 | 00815 | 494.89 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | BIRDSONG, BRUCE<br>4801 S HWY #377<br>AUBREY, TX 76227-5016 | 03503 | 5,277.62 SCHEDULED UNSECURED<br>5,277.62 CLAIMED UNSECURED | 08/04/14<br>09/16/15 | DOCKET NUMBER: 6050 |
| 14-10997 | BISHOP, ELISABETH G<br>PO BOX 891593<br>HOUSTON, TX 77289-1593 | 02339 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BIZOR-MACK, TIFFIANY<br>513 CANDLE MEADOW BLVD<br>DESOTO, TX 75115-1428 | 03540 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BLACK, LUCILLE<br>2716 GALVEZ AVE<br>FORT WORTH, TX 76111-2215 | 00338 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | BLACK, ROBERT E<br>4108 ROADRUNNER TRL<br>MIDLAND, TX 79707-4006 | 01133 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BLACK, RODRICH<br>1905 PINE BLUFF ST<br>PARIS, TX 75460-4739 | 02134 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BLACKSHIRE, LILLIE M<br>218 ARNOLD ST APT  A<br>ENNIS, TX 75119-7982 | 00983 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BLACKSHIRE, SUSIE<br>218 ARNOLD ST APT A<br>ENNIS, TX 75119-7982 | 00973 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | BLACKWELL, ALISA<br>2316 PEARSON WAY<br>ROUND ROCK, TX 78665-4010 | 01599 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BLACKWELL, JOE<br>411 E JACKSON ST<br>PARIS, TX 75460-7282 | 03224 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BLAKE<br>3612 STONE CREEK LN S<br>FORT WORTH, TX 76137-1917 | 03679 | 250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/15/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | BLAND, KATRINA<br>7822 ARKAN PKWY<br>DALLAS, TX 75241-5341 | 01245 | 0.00 CLAIMED PRIORITY<br>12,000.00 CLAIMED SECURED<br>12,000.00 CLAIMED UNSECURED<br>5,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | Claim out of balance<br>DOCKET NUMBER: 3234 |
| 14-10997 | BLANKENSHIP, KIMBERLY<br>PO BOX 454<br>TYE, TX 79563-0454 | 01014 | 15,250.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/02/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BLANKENSHIP, WILMA<br>PO BOX 700<br>BACLIFF, TX 77518-0700 | 01982 | 0.00 CLAIMED PRIORITY<br>110,000.00 CLAIMED SECURED<br>10,000.00 CLAIMED UNSECURED<br>120,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/13/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | BLEDSOE, BONNIE<br>703 CARTER RD<br>WICHITA FALLS, TX 76310-0714 | 01239 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BLEDSOE, BONNIE<br>703 CARTER RD<br>WICHITA FALLS, TX 76310-0714 | 01240 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BLENDER, TRUDY S<br>6250 PAINTED CANYON DR.<br>APT. # 2103<br>FORT WORTH, TX 76131 | 02902 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BLESSING, AUDINE<br>405 HOUSTON SCHOOL RD<br>RED OAK, TX 75154-2417 | 00436 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BLOCK, JOYCE<br>107 CHEROKEE TRL<br>ALVARADO, TX 76009-2630 | 02640 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>05/01/15 | DOCKET NUMBER: 4373 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | BLOCKER, SHARROCCA<br>9216 OLD CLYDESDALE DR<br>FORT WORTH, TX 76123 | 01088 | 2,775.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>2,775.00 TOTAL CLAIMED | 06/04/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | BLOOM, COREY<br>7534 CART GATE DR<br>HOUSTON, TX 77095-3531 | 09613 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/28/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | BLOUNT, CHARLES F<br>1807 BELMEAD LN<br>IRVING, TX 75061-4422 | 00568 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BLYTHE, MARY<br>4829 NASH DR<br>THE COLONY, TX 75056 | 03348 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | BOATMAN, STEPHEN<br>206 LAWNDALE DR<br>MARLIN, TX 76661-2012 | 01199 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BOAZ, DOROTHY M<br>600 MANOR DR<br>ANGLETON, TX 77515-3380 | 04974 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BOBOS NURSERY<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | 02415 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | BOCKHORN, LARRY<br>615 ARLETA LN<br>ENNIS, TX 75119 | 03263 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BOGDANOWICZ, SEDELLA<br>6736 SADDLETREE TRL<br>PLANO, TX 75023-1346 | 02112 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BOLDING, SARAH<br>PO BOX 1079<br>MANSFIELD, TX 76063 | 00757 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BOLIVER, RUTH<br>3320 SE COUNTY ROAD 0060<br>CORSICANA, TX 75109-9097 | 05235 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,193

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | BOLTON, BLYTHE<br>2804 LAURIE AVE<br>P C BEACH, FL 32408-4506 | 03830 | 4,000.00 CLAIMED ADMINISTRATIVE<br>12,000.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>12,000.00 TOTAL CLAIMED | 08/26/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08367 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10997 | BONDS, PARRIS A<br>1345 RIDGE RD APT 310<br>ROCKWALL, TX 75087-4254 | 02362 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BONNER, PAULETTA J<br>15587 COUNTY ROAD 1104<br>FLINT, TX 75762-3215 | 04398 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BONNETTY, MARY<br>3215 ALA ILIMA ST APT A603<br>HONOLULU, HI 96818-6008 | 00492 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | BOOKER, ERIC E<br>2800 LENA ST<br>FORT WORTH, TX 76105-4436 | 02631 | 18,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | BOOLMAN, GARY<br>9725 TIAQUINN AVE UNIT 101<br>LAS VEGAS, NV 89129 | 02361 | 2,775.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/23/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | BOONE, BETTY<br>6132 LOCKE AVE<br>FORT WORTH, TX 76116-4635 | 03100 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BOOTH, ELIZABETH<br>27926 BARBERRY BANKS LN<br>FULSHEAR, TX 77441 | 03154 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BORGE, NORMAN<br>5616 DIAMOND OAKS DR N<br>HALTOM CITY, TX 76117-2617 | 00719 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | BORNINSKI, J W<br>316 LITTLE ST<br>WILMER, TX 75172-1148 | 04370 | 120.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/14<br>04/09/15 | DOCKET NUMBER: 4093 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 14-10997 | BOSQUE PLAZA<br>PO BOX 8050<br>WACO, TX 76714-8050 | 01566 | 250.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/10/14<br>08/15/14 | DOCKET NUMBER: 1841 |
| 14-10997 | BOSSCHER, RUBY DIANE<br>5133 HWY 154<br>COOPER, TX 75432 | 02130 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BOSTON, JOSEPH<br>13 CALLOWAY CT<br>MANSFIELD, TX 76063-3466 | 01491 | 3,200.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>3,200.00 TOTAL CLAIMED | 06/09/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | BOSTON, JOSEPH W<br>13 CALLOWAY CT<br>MANSFIELD, TX 76063-3466 | 00541 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BOUTTE, DEBRA<br>14530 LOURDES DR<br>HOUSTON, TX 77049-4413 | 02082 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BOWEN-JONES, DEBRA A<br>5218 OVERRIDGE DR<br>ARLINGTON, TX 76017-1244 | 00755 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BOWENS, BRODRICK<br>12224 CHINA LAKE DR<br>DALLAS, TX 75253-3045 | 03571 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BOWMAN, KRISTI<br>1403 S NELSON AVE<br>MONAHANS, TX 79756-6324 | 00976 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BOYD, MARIANE<br>PO BOX 1027<br>RICHMOND, TX 77406-0026 | 03935 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BOYD, TERRY<br>377 QUARRY LN<br>LIBERTY HILL, TX 78642-4410 | 01684 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BOYER, JOE<br>2111 GRIZZLY TRL<br>HARKER HEIGHTS, TX 76548-5657 | 00530 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | BOYLE, JOAN<br>2306 SHORT SPRINGS CT<br>PEARLAND, TX 77584-7885 | 04718 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | BOYNTON, ALAN<br>209 REUNION DR<br>ALVARADO, TX 76009-3714 | 01735 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BRABAND, KAY<br>5906 SOUTHERN HILLS DR<br>HOUSTON, TX 77069-1321 | 05640 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BRACCIALE, RONALD<br>916 STONERIDGE DR<br>HEWITT, TX 76643-3950 | 00340 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BRACKEN, ARLYSS<br>1506 BROOKS LN<br>KAUFMAN, TX 75142-4003 | 04136 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BRACKIN, J K<br>10333 GRIGSBY DR<br>FORT WORTH, TX 76140-5739 | 01759 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/14<br>04/27/15 | DOCKET NUMBER: 4281 |
| 14-10997 | BRADEN, KATHY<br>DBA KATHY S BOOKKEEPING<br>1509 E DENMAN AVE<br>LUFKIN, TX 75901-5859 | 00431 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BRADEN, KATHY<br>2208 FM 2108<br>DIBOLL, TX 75941-3465 | 00432 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BRADFIELD, B K<br>4109 HOLLOW CREEK CT<br>ALEDO, TX 76008-5207 | 00518 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BRADFORD, ELIJAH<br>902 HENDERSON ST<br>TEMPLE, TX 76501-6157 | 03166 | 2,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/18/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | BRADSHAW, ANGELA<br>1504 MONTCLAIR DR<br>RICHARDSON, TX 75081-2543 | 00730 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/30/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | BRADSHAW, MICHAEL<br>6 SAINT ANDREWS CT<br>FRISCO, TX 75034-6822 | 02853 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BRADSHAW, TONIA<br>6 SAINT ANDREWS COURT<br>FRISCO, TX 75034 | 02851 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>05/01/15 | DOCKET NUMBER: 4373 |

CLAIMS REGISTER AS OF 02/09/16                                                                                      PAGE:  4,196

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | BRANCH, FREDDIE<br>8317 HONEYSUCKLE LN<br>DALLAS, TX 75241-6826 | 08043 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BRANTLEY, JAMES<br>9113 BEDFORD DR<br>ODESSA, TX 79764-1242 | 04327 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/12/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | BRATTER, STUART<br>1816 BACHMAN CT<br>PLANO, TX 75075-6159 | 02381 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BRATTON, MICHAEL H<br>9645 COVEMEADOW DR<br>DALLAS, TX 75238-1819 | 03181 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BRAUN, PATRICIA<br>3128 BLESSING CT APT 1004<br>BEDFORD, TX 76021-8025 | 01644 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BRAXTON, MARY E<br>722 W COLONY DR<br>ARLINGTON, TX 76001-8323 | 03624 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BREAKFIELD, ELMER<br>909 CRYSTAL LN<br>CROWLEY, TX 76036-4663 | 01698 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BRENT, DENNIS HOWARD<br>3428 CABRIOLET CT<br>PLANO, TX 75023-5735 | 00314 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BREWER, CECIL H, JR<br>6555 ROLLING OAK DR<br>MONTGOMERY, TX 77316-6914 | 01432 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BREWSTER, NICA<br>1200 N TENNESSEE ST APT 21<br>MCKINNEY, TX 75069-2102 | 04513 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/19/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BRINKLEY, SHAWNDREAKA<br>2001 PALM VILLAGE BLVD APT 537<br>BAY CITY, TX 77414-8153 | 03436 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/01/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BRIONES, ADOLFO<br>612 ELSBETH ST<br>DALLAS, TX 75208-4307 | 00196 | 20,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/23/14<br>02/06/15 | DOCKET NUMBER: 3468 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,197

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10997 | BRISCO, WILLIE JEAN<br>5612 ROCKY RIDGE RD<br>DALLAS, TX 75241-1817 | 00683 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/30/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | BRITTON, SHACARLA<br>17630 WAYFOREST DR APT 509<br>HOUSTON, TX 77060-7036 | 03542 | 542.00 CLAIMED ADMINISTRATIVE<br>1,758.00 CLAIMED UNSECURED<br>2,300.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/07/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | BROOKS, DAVID G<br>2332 SERENITY LN<br>HEATH, TX 75032-1922 | 00943 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | BROOKS, DIANE D<br>5927 ARBOLES DR<br>HOUSTON, TX 77035 | 03733 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 08/18/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BROOKS, NOEL<br>1315 PARK PLACE BLVD APT 512<br>HURST, TX 76053-5347 | 00400 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/27/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | BROOKS, SAMUEL<br>1103 FERNWOOD AVE<br>DALLAS, TX 75216-1269 | 10045 | 517.74 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/09/15<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | BROWN, A J<br>4516 LOVERS LANE UNIT 438<br>DALLAS, TX 75225 | 02392 | 2,775.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/23/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | BROWN, ANTHONY<br>15121 BROOKSTONE DR<br>FLINT, TX 75762-2721 | 01823 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BROWN, CATHERINE<br>330 N ERBY CAMPBELL BLVD APT 8<br>ROYSE CITY, TX 75189-3534 | 00482 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BROWN, CHRISTINA<br>512 OAK ST<br>BURKBURNETT, TX 76354-3032 | 02164 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/17/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BROWN, DONNA<br>5617 BUCKSKIN DR<br>THE COLONY, TX 75056-3818 | 02644 | 54.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | BROWN, JANICE G<br>2618 HEMINGWAY DR<br>ARLINGTON, TX 76006-3203 | 00736 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,198

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | BROWN, JOSEPH<br>4207 CISCO VALLEY DR<br>ROUND ROCK, TX 78664-3940 | 02321 | 500.00 CLAIMED ADMINISTRATIVE<br>4,709.86 CLAIMED SECURED<br>**** EXPUNGED ****<br>5,209.86 TOTAL CLAIMED | 06/20/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BROWN, LAURA<br>5210 POMANDER RD<br>HOUSTON, TX 77021-3148 | 01664 | 195.94 CLAIMED PRIORITY<br>270.27 CLAIMED UNSECURED<br>466.21 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/10/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BROWN, ODIS<br>11415 JUTLAND RD<br>HOUSTON, TX 77048 | 04652 | 639.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | BROWN-LEWIS, ALYNA<br>19634 SOUTHAVEN DR<br>HOUSTON, TX 77084-5221 | 02577 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BRUBAKER, MARTHA<br>428 COUNTY ROAD 697<br>FARMERSVILLE, TX 75442-6815 | 02543 | 507.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/25/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | BRUCE, CAROL<br>PO BOX 2982<br>BURLESON, TX 76097-2982 | 09985 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/17/15<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | BRUEGGEMEYER, ROBERT<br>2353 NW DALLAS ST<br>GRAND PRAIRIE, TX 75050-4904 | 03372 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BRUEGGEMEYER, ROBERT<br>2353 NW DALLAS ST<br>GRAND PRAIRIE, TX 75050-4904 | 03373 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BRUEGGEMEYER, ROBERT<br>1830 ESQUIRE PL<br>GRAND PRAIRIE, TX 75050-6314 | 03374 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BRYAN, MELODY<br>919 W YELLOWJACKET LN APT 216<br>ROCKWALL, TX 75087-4829 | 00942 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BRYAN, WALTER D<br>757 KENWOOD DR<br>ABILENE, TX 79601-5539 | 02797 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/02/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BRYANT, DARLA<br>4322 BUNTING MEADOW DR<br>KATY, TX 77449-5509 | 03149 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/17/14<br>05/01/15 | DOCKET NUMBER: 4373 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | BRYCE, MINNIE<br>7216 MEREDITH CT<br>MCKINNEY, TX 75071-6103 | 01679 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BUCKNER, DEMETRIS<br>832 W GREENS RD APT 734<br>HOUSTON, TX 77067-4443 | 04594 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/22/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BUCKNER, PEGGY<br>PO BOX 3513<br>CEDAR HILL, TX 75106 | 07735 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BUDOW, HARRY<br>5700 IMPALA SOUTH RD<br>ATHENS, TX 75752-6055 | 00691 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BUEGELER, LAURENCE<br>15602 FINISTERE ST<br>CORPUS CHRISTI, TX 78418-6445 | 00847 | 250.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 06/02/14 | |
| 14-10997 | BULLEN, DANIEL<br>4409 DALTON DR<br>MIDLAND, TX 79705-3301 | 00250 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | BUNTROCK, CAROLYN<br>4621 SCHANEN BLVD<br>CORPUS CHRISTI, TX 78413-3520 | 09670 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/30/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | BURAS, KENA MARIE<br>7117 HOLLY HILL DR APT 111<br>DALLAS, TX 75231-5215 | 04648 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BURGE, CHAD<br>PO BOX 9731<br>TYLER, TX 75711-2731 | 04172 | 2,775.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>430.03 TOTAL CLAIMED | 09/08/14<br>07/15/15 | Claim out of balance<br>DOCKET NUMBER: 5006 |
| 14-10997 | BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 07612 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10997 | BURKETT, MARK<br>708 SOLOMON LN<br>MIDLAND, TX 79705-1923 | 00260 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BURKS, TAMARA R<br>650 E VISTA RIDGE MALL DR APT 914<br>LEWISVILLE, TX 75067-4063 | 05275 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE: 4,200

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | BURNS, BERMARIE<br>246 E EDGEBROOK DR<br>HOUSTON, TX 77034-1403 | 02154 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BURNS, CLARICA ANN<br>309 KOURTNEY CT<br>UNIT 101<br>WEATHERFORD, TX 76086-8250 | 01077 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | BURNS, MARCIE<br>222 BROWDER ST APT  202<br>DALLAS, TX 75201-4902 | 02825 | 2,500.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/03/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | BURNSIDE, JANICE<br>1905 SHOAF DR #208<br>IRVING, TX 75061-2531 | 02182 | 1,688.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | BURRELL, ALPHONICA<br>PO BOX 19326<br>FORT WORTH, TX 76119 | 00594 | 50,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>50,000.00 TOTAL CLAIMED | 05/28/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | BURRELL, BILL<br>7605 BLUEBONNET AVE<br>SAN ANGELO, TX 76901-5814 | 04962 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BURTON, DIANNA<br>5213 HAMPTON CT<br>ROSENBERG, TX 77471-5562 | 02879 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BUSBY, CHERYL<br>2631 JOHN WEST RD APT 902<br>DALLAS, TX 75228-4998 | 00793 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BUSBY, OLETHA<br>9393 TIDWELL RD APT 3112<br>HOUSTON, TX 77078-3447 | 08081 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/27/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BUSBY, TYONIA<br>603 S 9TH AVE<br>TEAGUE, TX 75860-2207 | 03062 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BUSH, BETTY J<br>1505 PARROT CT<br>DESOTO, TX 75115-7614 | 01788 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BUSH, PATSY R<br>6543 TIOGA CIR<br>DALLAS, TX 75241-6603 | 02107 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/06/14<br>05/01/15 | DOCKET NUMBER: 4373 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10997 | BUSH, VICKIE<br>1807 SCOUTS VIS APT 234<br>ARLINGTON, TX 76006-3692 | 03627 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BUTLER, LORETTA<br>5771 THRUSH DR<br>HOUSTON, TX 77033-2225 | 04437 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BUTLER, MARILYN<br>14603 FONMEADOW DR APT 463<br>HOUSTON, TX 77035-6713 | 00306 | 507.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | BUTLER, ORA L<br>4113 APPLEYARD DR<br>FORT WORTH, TX 76137-1274 | 01392 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BUTTERWORTH, CHARLES<br>4923 W HANOVER AVE<br>DALLAS, TX 75209-3215 | 02007 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | BYERS, ANNE<br>1708 RED ROCK CV<br>ROUND ROCK, TX 78665-7834 | 02291 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | BYRD, MARY COLE<br>204 HILLCREST RD TRLR B<br>EARLY, TX 76802-2450 | 01533 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/09/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | C P I<br>3634 GRANADA AVE<br>DALLAS, TX 75205-2014 | 01124 | 1,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/05/14<br>08/19/14 | DOCKET NUMBER: 1876 |
| 14-10997 | CABUS, HUMBERTO<br>19220 KUYKENDAHL RD APT BB<br>SPRING, TX 77379-3464 | 02229 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | CACERES, SANDRA<br>8922 STROUD DR.<br>HOUSTON, TX 77036 | 02598 | 270.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | CADENHEAD, JACQUELYN<br>4304 WEDGMONT CIR S<br>FORT WORTH, TX 76133-2706 | 04308 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CAESAR, RUTH<br>1412 BLACKLAND DR<br>TAYLOR, TX 76574-1401 | 05630 | 0.00 CLAIMED UNSECURED | 10/20/14 | CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,202

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | CAFFEY, RUTH E<br>301 N 14TH ST APT B<br>KILLEEN, TX 76541-5452 | 01671 | 250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | CAGLE, WANDA<br>5300 MORNING GLORY PL<br>HGHLNDS RANCH, CO 80130-4497 | 05226 | 1,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/14/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | CAIN, LISA<br>2408 MONTCLAIR CT.<br>ARLINGTON, TX 76015 | 04595 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | CAISE, KARLEAN D<br>729 HEATHCLIFF DR<br>EVERMAN, TX 76140-2909 | 07736 | 3,300.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/27/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | CALDWELL, STEPHANIE<br>4000 HOLLISTER ST APT 165<br>HOUSTON, TX 77080-2009 | 01296 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CALHOUN, BRAD<br>310 OLD SPANISH TRL<br>VALLEY VIEW, TX 76272-9731 | 05658 | 2,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/08/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | CALHOUN, SHELBY<br>11 SANDY LN<br>TAYLOR, TX 76574-1933 | 03440 | 179.94 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/01/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | CALIFORNIA STATE CONTROLLER<br>ATTN: DAVE BROWNFIELD<br>300 CAPITOL MALL, SUITE 1850<br>SACRAMENTO, CA 95814 | 04881 | 24,463.99 CLAIMED UNSECURED | 10/06/14 | |
| 14-10997 | CALL, BRUCE<br>1860 VZ COUNTY ROAD 3601<br>EDGEWOOD, TX 75117-3867 | 02907 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CALL, BRUCE<br>1860 VZ COUNTY ROAD 3601<br>EDGEWOOD, TX 75117-3867 | 02908 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CALLISON, KATHLEEN KING<br>9600 COIT RD APT 1816<br>PLANO, TX 75025-8249 | 01495 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CALVIN, ROY<br>PO BOX 330002<br>FORT WORTH, TX 76123-1815 | 00767 | 175.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/27/14<br>08/19/14 | DOCKET NUMBER: 1878 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                        PAGE: 4,203

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-10997 | CAMARATA, BEN<br>5911 VIKING DR<br>HOUSTON, TX 77092-4137 | 02383 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CAMERON, DARRELL<br>4222 WYATT ST<br>PASADENA, TX 77503-2825 | 02270 | 378.39 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/20/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | CAMP, DANIEL<br>1016 FOREST AVE<br>LA PORTE, TX 77571-7123 | 00224 | 70.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | CAMPBELL, HERB<br>2552 CLARK LN<br>PARIS, TX 75460-6220 | 09975 | 3,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/11/15<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | CAMPBELL, JENNIFER<br>3335 MUNGER AVE APT 2402<br>DALLAS, TX 75204-4104 | 02044 | 4,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>4,000.00 TOTAL CLAIMED | 06/16/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | CAMPBELL, KAREN<br>PO BOX 2587<br>KELLER, TX 76244 | 00550 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | CAMPBELL, MARY ANN<br>2552 CLARK LN<br>PARIS, TX 75460-6220 | 09976 | 3,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/11/15<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | CAMPBELL, MARY ANN<br>407 1ST ST SW<br>PARIS, TX 75460-5746 | 09977 | 3,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/11/15<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | CAMPBELL, MARY ANN<br>2552 CLARK LN<br>PARIS, TX 75460-6220 | 09978 | 3,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/11/15<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | CAMPBELL, NOLA<br>605 S WIESER ST<br>HAMILTON, TX 76531-2361 | 05114 | 300.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/10/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | CAMPBELL, SYLVIA<br>810 W GRUY ST<br>HEBBRONVILLE, TX 78361-3138 | 01805 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CAMPOS, JASON<br>3706 PRIMROSE TRACE LN<br>SPRING, TX 77389-4849 | 03437 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/01/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,204

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10997 | CANAFAX, TOM<br>9818 MATCHPOINT PL<br>DALLAS, TX 75243-4521 | 00355 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CANNADY, LOIS<br>PO BOX 372<br>CEDAR HILL, TX 75106-0372 | 00566 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | CANNIZZO, DENISE<br>2536 COUNTRY CREEK LN<br>FORT WORTH, TX 76123-1289 | 05270 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CANNON, DEBBIE<br>5606 PADDOCKVIEW DR<br>ARLINGTON, TX 76017-4432 | 01463 | 365.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | CANNON, RALPH JAY<br>PO BOX 583<br>CROWLEY, TX 76036 | 01388 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/09/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | CANRIGHT, ALICE<br>7502 SHARON LEE DR<br>ARLINGTON, TX 76001-7049 | 00682 | 16,000.00 CLAIMED ADMINISTRATIVE<br>16,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>16,000.00 TOTAL CLAIMED | 05/30/14<br>03/12/15 | Claim out of balance<br>DOCKET NUMBER: 3876 |
| 14-10997 | CANTRELL, FRANK D<br>1747 HILTON HEAD DR<br>MISSOURI CITY, TX 77459-3421 | 00777 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/29/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10997 | CANTU FOODS & SUPPLY<br>1601 BRYAN ST #210<br>DALLAS, TX 75201-3480 | 07917 | 810.67 CLAIMED UNSECURED | 10/27/14 | |
| 14-10997 | CANTU FOODS & SUPPLY<br>1601 BRYAN ST #210<br>DALLAS, TX 75201-3480 | 07918 | 8,601.98 SCHEDULED UNSECURED<br>2,580.60 CLAIMED ADMINISTRATIVE | 10/27/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-10997 | CANTU FOODS & SUPPLY<br>1601 BRYAN ST #210<br>DALLAS, TX 75201-3480 | 07918 | 0.00 SCHEDULED<br>6,021.38 CLAIMED UNSECURED | 10/27/14<br>08/10/15 | DOCKET NUMBER: 5252 |
| 14-10997 | CANTU, FERNANDO<br>608 MELANIE DR<br>PHARR, TX 78577-6893 | 04133 | 20,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/05/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | CAPERS, GWENDOLYN<br>16339 DAWNCREST WAY<br>SUGAR LAND, TX 77498-7116 | 02482 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>05/01/15 | DOCKET NUMBER: 4373 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,205

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | CAPPS, MARLENE<br>704 DEZSO DR<br>ALVIN, TX 77511-2902 | 02772 | 181.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/01/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | CARDOSO, ESTEBAN<br>2321 BLUFFTON DR<br>DALLAS, TX 75228-4738 | 03065 | 3,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/14/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | CAREY, DEVOLA<br>2918 STRAIGHT ELM<br>FRESNO, TX 77545-8162 | 00616 | 9,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/28/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | CARGILL, MARTIN K<br>4512 OWENDALE DR<br>BENBROOK, TX 76116-1430 | 01031 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/03/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | CARGILL, SHIRL<br>595 PINE TREE  LOOP<br>BASTROP, TX 78602-5629 | 03261 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/22/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | CARLISLE, PEGGY<br>5525 CREEK VALLEY DR<br>ARLINGTON, TX 76018-1837 | 03541 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/06/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | CARO, SANDRA<br>2420 CANTON ST APT 6102<br>DALLAS, TX 75201-8448 | 02504 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/23/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | CAROUTH, ROBERT<br>510 S M ST<br>MIDLAND, TX 79701-6959 | 00507 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/27/14 | |
| 14-10997 | CARPENTER, ARTHUR<br>1386 E PENTAGON PKWY<br>DALLAS, TX 75216-6992 | 04202 | 1,531.85 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>1,531.85 TOTAL CLAIMED | 08/13/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | CARPENTER, L J<br>132 JEARL ST<br>ALEDO, TX 76008-4322 | 00389 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CARRIGAN, ROSE<br>2758 KINGSWOOD BLVD<br>GRAND PRAIRIE, TX 75052-4465 | 03592 | 4,624.18 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | CARRILLO, BOBBIE<br>2535 CATHERINE ST<br>DALLAS, TX 75211-5328 | 03153 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,206

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | CARRILLO, ISRRAEL R<br>2900 SEARCY DR<br>DALLAS, TX 75211-5745 | 04397 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CARROLL, DEBBIE<br>7600 ACORN LN<br>FRISCO, TX 75034-5391 | 00945 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | CARROLL, RALPH<br>2034 TURTLE PASS TRL<br>FORT WORTH, TX 76135-5381 | 00298 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CARRUTH, SUSAN<br>132 E LABADIE AVE<br>DE LEON, TX 76444-1932 | 02265 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CARTER, EVELYN<br>PO BOX 764481<br>DALLAS, TX 75376-4481 | 03012 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CARTER, LASHANNON<br>1310 TRENT ST<br>SEAGOVILLE, TX 75159-5312 | 01403 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CARTER, MARCUS VICTOR<br>1416 BARBARA ST<br>MESQUITE, TX 75149-1406 | 01068 | 1,365.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/14<br>02/24/14 | DOCKET NUMBER: 3640 |
| 14-10997 | CARTER, PHILIP<br>PO BOX 324<br>BELLS, TX 75414 | 01022 | 2,300.00 CLAIMED ADMINISTRATIVE<br>2,800.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>1,761.85 TOTAL CLAIMED | 05/28/14<br>05/01/15 | Claim out of balance<br>DOCKET NUMBER: 4373 |
| 14-10997 | CARTER, SHADY<br>1880 RED CLOUD DR<br>DALLAS, TX 75217-2884 | 01164 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CARTER, SHARRON DENISE<br>3014 SAPPINGTON PL APT B<br>FORT WORTH, TX 76116-4167 | 05735 | 2,500.00 CLAIMED PRIORITY<br>2,500.00 CLAIMED SECURED<br>5,000.00 TOTAL CLAIMED | 10/20/14<br>04/30/15 | DOCKET NUMBER: 4362 |
| 14-10997 | CASA DE AMIGOS OF MIDLAND TEXAS<br>1101 GARDEN LN GRDL 1<br>MIDLAND, TX 79701-3683 | 01207 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CASA DE AMIGOS OF MIDLAND TEXAS<br>1101 GARDEN LN GRDL 2<br>MIDLAND, TX 79701-3683 | 01208 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,207

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | CASA DE AMIGOS OF MIDLAND TEXAS INC<br>1101 GARDEN LN<br>MIDLAND, TX 79701-3683 | 01206 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CASH, MARY M<br>2317 CHADWICK LANE<br>GARLAND, TX 75044-3321 | 03317 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/24/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CASH, P E<br>347 E TRIPP RD<br>SUNNYVALE, TX 75182-9590 | 00532 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | CASSIDY TURLEY, INC.<br>C/O SETTLE POU<br>ATTN: DAVID M. O'DENS & MICHAEL P. MENTO<br>3333 LEE PARKWAY, EIGHTH FLOOR<br>DALLAS, TX 75219 | 05867 | 57,284.61 SCHEDULED UNSECURED<br>437.68 CLAIMED UNSECURED | 10/22/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-10997 | CASSIDY TURLEY, INC.<br>C/O SETTLE POU<br>ATTN: DAVID M. O'DENS & MICHAEL P. MENTO<br>3333 LEE PARKWAY, EIGHTH FLOOR<br>DALLAS, TX 75219 | 05867 | 0.00 SCHEDULED<br>70,956.88 CLAIMED UNSECURED | 10/22/14 | |
| 14-10997 | CASTANEDA, MANUEL C<br>1743 DORFSPRING ST<br>DALLAS, TX 75217-2110 | 00381 | 2,775.00 CLAIMED ADMINISTRATIVE<br>2,775.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>2,775.00 TOTAL CLAIMED | 05/27/14<br>08/10/15 | Claim out of balance<br>DOCKET NUMBER: 5255 |
| 14-10997 | CASTERLINE, JOSEPH T<br>1415 BECKWITH DR<br>ARLINGTON, TX 76018-2615 | 03031 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CASTERLINE, VANESSA<br>3714 NOVUS CT<br>GRAND PRAIRIE, TX 75052-7004 | 01608 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CASTLES, VANCE<br>1018 JANEHAVEN LKS<br>CLEBURNE, TX 76033-6531 | 01160 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CASTON, MELISA<br>4428 OVERTON CREST ST<br>FORT WORTH, TX 76109-2521 | 03613 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CASTRO, SARA D.<br>8532 PRAIRIE FIRE DR<br>FORT WORTH, TX 76131-5340 | 01069 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |