U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | CATHCART, KAREN<br>10821 SW 87TH TER<br>OCALA, FL 34481-9712 | 01125 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CATHEY, KELLE R<br>2130 DEER VALLEY DR<br>SPRING, TX 77373 | 01320 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CECIL, JACK P<br>4500 ROLAND AVE APT 505<br>DALLAS, TX 75219-1629 | 04869 | 546,695.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/03/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | CECIL, ROBERT V<br>5530 WANETA DR<br>DALLAS, TX 75209-5614 | 07568 | 103,150.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/24/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | CENCER, RACHAEL<br>3610 PRESCOTT AVE<br>DALLAS, TX 75219-2149 | 03168 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CENTER ST CHURCH OF CHRIST<br>1627 ROCKPORT RD<br>SHERMAN, TX 75092-6902 | 01497 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CENTRAL BAPTIST CH<br>1030 N MORRIS ST<br>GAINESVILLE, TX 76240-3416 | 00413 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CENTRAL MARKETING INC.<br>30 IRVING PLACE<br>NEW YORK, NY 10003 | 03431 | 28,500.00 SCHEDULED UNSECURED<br>28,500.00 CLAIMED UNSECURED | 07/31/14 | |
| 14-10997 | CENTRAL TEXAS WOMEN'S CLINIC<br>2201 COGGIN AVE<br>BROWNWOOD, TX 76801-4734 | 01441 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CENTROPLEX HOMES INC<br>3271 W US HIGHWAY 190<br>BELTON, TX 76513-7159 | 03996 | 25,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>04/27/15 | DOCKET NUMBER: 4281 |
| 14-10997 | CESCO, INC.<br>PO BOX 550727<br>DALLAS, TX 75355 | 04281 | 359.39 CLAIMED UNSECURED | 09/10/14 | |
| 14-10997 | CHACON, MARTIN<br>7803 TILLMAN ST<br>DALLAS, TX 75217-1807 | 00370 | 175.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 05/27/14 | |

CLAIMS REGISTER AS OF 02/09/16                                                                                          PAGE:  4,209

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                             CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | CHAIN, DONNA M<br>721 BURKE RD<br>PASADENA, TX 77506-3970 | 00285 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CHAIRES, MARTHA<br>PO BOX 476<br>BROWNWOOD, TX 76804-0476 | 09733 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/31/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | CHAMBERS, GARY<br>15350 COUNTY ROAD 314<br>TYLER, TX 75706-3832 | 01279 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | CHAMBERS, GARY<br>15350 COUNTY ROAD 314<br>TYLER, TX 75706-3832 | 01280 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | CHAMBERS, MARY<br>6819 CHESHIRE PARK RD<br>HOUSTON, TX 77088-1452 | 01467 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CHAMBERS, MARY<br>6819 CHESHIRE PARK RD<br>HOUSTON, TX 77088-1452 | 02924 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10997 | CHANCELLOR, PAUL<br>3417 EDWARDS DR<br>PLANO, TX 75025-4547 | 03978 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CHANDLER, FELIX E<br>2609 STILL SPRINGS DR<br>LITTLE ELM, TX 75068-6947 | 05746 | 0.00 CLAIMED SECURED<br>265.21 CLAIMED UNSECURED<br>265.21 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/21/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | CHANG, LIZBETH<br>2115 PETUNIA ST<br>DALLAS, TX 75228-5643 | 03098 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CHANG, NANCY<br>12253 BETHEL DR<br>FRISCO, TX 75034-2807 | 03751 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/21/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CHAO, SCHUCHERRY<br>11735 ALIEF CLODINE DR UNIT 36<br>HOUSTON, TX 77072-1361 | 02338 | 4,000,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | CHAPA, ROSIE<br>518 SHEA DR<br>ALAMO, TX 78516-9770 | 01915 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,210

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10997 | CHAPMAN, ANTIONETT<br>109 S BRIDGES<br>ELKHART, TX 75839-6725 | 00740 | 690.00 CLAIMED PRIORITY<br>690.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>690.00 TOTAL CLAIMED | 05/30/14<br>02/24/15 | Claim out of balance<br>DOCKET NUMBER: 3640 |
| 14-10997 | CHAPMAN, KENNETH<br>700 N BENTSEN PALM DR LOT 375<br>MISSION, TX 78572-9473 | 02996 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CHAPMAN, LARRY<br>128 ANTHONY DR<br>LAKESIDE, TX 76108-9489 | 02071 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CHAPMAN, ROBERT W<br>5417 BRAEBURN DR<br>BELLAIRE, TX 77401-4702 | 03039 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/11/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | CHARLES NEEDHAM INDUSTRIES INC.<br>4201 N BEACH ST<br>FORT WORTH, TX 76137-3212 | 00570 | 270.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | CHARLES, ANNA<br>9110 TIDWELL RD APT 1312<br>HOUSTON, TX 77078-3747 | 00485 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3235 |
| 14-10997 | CHARLES, JUAN<br>2110 SNOWY EGRET DR<br>KATY, TX 77494-7116 | 01326 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CHARNQUIST, JOANNA<br>1158 BAR X TRL<br>ANGLETON, TX 77515 | 01009 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | CHATMAN, JIMMIE<br>2800 S DAIRY ASHFORD RD APT 1804<br>HOUSTON, TX 77082-2316 | 05450 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CHAU, JENNIFER<br>1012 1ST ST<br>PALACIOS, TX 77465-4408 | 00994 | 200.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 06/02/14<br>08/25/14 | DOCKET NUMBER: 1916 |
| 14-10997 | CHAVEZ, IMELDA<br>529 OAK ST<br>COLORADO CITY, TX 79512-6217 | 02533 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/11/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | CHAVIS, MICHAEL<br>212 COVECREST DR<br>HUFFMAN, TX 77336-2561 | 01731 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/02/14<br>05/01/15 | DOCKET NUMBER: 4373 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | CHENG, XIA & DONG, WENMING<br>PO BOX 17357<br>SUGAR LAND, TX 77496 | 03544 | 27,377.90 CLAIMED SECURED<br>**** EXPUNGED **** | 08/07/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | CHILDERS, OLLIE<br>4454 WESTRIDGE DR<br>BROWNWOOD, TX 76801-8330 | 05657 | 10,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>10,000.00 CLAIMED UNSECURED<br>10,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/20/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | CHISHOLM LIVE OAK RANCH<br>5701 BUFFALO GAP RD STE B<br>ABILENE, TX 79606-4926 | 03173 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CHRIST, ILENE<br>1918 OLIVE ST APT 4001<br>DALLAS, TX 75201-2304 | 02309 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/20/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | CHRIST, WANDA<br>900 POPLAR<br>GROVE, OK 74344-5824 | 03455 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/01/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CHRISTENSEN, WAYNE A<br>5504 BINBRANCH LN<br>MCKINNEY, TX 75071 | 01911 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CHRISTIAN BROTHERS CONSTRUCTION LLC<br>804 TYE CROSSING CT<br>BURLESON, TX 76028-6672 | 03614 | 2,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/11/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | CHRISTMAN, DANIEL H<br>27760 S 563 RD<br>AFTON, OK 74331-8077 | 01442 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CHRISTY, CARLOS<br>3102 MEADOW LN<br>TAYLOR, TX 76574-5322 | 01426 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | CHUMLEY, SARAH<br>1703 SHADOW BEND DR<br>HOUSTON, TX 77043-2819 | 00680 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CHURCH OF CHRIST<br>PO BOX 172<br>FRANKSTON, TX 75763-0172 | 02319 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | CHURCH OF CHRIST<br>PO BOX 172<br>FRANKSTON, TX 75763-0172 | 02320 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>05/01/15 | DOCKET NUMBER: 4373 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | CIIRA, NAOMI<br>3916 PORTLAND ST<br>IRVING, TX 75038-6652 | 00456 | 12,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>12,000.00 TOTAL CLAIMED | 05/27/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | CIMAROLLI, MARY<br>19307 MARLSTONE CT<br>HOUSTON, TX 77094-3083 | 02132 | 500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | CISNEROS, MARIA<br>1507 ZAMORA DR<br>BROWNSVILLE, TX 78526 | 03351 | 85,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/28/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | CITY CONTRACTORS SERVICE CO INC<br>2200 MCCREE RD<br>WYLIE, TX 75098-8028 | 01884 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | CITY OF CARROLLTON<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01717 | 15.91 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/10/14<br>08/13/15 | DOCKET NUMBER: 5308 |
| 14-10997 | CITY OF MCALLEN<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 02920 | 144.89 CLAIMED SECURED | 07/07/14 | CLAIMED UNLIQ |
| 14-10997 | CLACK, JEAN M<br>2740 DUNCANVILLE RD APT 314<br>DALLAS, TX 75211-7437 | 02789 | 435.00 CLAIMED SECURED<br>167.00 CLAIMED UNSECURED<br>602.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/02/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: ABLE COMMUNICATIONS, INC.<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | 02957 | 1,379.50 SCHEDULED UNSECURED<br>2,506.40 CLAIMED UNSECURED | 07/09/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-10997 | CLARK, JUDY<br>1516 E LOCUST ST<br>TYLER, TX 75702-6223 | 09816 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/30/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | CLARK, MARY H<br>10685 MINERAL WELLS HWY<br>WEATHERFORD, TX 76088-6721 | 01387 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,213

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | CLARKE, ERIC<br>20319 ALLEGRO SHORES LN<br>HUMBLE, TX 77346-1649 | 08045 | 27,562.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | CLAVON, BOBBI<br>1920 WANDERING WAY TRL<br>DESOTO, TX 75115-2748 | 03933 | 2,775.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/28/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | CLEM INC<br>3851 SW LOOP 820<br>FORT WORTH, TX 76133-2076 | 02246 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CLEVELAND, EMMA<br>10154 BROADWAY AVE<br>CONROE, TX 77385-5520 | 03021 | 1,141.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/11/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | CLEVENGER, VIRGINIA<br>PO BOX 765<br>PAULDEN, AZ 86334-0765 | 02808 | 225.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | COBB, GLORIA<br>5004 ADDIE DR<br>KILLEEN, TX 76542-6211 | 00533 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CODINAS, MATEO<br>609 MORELOS AVE<br>RANCHO VIEJO, TX 78575 | 03360 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | COFFMAN, DAVID<br>400 S AUSTIN RD APT 23<br>EAGLE LAKE, TX 77434-3011 | 01881 | 16,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | COGNATA, LOUIS<br>15002 LAKEVIEW DR<br>BEACH CITY, TX 77523-8848 | 01231 | 300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | COHEN, WENDY<br>PO BOX 1466<br>ALVIN, TX 77512 | 00245 | 578.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | COLBURN, WANDA<br>2100 CASTLEFORD RD APT 328<br>MIDLAND, TX 79705-1750 | 01926 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | COLE, BECKY<br>3600 COUNTY ROAD 1508<br>JACKSONVILLE, TX 75766-6580 | 05255 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/14/14<br>05/01/15 | DOCKET NUMBER: 4373 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | COLE, REBECCA<br>3600 COUNTY ROAD 1508<br>JACKSONVILLE, TX 75766-6580 | 05256 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/14/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | COLEMAN, EDWARD<br>PO BOX 18<br>COGGON, IA 52218-0018 | 05035 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/09/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | COLEMAN, JERRY W<br>2305 SHADYOAKS LN<br>ROWLETT, TX 75088-6344 | 04159 | 480.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/08/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | COLLIER, VESTA<br>2720 CHADWICK DR<br>FORT WORTH, TX 76131-4000 | 00783 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | COLLINS, CAROLYN<br>19967 PRIVATE ROAD 4146<br>CROSS PLAINS, TX 76443-6102 | 02123 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | COLLINS, DARRELL<br>PO BOX 589<br>AZLE, TX 76098 | 05428 | 700.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/16/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | COLLINS, MARK E<br>475 W. INDUSTRIAL DR. #313<br>SULPHUR SPRINGS, TX 75482 | 01404 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | COLLINS, TILLIE<br>1302 OSBORNE DR<br>FRIENDSWOOD, TX 77546 | 04983 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | COLLINS, TROY<br>PO BOX 61512<br>FORT MYERS, FL 33906 | 01411 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | COLLMAR, DENNIS<br>1202 LIPSCOMB ST<br>FORT WORTH, TX 76104-4631 | 00379 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | COLON, HENRY J<br>2615 FALCON KNOLL LN<br>KATY, TX 77494 | 01138 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/05/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | COMBS, DEAN D<br>3733 BLOSSOM LN<br>ODESSA, TX 79762-6969 | 02262 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,215

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10997 | COMER, LARRY<br>2890 MORNING POND LN<br>DICKINSON, TX 77539-6221 | 04979 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CONDLEY, STEPHEN M<br>3414 LITTLESTONE DR<br>ARLINGTON, TX 76014-3170 | 01151 | 1,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/05/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | CONGRESS HOLDINGS, LTD.<br>C/O BILL MALONE, JR.<br>8650 SPICEWOOD SPRINGS #145-598<br>AUSTIN, TX 78759 | 03672 | 238,805.58 CLAIMED UNSECURED | 08/14/14 | Amended By Claim Number 13374 |
| 14-10997 | CONGRESS HOLDINGS, LTD.<br>C/O BILL MALONE, JR.<br>8650 SPICEWOOD SPRINGS #145-598<br>AUSTIN, TX 78759 | 13374 | 21,514.22 CLAIMED UNSECURED | 11/12/15 | Amends claim 3672 |
| 14-10997 | CONOVER, BRANDON<br>772 EAGLE DR<br>SAGINAW, TX 76131-4897 | 01310 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CONVERGENT OUTSOURCING INC.<br>C/O MOSS & BARNETT<br>ATTN: ISSA K. MOE, ESQ.<br>150 SOUTH FIFTH STREET, SUITE 1200<br>MINNEAPOLIS, MN 55402 | 07755 | 3,672.97 SCHEDULED UNSECURED<br>2,047.33 CLAIMED UNSECURED | 10/27/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-10997 | CONVERGENT OUTSOURCING INC.<br>C/O MOSS & BARNETT<br>ATTN: ISSA K. MOE, ESQ.<br>150 SOUTH FIFTH STREET, SUITE 1200<br>MINNEAPOLIS, MN 55402 | 07755 | 0.00 SCHEDULED<br>42,517.67 CLAIMED UNSECURED | 10/27/14 | |
| 14-10997 | COOK, A C<br>PO BOX 137082<br>FORT WORTH, TX 76136 | 03003 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | COOK, A CHARLES<br>PO BOX 137082<br>FORT WORTH, TX 76136 | 03001 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | COOK, DIANE<br>PO BOX 137082<br>FORT WORTH, TX 76136 | 00894 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/29/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | COOK, DIANE<br>PO BOX 137082<br>FORT WORTH, TX 76136 | 03002 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,216

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | COOK, ELIZABETH<br>9843 VOGUE LN<br>HOUSTON, TX 77080-5243 | 02444 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | COOK, TAMMIE H<br>436 COUNTRY SPRING RD<br>LORENA, TX 76655-3393 | 08038 | 100.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | COOKS, LAKESHIA<br>8101 NW 81ST ST<br>OKLAHOMA CITY, OK 73132-4127 | 03959 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/29/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | COON, WILL<br>7431 COLTON LN<br>PILOT POINT, TX 76258-7352 | 04131 | 455.00 CLAIMED PRIORITY<br>110.00 CLAIMED UNSECURED<br>565.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/05/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | COOPER, DENNIS<br>524 N 13TH ST<br>CORSICANA, TX 75110-3008 | 04193 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | COOPER, DENNIS & TERRY<br>524 N 13TH ST<br>CORSICANA, TX 75110-3008 | 04194 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | COOPER, SHARON<br>PO BOX 1449<br>DICKINSON, TX 77539 | 01431 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/09/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | COOPER, SHAUN<br>14140 HAYMEADOW DR APT 126<br>DALLAS, TX 75254-2878 | 00368 | 12,475.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/27/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | COOPER, SUSAN<br>1301 W WHITESTONE BLVD APT 158<br>CEDAR PARK, TX 78613-7295 | 02186 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | COOPER, TERRY<br>524 N 13TH ST<br>CORSICANA, TX 75110-3008 | 04195 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | COPELAND, WILLIE<br>302 RATTAN DR<br>VICTORIA, TX 77901-3731 | 03103 | 1,503.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10997 | CORBELL, GRACE M<br>700 S COWAN ST<br>DECATUR, TX 76234-2102 | 00987 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                     PAGE:  4,217

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | CORDER, PAMELA L<br>606 S MAGNOLIA ST<br>POTTSBORO, TX 75076-3077 | 01496 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CORPUZ, JOANN<br>13500 CHENAL PKWY APT 712<br>LITTLE ROCK, AR 72211-5359 | 02692 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CORTEZ, CHARLENE<br>317 ANITA LN<br>WAXAHACHIE, TX 75165-5941 | 02379 | 800.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 06/23/14 | |
| 14-10997 | COSCIA, ORLENE<br>3401 PREMIER DR<br>PLANO, TX 75023 | 02015 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | COTTEN, DIANN<br>823 CORYDON DR<br>HUFFMAN, TX 77336-4418 | 02903 | 1,700.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | COTTRELL, BERETHA D<br>1205 SUMMERSIDE DR<br>DESOTO, TX 75115-1490 | 00267 | 7,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/27/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | COUEY, JERI<br>614 STRINGER ST APT 227<br>KILLEEN, TX 76541-6984 | 01001 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | COUNTS, DOUGLAS<br>471 COUNTS RD<br>LUFKIN, TX 75904-7340 | 05978 | 0.00 CLAIMED SECURED<br>1,898.29 CLAIMED UNSECURED<br>1,898.29 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/22/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | COUNTS, KIM DENISE<br>922 ALPINE ST<br>FORNEY, TX 75126-8516 | 01397 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | COWGILL, CAROL<br>1219 EMERALD GREEN LN<br>HOUSTON, TX 77094-3008 | 00859 | 150.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | COX, TUNJUA<br>2920 SHADOWBRIAR DR APT 627<br>HOUSTON, TX 77082-8323 | 01751 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/03/14 | |
| 14-10997 | COZBY, RAYMOND W<br>3413 ALLEN AVE<br>TYLER, TX 75701-9026 | 02837 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>05/01/15 | DOCKET NUMBER: 4373 |

CLAIMS REGISTER AS OF 02/09/16                                                                        PAGE: 4,218

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | CRABB, DIANE<br>7725 N COLLEGE CIR APT A<br>NORTH RICHLAND HILLS, TX 76180-6263 | 00473 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CRADIT, LISA<br>3940 DAWN LN<br>RICHMOND, TX 77406-7809 | 00229 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CRAIG, ELIZABETH<br>2523 DEL MONTE DR<br>HOUSTON, TX 77019 | 09716 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/31/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | CRAIG, LISA<br>408 E BROADWAY ST<br>STEPHENVILLE, TX 76401-4908 | 00953 | 175.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/02/14 | |
| 14-10997 | CRAMER-ARMAH, BARBARA A<br>3310 BROKEN BOUGH DR<br>MISSOURI CITY, TX 77459-2552 | 01482 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/09/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | CRAVENS, PHILIP L<br>6029 WARWICK DR<br>SAN ANGELO, TX 76901-5213 | 00344 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | CRAWFORD, JON ROBERT<br>1415 24TH ST<br>WICHITA FALLS, TX 76301-6323 | 00325 | 1,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | CRAWFORD, W J<br>2707 PALO ALTO DR<br>DALLAS, TX 75241-6434 | 00891 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | CRC GROUP INC<br>PO BOX 131888<br>DALLAS, TX 75313 | 04531 | 35,481.60 SCHEDULED UNSECURED<br>35,481.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/19/14<br>09/24/15 | DOCKET NUMBER: 6170 |
| 14-10997 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06493 | 11,733,450.00 SCHEDULED SECURED<br>11,750,000.00 CLAIMED SECURED | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-10997 | CREDIT SYSTEMS INTERNATIONAL, INC.<br>C/O LEECH TISHMAN FUSCALDO & LAMPL, LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL<br>PITTSBURGH, PA 15219 | 07529 | 28,765.85 SCHEDULED UNSECURED<br>38,926.74 CLAIMED UNSECURED | 10/24/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,219

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | CREEK, TOMMY<br>3310 SPACE CENTER BLVD TRLR 48<br>PASADENA, TX 77505-1629 | 02844 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/03/14<br>05/01/15 | Claim amount is $1,150/WEEK FOR 2 1/2 YEARS<br>DOCKET NUMBER: 4373 |
| 14-10997 | CRENSHAW, JAMES<br>700 W CENTER ST APT 273<br>DUNCANVILLE, TX 75116-4559 | 03616 | 700.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | CRESTVIEW FARM<br>4770 BRYANT IRVIN CT STE 400<br>FORT WORTH, TX 76107-7676 | 01283 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CRESTVIEW FARM LLC<br>4770 BRYANT IRVIN CT STE 400<br>FORT WORTH, TX 76107-7676 | 01281 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CRESTVIEW FARM LLC<br>4770 BRYANT IRVIN CT STE 400<br>FORT WORTH, TX 76107-7676 | 01282 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CRETE, LOU<br>167 SQUANNACOOK RD<br>SHIRLEY, MA 01464-2325 | 01382 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CRISLIP, MARILYN<br>1018 WAVECREST LN<br>HOUSTON, TX 77062-4418 | 02595 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CROUCH, CHARLES C<br>2706 SAN VANCENTA<br>DALLAS, TX 75228 | 02550 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/25/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CROUCH-GRUBAUGH, SARAH<br>104 RANCH HOUSE RD<br>WILLOW PARK, TX 76087-7688 | 02519 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/24/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | CROW, JOHN G<br>3640 HILLTOP RD<br>FORT WORTH, TX 76109-2711 | 00898 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/29/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | CROWDER, ROSALYN<br>2509 E LAKE SHORE DR APT 601<br>WACO, TX 76705-7810 | 00426 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CROWLEY NORMAN LLP<br>ATTN: RICH NORMAN<br>3 RIVERWAY, SUITE 1775<br>HOUSTON, TX 77056 | 07562 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/24/14<br>06/12/15 | DOCKET NUMBER: 4739 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | CRUDGINGTON, BILLY<br>508 S PARKS ST<br>BRECKENRIDGE, TX 76424-5125 | 00655 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/30/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | CRUZ, ENGUEL<br>516 S ADAMS AVE<br>DALLAS, TX 75208-6510 | 02018 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CRUZ, OLGA M<br>618 W 10TH ST APT 1<br>DALLAS, TX 75208-4784 | 02017 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CRUZ-ROARK, ADELA<br>200 SHIRLEY DR<br>WACO, TX 76705-1182 | 03379 | 2,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | CSS DIRECT INC<br>ATTN: STEVE MCCOY, VP<br>3707 N 200TH ST<br>OMAHA, NE 68022 | 05443 | 1,667.62 SCHEDULED UNSECURED<br>2,567.62 CLAIMED UNSECURED | 10/16/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-10997 | CUDGEL, SHEILA<br>7302 REGENCY SQUARE CT<br>HOUSTON, TX 77036-3114 | 02373 | 2,775.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/23/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | CULPEPPER, SHERRY B<br>503 AVENUE J<br>DALLAS, TX 75203-3544 | 05431 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/16/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | CUMBERLEDGE, BRANDY<br>4057 GOLDEN HORN LN<br>FORT WORTH, TX 76123-2565 | 01573 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CUMMINS, GREGG<br>342 GREENTREE DR<br>COPPELL, TX 75019-5613 | 09942 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/20/15<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | CUMNOCK, K L<br>10320 STONE CANYON RD 206S<br>DALLAS, TX 75230 | 00246 | 500.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 05/27/14 | |
| 14-10997 | CUNNINGHAM, ALICE<br>2217 SHADY GROVE RD<br>IRVING, TX 75060 | 00687 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CURRIE, E A<br>2614 MAUPIN LN<br>IRVING, TX 75061-5814 | 03747 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/21/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16                                                                                          PAGE:   4,221

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | CURTIS, DAN R<br>1520 RICHARDSON DR APT 1425<br>RICHARDSON, TX 75080-4696 | 02861 | 775.00 CLAIMED ADMINISTRATIVE<br>1,120.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>1,120.00 TOTAL CLAIMED | 07/07/14<br>07/24/15 | Claim out of balance<br>DOCKET NUMBER: 5089 |
| 14-10997 | CUSTOM CAKES<br>ATTN: CINDY SWILLEY<br>1209 BERKLEY DR<br>GRAPEVINE, TX 76051 | 04428 | 225.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10997 | CUTRIGHT, EDWARD<br>4011 JOCKEYCAMP RUN<br>WEST UNION, WV 26456-9535 | 03160 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | CVIKEL, CHRYSTAL<br>503 AVENUE B<br>BLANKET, TX 76432-2117 | 03198 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/21/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DAILEY, JAN<br>3049 S YORKTOWN AVE<br>TULSA, OK 74114-5433 | 04384 | 50.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | DALLAS BASKETBALL LTD<br>2909 TAYLOR ST<br>DALLAS, TX 75226 | 09891 | 19,400.00 CLAIMED UNSECURED | 11/26/14 | ** LATE FILED ** |
| 14-10997 | DALLAS EVIDENCE LTD CO<br>320 S BROADWAY AVE STE 100<br>TYLER, TX 75702-7399 | 00658 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DALLAS MACHINE AND TOOL LLC<br>1438 CRESCENT DR STE 203<br>CARROLLTON, TX 75006-3662 | 04604 | 8,217.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | DALTON, BOBBY H<br>4900 WESTRIDGE AVE APT 10<br>FORT WORTH, TX 76116-8243 | 00211 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/27/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | DAMIANI, ANNA<br>418 CROSS ROADS HWY<br>MALAKOFF, TX 75148-9340 | 03393 | 10,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/28/14<br>03/09/15 | DOCKET NUMBER: 3838 |
| 14-10997 | DANI, VATSAL<br>1950 ELDRIDGE PKWY APT 4308<br>HOUSTON, TX 77077-3452 | 05218 | 140.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/14/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | DANIEL, CARMEN T<br>3217 CREST RIDGE DR<br>DALLAS, TX 75228-3436 | 00360 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:   4,222

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | DANIEL, DEBRA<br>3301 GLENSHIRE DR APT 504<br>BALCH SPRINGS, TX 75180-2277 | 04268 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/09/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | DANIELS, KRESHA<br>2891 LOST COVE CT<br>DICKINSON, TX 77539-4049 | 04667 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DANNHEIM, KENDRA<br>1131 COUNTY ROAD 1440<br>YANTIS, TX 75497-7429 | 02860 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | DANSBY, A<br>PO BOX 398631<br>DALLAS, TX 75339 | 04372 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | DANSBY, MARGARET W<br>10842 COUNTY ROAD 1200<br>ATHENS, TX 75751-8663 | 01173 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DANSBY, MATTIE<br>549 GUADALUPE DR<br>ALLEN, TX 75002-4123 | 04679 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | DAO, DANIEL<br>1609 WOODMONT AVE<br>ROWLETT, TX 75089-1909 | 00723 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DAO, HUNG<br>2100 GLENHAVEN DR<br>HALTOM CITY, TX 76117-6521 | 02941 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DARR, RICHARD<br>1230 QUINBY LN<br>TYLER, TX 75701 | 04551 | 1,500.00 CLAIMED ADMINISTRATIVE<br>1,500.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>3,000.00 TOTAL CLAIMED | 09/22/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | DAUN, BONNIE<br>1002 E NORTH ST<br>TAMPA, FL 33604-6244 | 03703 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DAVENPORT, JOHNETTE<br>4821 NUEVO LAREDO CT<br>DALLAS, TX 75236-1931 | 03923 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DAVID E WEBER OD PC<br>11661 PRESTON RD STE  145<br>DALLAS, TX 75230-7008 | 03491 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                                        PAGE:  4,223
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                                 CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | DAVIDSON, DENA<br>109 EMMALYN<br>HEWITT, TX 76643-4068 | 01314 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | DAVIES, PHILLIP E<br>4636 PUTNAM DR<br>PLANO, TX 75024-6324 | 03097 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | DAVILA, BALTAZAR<br>813 CANADIAN ST<br>HOUSTON, TX 77009-2803 | 03328 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/25/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | DAVIS, ANGELIA<br>PO BOX 2542<br>CEDAR HILL, TX 75106-2542 | 02847 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DAVIS, BEVERLY A<br>3905 WRENTHAM DR<br>ARLINGTON, TX 76016-2747 | 03808 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/26/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | DAVIS, CLIFFORD<br>2101 FLEMMING DR<br>FORT WORTH, TX 76112-7943 | 00902 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/02/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | DAVIS, DARRELL<br>8209 O BRIAN WAY<br>NORTH RICHLAND HILLS, TX 76180-5516 | 03046 | 1,898.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/11/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | DAVIS, FURMON<br>711 S COUNTY RD W APT 3501<br>ODESSA, TX 79763-4843 | 02143 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DAVIS, JANET<br>5770 WESTOVER ST<br>HOUSTON, TX 77033-2232 | 00694 | 4,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>4,000.00 TOTAL CLAIMED | 05/30/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | DAVIS, JIMMIE C<br>PO BOX 52<br>WHITT, TX 76490-0052 | 00552 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DAVIS, KAREN DENYCE<br>1125 VICKI LN<br>FORT WORTH, TX 76104-7206 | 02196 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/17/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | DAVIS, L C<br>2101 FLEMMING DR<br>FORT WORTH, TX 76112-7943 | 00901 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | DAVIS, LOUISE<br>8031 JULIE AVE<br>FORT WORTH, TX 76116-3810 | 08079 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/27/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | DAVIS, MARY ANN<br>12588 COUNTY ROAD 411<br>TYLER, TX 75706-4000 | 03485 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DAVIS, ROBERT<br>3430 WALHALLA DR<br>HOUSTON, TX 77066-4811 | 00772 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DAVIS, ROGER H<br>334 N MAXWELL CREEK RD<br>MURPHY, TX 75094-3505 | 02253 | 2,775.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/20/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | DAVIS, SHARONDA<br>201 GREGORY DR<br>DESOTO, TX 75115-6219 | 09774 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/03/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | DAVIS, SHERDIE<br>312 LIBERTY ST<br>HUTTO, TX 78634-5285 | 02401 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DAVIS, STACEY<br>761 IVYWOOD DR<br>DALLAS, TX 75232-4323 | 00787 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | DAVIS, STACEY<br>6405 PALM ISLAND ST<br>DALLAS, TX 75241-6112 | 01765 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/11/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | DAVIS, TERESSA<br>4401 MITCHELL LN<br>ROWLETT, TX 75088-2897 | 07901 | 661.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/27/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | DAY, KEVIN<br>3600 WORTHINGTON WAY<br>PLANO, TX 75023-3754 | 00337 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | DE BOER, RUSS<br>1432 WESTFIELD ST<br>TYLER, TX 75701-8148 | 01594 | 4,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>4,000.00 TOTAL CLAIMED | 06/10/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | DE CARLI, NORMA M<br>400 GLADE RD APT  201<br>GRAPEVINE, TX 76051-8422 | 00420 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |

CLAIMS REGISTER AS OF 02/09/16                                                      PAGE:  4,225

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | DEAN, JANE<br>11311 AUDELIA RD APT 160<br>DALLAS, TX 75243-9096 | 09723 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/31/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | DEBS<br>9717 WAGON CT<br>KELLER, TX 76248-5519 | 02937 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/01/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DEBS INTERNET LOUNGE<br>9717 WAGON CT<br>KELLER, TX 76248-5519 | 02936 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/01/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DECOU, APRIL<br>705 MITCHELL AVE<br>CHINA GROVE, NC 28023-9726 | 03123 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DEERING, PAUL E<br>16022 DIANA LN<br>HOUSTON, TX 77062-4407 | 00747 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DEHART, KATRINA<br>306 SE 5TH ST<br>KERENS, TX 75144-3506 | 03388 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DEL RIO, V E<br>505 SAN JACINTO ST<br>MINERAL WELLS, TX 76067-5065 | 00258 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DELATOUR, MARJORIE<br>1801 CATALINA DR<br>FORT WORTH, TX 76107-3200 | 02166 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DELAUDER, PHYLLIS<br>1310 STONE DR<br>IRVING, TX 75061-7891 | 00595 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/28/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | DELEON, JOHN<br>750 N E 61 ST APT 202<br>MIAMI, TX 33137 | 03488 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DELGADILLO, REYES<br>2109 E ENNIS AVE<br>ENNIS, TX 75119-5216 | 07725 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/27/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | DELGADO, MARIA NAVEJAR<br>2104 SHARPSHIRE LN<br>ARLINGTON, TX 76014-3524 | 02004 | 0.00 CLAIMED UNSECURED | 06/16/14 | CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10997 | DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | 01546 | 6,672.73 SCHEDULED UNSECURED<br>69.90 CLAIMED ADMINISTRATIVE<br>6,429.01 CLAIMED UNSECURED<br>6,498.91 TOTAL CLAIMED | 06/09/14<br>09/16/15 | DOCKET NUMBER: 6050 |
| 14-10997 | DELOSSANTOS, MARIO<br>608 N ROOSEVELT AVE<br>NIXON, TX 78140-3103 | 00911 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | DELOSSANTOS, MARISOL<br>15143 PEACHMEADOW LN<br>CHANNELVIEW, TX 77530-2132 | 01473 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DENKINS, KIM<br>4015 CHERYL LYNNE LN<br>HOUSTON, TX 77045 | 01587 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10997 | DENNIS, GARY<br>11021 TUMBLEWEED DR<br>DALLAS, TX 75217 | 07731 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | DENSON, SHERON<br>700 GREENLEAF DR<br>ARLINGTON, TX 76017-6407 | 00733 | 1,000.00 CLAIMED PRIORITY<br>1,000.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>1,000.00 TOTAL CLAIMED | 05/30/14<br>02/24/15 | Claim out of balance<br>DOCKET NUMBER: 3640 |
| 14-10997 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 00186 | 124,208.84 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/23/14<br>03/09/15 | DOCKET NUMBER: 3836 |
| 14-10997 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 05063 | 244,200,360.95 CLAIMED PRIORITY | 10/09/14 | AMENDS CLAIM# 186 |
| 14-10997 | DEROBERTIS, TROY D<br>7302 SAVANNAH GLEN LN<br>RICHMOND, TX 77469-7350 | 01554 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DESIGN SECRETS<br>521 N SAM HOUSTON PKWY E STE 100<br>HOUSTON, TX 77060-4022 | 02365 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DESMOND, EDMUND F.<br>5733 CURTIS CLARK DR  APT 1727<br>CORP CHRISTY, TX 78412-4598 | 01438 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>05/01/15 | DOCKET NUMBER: 4373 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:   4,227

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | 07324 | 60,087,681.00 SCHEDULED SECURED<br>60,165,166.33 CLAIMED SECURED | 10/24/14 | SCHEDULED CONT UNLIQ |
| 14-10997 | DG FAST CHANNEL INC<br>PO BOX 951392<br>DALLAS, TX 75395-1392 | 05996 | 993.23 SCHEDULED UNSECURED<br>3,083.50 CLAIMED UNSECURED | 10/22/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-10997 | DICK, GEORGE A<br>342 PEBBLEBROOK DR<br>DESOTO, TX 75115-2910 | 02677 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | DICK, SUSAN<br>PO BOX 688<br>KEMPNER, TX 76539-0200 | 01081 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | DICK, SUSAN<br>PO BOX 688<br>KEMPNER, TX 76539-0200 | 01082 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | DICK, SUSAN<br>PO BOX 688<br>KEMPNER, TX 76539-0200 | 01083 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | DICKINSON, WILLIAM H<br>1212 KIMBROUGH ST<br>WHITE SETTLEMENT, TX 76108-3114 | 01584 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DICKINSON, WM H<br>1212 KIMBROUGH ST<br>FORT WORTH, TX 76108-3114 | 01516 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DIECKHOFF, SARAH<br>105 HIGHLAND ST<br>SWEET SPRINGS, MO 65351-1212 | 04517 | 400.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/19/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | DIEHL, BERNIDEAN<br>3849 CLEARVIEW AVE<br>COLUMBUS, OH 43220-4103 | 04548 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | DIENER, CHRIS<br>2717 HOWELL ST APT 2303<br>DALLAS, TX 75204-1109 | 01425 | 380.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>04/09/15 | DOCKET NUMBER: 4093 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,228

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | DIESEL POWER & SUPPLY<br>2525 S UNIVERSITY PARKS DR<br>WACO, TX 76706-6429 | 03523 | 18,193.51 CLAIMED ADMINISTRATIVE<br>29,036.38 CLAIMED UNSECURED<br>47,229.89 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/05/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10997 | DIGITAL - BRYAN STREET PARTNERSHIP L.P.<br>C/O DUANE MORRIS LLP<br>ATTN: WENDY M. SIMKULAK, ESQ.<br>30 S. 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 07806 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/27/14<br>09/15/15 | DOCKET NUMBER: 6007 |
| 14-10997 | DILLER, R D<br>9506 ANGLERIDGE RD<br>DALLAS, TX 75238-1804 | 03064 | 150.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10997 | DILORENZO, RAYMOND<br>1920 SUNNYBROOK DR<br>IRVING, TX 75061-2163 | 04046 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DISQUE, KELLY<br>507 RUSTIC CIR<br>WYLIE, TX 75098-4316 | 00424 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DIVINE, CHRISTINA<br>510 W ALABAMA ST<br>BRAZORIA, TX 77422-8905 | 02838 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DIXON, JUDY W<br>1411 VENTURA AVE<br>MIDLAND, TX 79705-6540 | 02954 | 18,724.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/09/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | DMI CORP (DECKER MECHANICAL)<br>1002 KCK WAY<br>CEDAR HILL, TX 75104 | 09911 | 3,771.98 SCHEDULED UNSECURED<br>13,220.04 CLAIMED UNSECURED | 12/10/14 | ** LATE FILED ** |
| 14-10997 | DOCKSTETTER, TRENT<br>DBA HIGH TEC OFFICE SYSTEMS<br>1805 NW CACHE RD<br>LAWTON, OK 73507-4519 | 01914 | 647.79 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | DOCUMENT BINDING<br>2221 MANANA DR<br>SUITE 130<br>DALLAS, TX 76053 | 04345 | 224.96 SCHEDULED UNSECURED<br>224.96 CLAIMED UNSECURED | 09/12/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-10997 | DODSON, JERRY W<br>610 RIDGECREST DR<br>PORT LAVACA, TX 77979-2340 | 05757 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/21/14<br>05/01/15 | DOCKET NUMBER: 4373 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:   4,229

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,   , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | DOLLARHIDE, CLEOPHUS (DECEASED)<br>C/O JOHNIE DOLLARHIDE<br>PO BOX 295190<br>LEWISVILLE, TX 75029 | 09782 | 2,775.00 CLAIMED ADMINISTRATIVE<br>2,775.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>5,550.00 TOTAL CLAIMED | 11/03/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | DON DRIVE INTERIORS INC<br>ATTN: BILLY THOMAS<br>8408 CHANCELLOR ROW<br>DALLAS, TX 75247 | 05862 | 10,960.00 SCHEDULED UNSECURED<br>10,960.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 10/22/14<br>09/24/15 | DOCKET NUMBER: 6170 |
| 14-10997 | DONAGHE, PRISCILA<br>24 TENNIS VILLAGE DR<br>ROCKWALL, TX 75032-5996 | 02873 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | DORGAN, JOSEPH C<br>911 W PEACH HOLLOW CIR<br>PEARLAND, TX 77584 | 01378 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DORRIS, EARL<br>3650 MONTICELLO DR<br>FT WORTH, TX 76107-1747 | 01284 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DORRIS, JOE<br>3650 MONTICELLO DR<br>FORT WORTH, TX 76107-1747 | 01286 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DORRIS, JOE DAVID<br>3650 MONTICELLO DR<br>FORT WORTH, TX 76107-1747 | 01285 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DORROUGH, LYMETRA D<br>2525 BOLTON BOONE DR APT 1408<br>DESOTO, TX 75115-2040 | 02604 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DOUGHTIE, BROOKS<br>7197 PINE SHADOWS RD<br>CLEVELAND, TX 77328-5753 | 01479 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DOUGHTY, E<br>P.O. BOX 7241<br>ABILENE, TX 79608-7241 | 02845 | 519.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/03/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | DOUGLAS, J P<br>PO BOX 851521<br>RICHARDSON, TX 75085-1521 | 01829 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,230

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | DOUGLAS, NANCY<br>3840 SHELBY DR<br>FORT WORTH, TX 76109-2735 | 09717 | 100,000.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>100,000.00 TOTAL CLAIMED | 10/31/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | DOUGLASS, DEBRA L<br>6701 SILVERCREST DR<br>ARLINGTON, TX 76002-3559 | 05023 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/09/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | DOUGLASS, SUSAN<br>13416 BRIARBROOK DR<br>FARMERS BRANCH, TX 75234-5105 | 01184 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DOUTHIT, TRACY<br>204 PETE DR<br>DEL RIO, TX 78840-2283 | 00612 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/28/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | DOVE, CHRIS<br>2031 CENTERVILLE RD<br>DALLAS, TX 75228-2553 | 05276 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/15/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | DOWELL, VICKIE LYNN<br>1740 JEANNIE LN<br>HURST, TX 76054-3740 | 09999 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/11/15<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | DOYLE, KAREN<br>6303 OAKNUT DR<br>HOUSTON, TX 77088-6420 | 09937 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/08/15<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | DR KAREN EUERS DBA ANIMAL HOSPITAL OF KA<br>22200 HIGHLAND KNOLLS DR<br>KATY, TX 77450-5868 | 01882 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DRAKE, RUBY<br>9510 FERGUSON RD APT 1079<br>DALLAS, TX 75228-4273 | 01976 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DRIVER, JACK<br>2569 OAKMONT DR<br>ALAMOGORDO, NM 88310-7769 | 02929 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | DRIVER, TERANCE<br>14910 BARRON RD<br>MALAKOFF, TX 75148-4302 | 03220 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | DRUM CAPITAL LIQUIDITY PARTNERS, LLC<br>TRANSFEROR: EPSILON DATA MANAGEMENT LLC<br>4 STAMFORD PLAZA<br>STAMFORD, CT 06902 | 04992 | 60,350.00 CLAIMED UNSECURED | 10/07/14 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,231

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10997 | DRUM CAPITAL LIQUIDITY PARTNERS, LLC<br>TRANSFEROR: SOLUTIONSET LLC<br>4 STAMFORD PLAZA<br>STAMFORD, CT 06902 | 05216 | 402,337.72 SCHEDULED UNSECURED<br>384,447.92 CLAIMED UNSECURED | 10/07/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-10997 | DST OUTPUT<br>ATTN: TOM BURNS - CFO<br>2600 SOUTHWEST BLVD.<br>KANSAS CITY, MO 64108 | 03971 | 404,028.18 SCHEDULED UNSECURED<br>404,383.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/29/14<br>09/24/15 | DOCKET NUMBER: 6170 |
| 14-10997 | DUDINSKY, LEE DANIEL<br>724 HIGHGROVE PARK<br>HOUSTON, TX 77024 | 02079 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DUFFEE, M<br>5050 HAVERWOOD LN # 1023<br>DALLAS, TX 75287-4431 | 00486 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DUKE, DIANA L.<br>4004 MERRIMAN DR<br>PLANO, TX 75074-7820 | 09924 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/15/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | DUKE, KENNETH R<br>303 PONDEROSA DR<br>LUFKIN, TX 75901-6248 | 01801 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DUKE, PATRICK W<br>4004 MERRIMAN DR<br>PLANO, TX 75074-7820 | 09887 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/24/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | DUKES, J B<br>411 E DEWEY ST<br>MALAKOFF, TX 75148-9484 | 03576 | 507.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/05/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | DUNCAN, ANDREW N<br>5500 ATLANTIS TER<br>ARLINGTON, TX 76016-2217 | 00232 | 2,760.97 CLAIMED SECURED<br>**** EXPUNGED **** | 05/27/14<br>02/06/15 | DOCKET NUMBER: 3465 |
| 14-10997 | DUNCAN, JOHN H.<br>1025 VINE DR.<br>ANGLETON, TX 77515-5333 | 01094 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DUNCAN, MARK<br>8007 GENESIS DR<br>DALLAS, TX 75232-6622 | 00252 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DUNCAN, STEVE<br>PO BOX 8012<br>GREENVILLE, TX 75404 | 01250 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10997 | DUNCIL, PAUL EDWIN<br>1908 WHITE AVE<br>KILLEEN, TX 76541-6344 | 01614 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DUNN, ANGELE<br>204 S MAIN ST<br>ARP, TX 75750-4604 | 00816 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DUNN, DIANE<br>1100 GATEWAY BLVD N APT 2104<br>FORNEY, TX 75126-5194 | 00328 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DUNSWORTH, CINDY<br>1316 CORTO ST<br>GRAHAM, TX 76450-4403 | 02813 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DURAN, GLORIA<br>3121 SARITA ST<br>CORPUS CHRISTI, TX 78416-1626 | 03358 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DURANT, JESSICA<br>296 BUDDY RUSH RD<br>DIBOLL, TX 75941-4312 | 09769 | 12,500.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/27/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | DURHAM, MARIE J<br>809 NW 4TH ST<br>ANDREWS, TX 79714-3409 | 03371 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/28/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | DURRELL, SHANNON<br>6417 PLAINVIEW DR<br>ARLINGTON, TX 76018-2933 | 00700 | 900.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | DURU, SYLVESTER<br>1173 REDMAN AVE<br>MESQUITE, TX 75149-2019 | 01641 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DWYER, BEVERLY<br>508 W WALL ST STE 403<br>MIDLAND, TX 79701-5077 | 00852 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | DYAN, JACQULIENE<br>1109 WARDEN ST<br>BENBROOK, TX 76126-3525 | 08044 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | EADS, MAUDIE<br>20702 SLEEPY HOLLOW LN<br>SPRING, TX 77388-4828 | 02588 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,233

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                 CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | EARNEST, LESLIE<br>1825 CORDELL DR<br>SAN ANGELO, TX 76901 | 02483 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | EASTMAN, RICHARD L<br>1939 W BEACH BLVD<br>GULF SHORES, AL 36542-6025 | 02453 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | EATON, GLENDALE M<br>23532 DEER RUN RD<br>BULLARD, TX 75757-9793 | 05748 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/21/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | EBOZUE, ROSE<br>101 E MCKINNEY ST<br>DENTON, TX 76201-4255 | 03299 | 2,775.00 CLAIMED PRIORITY<br>2,775.00 CLAIMED SECURED<br>2,775.00 CLAIMED UNSECURED<br>2,775.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/18/14<br>08/10/15 | Claim out of balance<br>DOCKET NUMBER: 5253 |
| 14-10997 | ECE CONSULTING GROUP INC<br>1380 NE MIAMI GARDENS DR STE 251<br>N MIAMI BEACH, FL 33179 | 04263 | 17,400.00 SCHEDULED UNSECURED<br>17,400.00 CLAIMED UNSECURED | 09/09/14 | |
| 14-10997 | ECKENROD, LINDA<br>1575 FIELDBROOK ST<br>HENDERSON, NV 89052-6406 | 01844 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ECKLEY, GERALD<br>PO BOX 807<br>ALPINE, TX 79831-0807 | 09888 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/24/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | EDGE, MURRAY<br>701 W 3RD ST<br>MERCEDES, TX 78570-3005 | 00928 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | EDWARDS, ANNA<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | 02417 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | EDWARDS, EARL<br>9318 OAK KNOLL LN<br>HOUSTON, TX 77078-4028 | 09712 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/31/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | EDWARDS, GEORGIA B.<br>4115 HATHAWAY DR.<br>GRAND PRAIRIE, TX 75052-4215 | 01251 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | EDWARDS, HAL<br>3335 LEAHY DR<br>DALLAS, TX 75229-3853 | 02846 | 1,200.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>02/24/15 | DOCKET NUMBER: 3640 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10997 | EDWARDS, JAMES<br>PO BOX 48<br>GANADO, TX 77962-0048 | 09719 | 2,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/31/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | EDWARDS, MELANICE<br>2816 SUTTON ST<br>DALLAS, TX 75210-2150 | 02641 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | EDWARDS, NATASHA<br>1551 NW 19TH ST # 1712<br>GRAND PRAIRIE, TX 75050 | 04516 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/19/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | EDWARDS, SHIRLEY<br>17679 NORTHFALK DR<br>HOUSTON, TX 77084-1671 | 03329 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/25/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | EDWIN, FADI<br>811 SW 18TH ST<br>FORT LAUDERDALE, FL 33315 | 03091 | 13,751.75 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10997 | EEDS, LANNIE<br>107 JORDEN GAGE LN<br>LUMBERTON, TX 77657-6003 | 03761 | 2,005.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/21/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10997 | EHLINGER, ROBERT<br>18 TIMBERLINE DR<br>TROPHY CLUB, TX 76262-9769 | 01989 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | EICHLER, GAYE<br>1900 ACKLEN AVE APT 1512<br>NASHVILLE, TN 37212-3731 | 03333 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/25/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | EILAND, RUTH T<br>4548 DURRAND DR<br>GRAND PRAIRIE, TX 75052-3597 | 00342 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ELI, DOROTHY<br>9730 SHEPHERD RD APT 420<br>DALLAS, TX 75243-4153 | 03290 | 12,475.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/23/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | ELIE, GINA GASTON<br>1 MOTT LN<br>HOUSTON, TX 77024-7315 | 03920 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | ELLINGSON, JAMES D<br>2112 YOSEMITE CT<br>FORT WORTH, TX 76112-3945 | 02735 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>05/01/15 | DOCKET NUMBER: 4373 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | ELLIS, J W<br>1968 BELLA VISTA DR<br>FORT WORTH, TX 76112 | 01165 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | ELLISTON, JAMES<br>306 LONG DR<br>MINERAL WELLS, TX 76067-4727 | 02342 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ELQUTUB, MAHA<br>2006 HICKORY BAY CT<br>KATY, TX 77450-6668 | 01383 | 8,550.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | EMBREY, WALLACE<br>4100 MOORES LN APT 203<br>TEXARKANA, TX 75503-5104 | 00402 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | EMERSON, POLLY<br>4004 HARVEY PENICK DR<br>ROUND ROCK, TX 78664-6152 | 09685 | 5,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>5,000.00 CLAIMED UNSECURED<br>5,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/30/14<br>07/15/15 | Claim out of balance<br>DOCKET NUMBER: 5006 |
| 14-10997 | EMMA, MANN<br>1517 COTTONWOOD LN GRDL<br>WEATHERFORD, TX 76086-3961 | 01277 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ENGLISH, RUSSELL<br>5033 ROBERTSON DR<br>ABILENE, TX 79606-3622 | 01137 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ENNIS, SILVER<br>451 COUNTY RD 423 WEST<br>MAY, TX 76857 | 03446 | 28.47 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/01/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | EPPERSON, ANNIE J<br>516 JUSTICE ST<br>CEDAR HILL, TX 75104-2238 | 02594 | 1,600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | ERIKSSON, MARY<br>1203 EL DORADO BLVD<br>HOUSTON, TX 77062-3401 | 04219 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ERVING, PATRICIA<br>703 TYLER CT<br>DUNCANVILLE, TX 75137-2626 | 02886 | 2,700.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/07/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | ERWIN, JIMMIE C.<br>30927 HONEYSUCKLE LN<br>MAGNOLIA, TX 77354 | 02099 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,236

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | ESCHOR, VERITA L<br>12660 JUPITER RD APT 413<br>DALLAS, TX 75238-3944 | 01978 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ESCO, SANDRALYNE<br>1105 TERRACE VIEW DR<br>FORT WORTH, TX 76108-6972 | 02050 | 7,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | ESCOBEDO, SERGIO<br>3308 MEDICAL TRIANGLE ST<br>PORT ARTHUR, TX 77642-2424 | 09873 | 5,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>5,000.00 TOTAL CLAIMED | 11/19/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | ESPINOSA, ARTHUR E<br>3990 WASHINGTON AVE<br>APT 1401<br>HOUSTON, TX 77007-5670 | 02260 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | ESQUIVEL, PABLO<br>757 LAGO VISTA DR<br>EAGLE PASS, TX 78852-6651 | 00827 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/02/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | ESTATE OF RAJENDRA TANNA<br>ATTN: PRATIBHA TANNA<br>6208 FOREST HIGHLANDS DR<br>FORT WORTH, TX 76132-4435 | 09808 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/10/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | EUBANK, DENNIS<br>1601 AVENUE G<br>SNYDER, TX 79549-7354 | 04957 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | EUBANK, MAMIE L<br>1601 AVENUE G<br>SNYDER, TX 79549-7354 | 04406 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | EVALUESERVE INC.<br>CROW CANYON PLAZA (HQ)<br>2010 CROW CANYON PLACE<br>SUITE 100<br>SAN RAMON, CA 94583 | 04220 | 59,316.77 SCHEDULED UNSECURED<br>59,316.00 CLAIMED UNSECURED | 09/09/14 | |
| 14-10997 | EVANS, ALICE A<br>9352 CORIANDER PL<br>DALLAS, TX 75217-8655 | 02378 | 1,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/23/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | EVANS, ASHLEY<br>611 N ARCHER ST<br>SAN ANGELO, TX 76903-4203 | 04407 | 1,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/15/14<br>07/24/15 | DOCKET NUMBER: 5089 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                               CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | EVANS, JEROME<br>6545 S HOLT AVE<br>LOS ANGELES, CA 90056-2209 | 09933 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/30/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | EVANS, VIRGINIA<br>9001 KEMPWOOD DR APT 217<br>HOUSTON, TX 77080-4122 | 04500 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | EWART, RACHELLE<br>12500 MELVILLE #208A<br>MONTGOMERY, TX 77356 | 02302 | 1,500.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>1,500.00 TOTAL CLAIMED | 06/20/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | EWING, WILLIAM<br>10619 CROWNSEDGE DR<br>SPRING, TX 77379-5636 | 00704 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | EXPERIAN INFORMATION SOLUTIONS, INC<br>C/O FRANKGECKER LLP<br>ATTN: JOSEPH D. FRANK<br>325 N LASALLE ST, STE 625<br>CHICAGO, IL 60654 | 07663 | 72,895.32 SCHEDULED UNSECURED<br>74,395.32 CLAIMED UNSECURED | 10/24/14 | |
| 14-10997 | FAIR, DONNA<br>4302 GLEN AVON DR<br>PASADENA, TX 77505-4235 | 02124 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FALCON CREEK ENTERPRISES LLC<br>C/O REED & SCARDINO LLP<br>ATTN: ROLA DAABOUL<br>301 CONGRESS AVE, STE 1250<br>AUSTIN, TX 78701 | 03675 | 124,922.74 CLAIMED UNSECURED | 08/11/14 | |
| 14-10997 | FALODUN, FRANCIS<br>PO BOX 911<br>DICKINSON, TX 77539 | 04650 | 230.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | FANT, RITA<br>38 LEONA HTS<br>UVALDE, TX 78801-4715 | 01218 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FARANETTA, DAVID D.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 05722 | 0.00 CLAIMED UNSECURED | 10/20/14 | CLAIMED CONT UNLIQ |
| 14-10997 | FARMER, DONALD<br>3904 FLOYD DR<br>FORT WORTH, TX 76116-7207 | 03134 | 247.67 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/17/14<br>01/12/15 | DOCKET NUMBER: 3234 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | FARMER, DOROTHY<br>2000 HIGHLAND RD #1306<br>DALLAS, TX 75228 | 02430 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04910 | 15.76 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10997 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04918 | 44.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10997 | FAULK, CHRIS ALAN<br>3600 JEANETTA ST APT 508<br>HOUSTON, TX 77063-5552 | 01297 | 462.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | FAUSNACHT, CHERYL<br>6205 HIDDEN VALLEY DR<br>TEMPLE, TX 76502-5168 | 01683 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FEATHERSTON, A B<br>PO BOX 716<br>CROWLEY, TX 76036 | 05028 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FEHRMAN, MARK E<br>908 BLUFF DR<br>ROUND ROCK, TX 78681-5709 | 02714 | 1,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | FELTON, VICKIE<br>512 DARK TREE LN<br>ROUND ROCK, TX 78664-3974 | 03024 | 490.00 CLAIMED PRIORITY<br>490.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>490.00 TOTAL CLAIMED | 07/11/14<br>08/10/15 | Claim out of balance<br>DOCKET NUMBER: 5253 |
| 14-10997 | FELTS, STEVE<br>5662 COUNTY ROAD 4502<br>WOLFE CITY, TX 75496-2816 | 08051 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09077 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10997 | FERRELL, LINDA A<br>1003 PHEASANT RIDGE CV<br>ROUND ROCK, TX 78665-2853 | 01826 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10997 | FERRELL, SHERRY<br>1410 UVALDE ST<br>MESQUITE, TX 75150-2864 | 02635 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FFG ENTERPRISES INC<br>16691 CO RD 221<br>FORNEY, TX 75126 | 04316 | 715.52 SCHEDULED UNSECURED<br>715.52 CLAIMED UNSECURED | 09/11/14<br>08/10/15 | DOCKET NUMBER: 5252 |
| 14-10997 | FIELDS, VERNA K<br>714 ROSEDOWN LN<br>MESQUITE, TX 75150-4710 | 03587 | 1,800.00 CLAIMED ADMINISTRATIVE<br>4,140.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>4,140.00 TOTAL CLAIMED | 08/11/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | FILO, FRANK A<br>138 SKYLINE DR<br>MURPHY, TX 75094-3227 | 09700 | 350.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/30/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | FINLEY, H DEAN<br>1717 NORTHCREST DR<br>ARLINGTON, TX 76012-1915 | 02672 | 18,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | FINLEY, ODELIA<br>177 NORTHWOOD DR LOT 5<br>ROCKDALE, TX 76567-4207 | 00884 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | FISCAL, MARTHA<br>1418 JUDY DR<br>PLANO, TX 75074-4408 | 08073 | 1,168.25 CLAIMED SECURED<br>**** EXPUNGED **** | 10/27/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | FISERV<br>255 FISERV DR<br>BROOKFIELD, WI 53045-5815 | 03928 | 28,033.86 SCHEDULED UNSECURED<br>28,033.86 CLAIMED UNSECURED | 08/28/14<br>08/10/15 | DOCKET NUMBER: 5251 |
| 14-10997 | FISHER, F M<br>6933 MARGARET DR<br>FOREST HILL, TX 76140-1325 | 02367 | 2,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | FISHER, MARY A<br>610 TROUT LN<br>DENISON, TX 75020-1455 | 00715 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FITZPATRICK, LINDA<br>1103 EASTVIEW CIR<br>RICHARDSON, TX 75081-5431 | 02461 | 160.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/23/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | FLEETWOOD, MIKE<br>444 W WALL ST<br>HEWITT, TX 76643-3304 | 00562 | 971.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3234 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                        PAGE:  4,240
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                 CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | FLEMING, MARILYN<br>PO BOX 25257<br>DALLAS, TX 75225-1257 | 09776 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/03/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | FLORES, ISMAEL F<br>3409 MEADOW LOOP E<br>PASADENA, TX 77505-2317 | 02081 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | FLORES, LARA<br>15058 COUNTRY ACRES<br>LINDALE, TX 75771-7799 | 03218 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | FLORES, MIGDONIO<br>3300 CHANDLER CT<br>IRVING, TX 75060-2278 | 03686 | 2,600.00 CLAIMED SECURED<br>2,850.00 CLAIMED UNSECURED<br>2,600.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 08/15/14 | Claim out of balance |
| 14-10997 | FLORES, OLIVIA<br>206 CHARLES DR<br>IRVING, TX 75060-2846 | 00689 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/30/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | FLORES, RUDY<br>1052 WESTGROVE DR<br>SAGINAW, TX 76179-3442 | 02835 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FLORES, SUZANNE<br>2405 DUBLIN DR<br>CARROLLTON, TX 75006-2639 | 00784 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | FLORES, SYLVIA A<br>414 SANTA MARGARITA ST<br>GRAND PRAIRIE, TX 75052-5242 | 00262 | 2,775.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/27/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | FLORY, SANDRA<br>2210 BALTIC AVE<br>ARLINGTON, TX 76011-2667 | 02983 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | FLOURNOY, JESSICA<br>211 FRANKLIN RD<br>WHARTON, TX 77488-5805 | 01235 | 400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | FOGARTY, MARGARET<br>38 EDGEWOOD DR<br>MONTGOMERY, TX 77356-8407 | 03193 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/21/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FONTENETT, ETHEL<br>5054 IDAHO ST<br>HOUSTON, TX 77021-5114 | 00502 | 30,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 05/27/14<br>02/06/15 | DOCKET NUMBER: 3468 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,241

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | FORBES, STACEY<br>1301 N SMITH AVE<br>HEBBRONVILLE, TX 78361-4002 | 02141 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FORD, ARNITA<br>7570 TIMBER CIR<br>TYLER, TX 75708-5822 | 02893 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | FORD, ARNITA A<br>7570 TIMBER CIR<br>TYLER, TX 75708-5822 | 02894 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | FORD, CHARLOTTE J<br>2805 COMMONWEALTH DR<br>TYLER, TX 75702-1426 | 01212 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FORD, GARY<br>844 PILGRIM AVE<br>BIRMINGHAM, MI 48009-4615 | 04723 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/29/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | FORD, JODEE<br>4100 AUTUMN PATH RD<br>DENTON, TX 76208-7686 | 02043 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FORD, MICHELLE<br>16842 CARROLLTON CREEK LN<br>HOUSTON, TX 77084-5880 | 04603 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FORESTER, KEITH E<br>501 WILLOW WOOD DR<br>PFLUGERVILLE, TX 78660-6809 | 04377 | 57,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/15/14 | |
| 14-10997 | FORTUNE, CONNIE<br>309 S VIRGINIA ST<br>LA PORTE, TX 77571-5466 | 01357 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FOSTER, DONNA<br>11350 WHITE GATE LN<br>HOUSTON, TX 77067-3356 | 09614 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/28/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | FOSTER, EARL G<br>7139 RICHLAND RD<br>RICHLAND HILLS, TX 76118-5139 | 03051 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | FOSTER, GORDON S<br>7335 HILL FOREST DR<br>DALLAS, TX 75230-2372 | 00273 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:   4,242

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | FOUNTAIN, DOREEN<br>4102 YOUNG ST APT 1325<br>PASADENA, TX 77504-2972 | 03210 | 600.00 CLAIMED ADMINISTRATIVE<br>600.00 CLAIMED PRIORITY<br>600.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>1,800.00 TOTAL CLAIMED | 07/21/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10997 | FOUR DUECES, THE<br>PO BOX 137082<br>FORT WORTH, TX 76136 | 00895 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/29/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FOWKES, SHIRLEY D<br>3901 SHELBY RD<br>FORT WORTH, TX 76140-4847 | 01639 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FOX, BERT<br>PO BOX 191161<br>DALLAS, TX 75219 | 03465 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/01/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FOX, BRUCE<br>4623 SUNDOWN CT<br>MISSOURI CITY, TX 77459-4524 | 03780 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FOXWOOD PREP SCHOOL INC<br>19901 FOXWOOD FOREST BLVD<br>HUMBLE, TX 77338-1651 | 01531 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FRANCISCO, SHERRY V<br>1504 FLAMELEAF DR<br>ALLEN, TX 75002-4669 | 03934 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | FRANK HAJDA<br>1415 W AVENUE H<br>TEMPLE, TX 76504-5351 | 02279 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FRANK, SABINE<br>4802 WILLOW BEND DR<br>ARLINGTON, TX 76017-1358 | 01414 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FRANKLIN, CAROLYN JO<br>476 CATT LEBARON PARK DRIVE<br>FORT WORTH, TX 76108 | 03713 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FRANKLIN, CLARA D<br>1802 HOLLOW TREE BLVD<br>ROUND ROCK, TX 78681-1968 | 04378 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FRANKLIN, JEANETTE<br>2311 BALSAM DR APT H111<br>ARLINGTON, TX 76006-5940 | 04902 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | FRANKLIN, MORRIS<br>7428 BRENTWOOD STAIR RD<br>FORT WORTH, TX 76112-4407 | 03385 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | FRAZIER, SHIRLEY<br>1172 US HIGHWAY 183 S<br>BRECKENRIDGE, TX 76424-8196 | 02424 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/23/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | FREED, MICKEY<br>PO BOX 54874<br>HURST, TX 76054-4874 | 02148 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | FREED, MICKEY<br>5013 COLLEYVILLE BLVD STE 101<br>COLLEYVILLE, TX 76034-7817 | 02149 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | FREED, MICKEY<br>PO BOX 54874<br>HURST, TX 76054-4874 | 02150 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | FREED, SANDRA<br>PO BOX 54874<br>HURST, TX 76054 | 02151 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | FREEDMAN, TAMMY<br>6533 VISTA VIEW DR<br>WOODWAY, TX 76712-4306 | 04086 | 453.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | FREEMAN, ANGELA C<br>1124 BECKY LN<br>LANCASTER, TX 75134-3035 | 03724 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/18/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08864 | 0.00 CLAIMED CONT UNLIQ | 10/27/14 | |
| 14-10997 | FRIEDMAN, PETER GAD & COLBORN, MICHELLE<br>C/O FISHMAN & MALLON, LLP<br>ATTN: SAMEER BIRRING<br>305 BROADWAY, SUITE 900<br>NEW YORK, NY 10007 | 07945 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10997 | FRIEDRICH, CINDY<br>29003 SMALLEY RD<br>HOCKLEY, TX 77447-8226 | 01896 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,244

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | FUENTES, AMELIA<br>4685 MOSES CT<br>TYLER, TX 75704-6046 | 01142 | 104.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>104.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/05/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | FUENTES, CLAUDIA A<br>703 N GRAND AVE<br>TYLER, TX 75702-5177 | 02497 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | FUENTES, MARTHA<br>7742 RED ROBIN LN<br>HOUSTON, TX 77075-2925 | 02443 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | FULLEN, BILL<br>2518 LARKSPUR CT<br>GALVESTON, TX 77551-1830 | 01548 | 1,250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | FURLOUGH, ISSAC<br>4635 BRYAN ST APT 2<br>DALLAS, TX 75204-6813 | 05668 | 3,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/20/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | FURTCH, JEAN<br>508 3RD ST NE<br>PARIS, TX 75460-4335 | 03223 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/11/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | FUSILIER, DENNIS<br>DBA TWO STAR DEVELOPMENT<br>5405  ANDREWS HWY<br>ODESSA, TX 79762 | 00422 | 3,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | GABRIEL, SHARON TIEDT<br>22611 CRATE FALLS DR<br>HOCKLEY, TX 77447-2005 | 01229 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | GADOLA, DAVID<br>851 FISH LAKE DR<br>MORA, MN 55051-7435 | 04017 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GAINES, JL<br>PO BOX 443<br>GRAPELAND, TX 75844-0443 | 05223 | 60,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/14/14<br>04/27/15 | DOCKET NUMBER: 4281 |
| 14-10997 | GALANIS, KELLY<br>1848 PILGRIM LN<br>LORENA, TX 76655-3421 | 00756 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GALLOWAY, OLIVIA WILLIAMS<br>823 SAN JUAN DR<br>DUNCANVILLE, TX 75116-3921 | 04671 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/14<br>05/01/15 | DOCKET NUMBER: 4373 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,245

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | GALVAN, GREGORIO R<br>811 S PRAIRIEVILLE ST<br>ATHENS, TX 75751-3211 | 02977 | 1,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | GALVIN, MONICA<br>2213 E STAR CIR<br>HARLINGEN, TX 78550-4567 | 04464 | 12,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>58,000.00 CLAIMED UNSECURED<br>70,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/16/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | GANDY, ELMA<br>2307 LYNN DR<br>BIG SPRING, TX 79720-6031 | 00601 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GANDY, TAMI<br>3720 WINIFRED DR<br>FORT WORTH, TX 76133-2002 | 03585 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | GANN, WAYNE<br>222 SOUTHTOWN DR<br>MUENSTER, TX 76252-2630 | 00408 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GANTES, STEFFANI<br>12 W CHESTNUT ST APT 4<br>CHICAGO, IL 60610-3351 | 04416 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GARCIA, BERTHA B.<br>4828 MOUNT HOUSTON RD<br>HOUSTON, TX 77093-1633 | 04976 | 2,500.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/06/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | GARCIA, ELIZABETH<br>7108 ROCKDALE RD<br>FORT WORTH, TX 76134-3963 | 09688 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/30/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | GARCIA, GLORIA<br>PO BOX 1725<br>EAGLE PASS, TX 78853-1725 | 01002 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GARCIA, HERIBERTO<br>408 BETTY RD<br>SOUTH HOUSTON, TX 77587-3707 | 01318 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/06/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | GARCIA, JANIE<br>806 LOUISIANA ST TRLR 4<br>SOUTH HOUSTON, TX 77587-3153 | 04541 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GARCIA, JUAN<br>PO BOX 2781<br>FRISCO, TX 75034-0052 | 02659 | 4,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>02/06/15 | DOCKET NUMBER: 3468 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10997 | GARCIA, KATHY A<br>5676 ROCKPORT LN<br>HALTOM CITY, TX 76137-2119 | 00840 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GARCIA, LAURA<br>PO BOX 12689<br>HOUSTON, TX 77217-2689 | 04540 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GARCIA, MANUELA<br>522 APOLLO RD<br>RICHARDSON, TX 75081-3427 | 00414 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GARCIA, MICAELA<br>5118 GUNNISON ST<br>HOUSTON, TX 77053-3313 | 00501 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GARCIA, PETRA<br>3826 GRANITE SPRINGS LN<br>KATY, TX 77449-8663 | 00303 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/27/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | GARCIA, YOLANDA AGUILAR<br>1918 9TH ST<br>WICHITA FALLS, TX 76301-4130 | 00416 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GARCIA, ZULEMA<br>2009 N CUMMINGS AVE<br>MISSION, TX 78572-2821 | 05036 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GARDEN VALLEY ADDITION<br>22049 FM 1995<br>LINDALE, TX 75771-7826 | 01841 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | GARDNER, JOHNNY<br>1006 HENDERSON ST<br>JACKSONVILLE, TX 75766-3226 | 01488 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GARDNER, LINDA<br>1012 WESTWOOD DR<br>GRAHAM, TX 76450-4339 | 08064 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/27/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | GARDNER, MARIA<br>118 SIDNEY DR<br>GLENN HEIGHTS, TX 75154-8230 | 02817 | 2,775.00 CLAIMED PRIORITY<br>2,225.00 CLAIMED UNSECURED<br>5,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/03/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | GARDNER, STEVE<br>149 COUNTY ROAD 424<br>LORENA, TX 76655 | 04577 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,247

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10997 | GARNER, BRENDA L<br>704 LONE STAR CT<br>WYLIE, TX 75098-6915 | 04463 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GARNER, DIANE<br>8133 INWOOD RD<br>DALLAS, TX 75209-3337 | 03034 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GARRETT, LINDA<br>410 MORRIS ST<br>LAGUNA VISTA, TX 78578-2665 | 04240 | 10,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>10,000.00 TOTAL CLAIMED | 09/09/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | GARVEY, JOE<br>6507 RAVENDALE LN<br>DALLAS, TX 75214-2404 | 00602 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GARZA, ALICE<br>3409 LYNNWOOD LN<br>CORPUS CHRISTI, TX 78415-3014 | 05432 | 2,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/16/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | GARZA, JANIE<br>2102 E PENDLETON ST<br>HARLINGEN, TX 78550-5110 | 01737 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GARZA, LETICIA<br>614 VAKY ST<br>CORPUS CHRISTI, TX 78404-2611 | 05433 | 2,500.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/16/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | GARZA, MARIA<br>1034 EASTLAKE ST<br>HOUSTON, TX 77034-1922 | 03078 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | GAWTHORN INVESTMENTS DBA WINGSTOP<br>6426 CLEAR BEND LN<br>KATY, TX 77450-5652 | 01470 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GAYTAN, ARMANDO<br>230 TOLEDO PL<br>EL PASO, TX 79905-3331 | 02591 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GC SERVICES LP<br>C/O GC FINANCIAL GROUP<br>6330 GULFTON ST<br>HOUSTON, TX 77081 | 04198 | 38,554.48 SCHEDULED UNSECURED<br>55,897.99 CLAIMED UNSECURED | 09/08/14 | |
| 14-10997 | GE, XIAOBIN<br>166 CAPSTONE CIR<br>THE WOODLANDS, TX 77381-6627 | 09634 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/28/14<br>07/15/15 | DOCKET NUMBER: 5006 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,248

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | GEORGE, DAISY<br>1124 BLACKSHEAR ST<br>ODESSA, TX 79761-7025 | 00903 | 2,028.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>2,028.00 TOTAL CLAIMED | 06/02/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | GEORGE, JESSE<br>2264 NANTUCKET VILLAGE DR<br>DALLAS, TX 75227-7600 | 00626 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/29/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | GERARDO, TORIBIO<br>305 S AMY LN TRLR 53<br>HARKER HEIGHTS, TX 76548-1311 | 02955 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GERMAN, ROSALYN<br>11839 ALGONQUIN DR<br>HOUSTON, TX 77089-6202 | 02448 | 150.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>150.00 TOTAL CLAIMED | 06/23/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | GERMAN, SHERRY<br>329 GLENEAGLES DR<br>FRIENDSWOOD, TX 77546-5634 | 00964 | 500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3235 |
| 14-10997 | GERMANY, JOAN L<br>PO BOX 12266<br>DALLAS, TX 75225-0266 | 02292 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GERTSON, KEVIN<br>PO BOX 1466<br>ALVIN, TX 77512 | 01993 | 478.00 CLAIMED ADMINISTRATIVE<br>478.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>478.00 TOTAL CLAIMED | 06/16/14<br>04/09/15 | Claim out of balance<br>DOCKET NUMBER: 4093 |
| 14-10997 | GIBSON, ROBERT T<br>665 BABBLING BROOK DR<br>SAGINAW, TX 76179-0943 | 03451 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/01/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GIFFORD, BONNIE<br>4840 RHEA RD<br>WICHITA FALLS, TX 76308-4412 | 02632 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GILL, LINDA<br>2417 ELMWOOD NORTH CIR<br>WICHITA FALLS, TX 76308-3811 | 03458 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/01/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GILLIAM, SALLY ANN<br>2115 GOODWIN DR<br>KATY, TX 77493-3410 | 00854 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/02/14<br>05/01/15 | DOCKET NUMBER: 4373 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | GILLINGER, ANN<br>8420 HANON DR<br>WHITE SETTLEMENT, TX 76108-2319 | 03030 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GILLINGER, RAYMOND LEE, JR<br>3714 NOVUS CT<br>GRAND PRAIRIE, TX 75052-7004 | 01609 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GILMORE, JULIE<br>4821 PALISADE DR<br>HOUSTON, TX 77048 | 04996 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/07/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10997 | GINNS, MARY<br>6839 SAINT AUGUSTINE ST<br>HOUSTON, TX 77021-4836 | 01631 | 2,090.00 CLAIMED ADMINISTRATIVE<br>2,090.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>2,090.00 TOTAL CLAIMED | 06/10/14<br>05/01/15 | Claim out of balance<br>DOCKET NUMBER: 4373 |
| 14-10997 | GIORDANO, TONY<br>13021 DESSAU RD LOT 416<br>AUSTIN, TX 78754-2132 | 00998 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GIOSSI, DARRIN<br>PO BOX 342<br>CAMDEN, AL 36726 | 01079 | 2,500.00 CLAIMED ADMINISTRATIVE<br>1,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>2,500.00 CLAIMED UNSECURED<br>2,500.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/04/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | GIOTES, A G<br>22 TIMBER RIDGE TRL<br>LORENA, TX 76655-3035 | 01840 | 50.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | GIPSON, JOSEPHINE<br>2834 BRIDAL WREATH LN<br>DALLAS, TX 75233-3208 | 02706 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | GIVENS, DIANE L<br>106 ENGLEWOOD DR<br>LUFKIN, TX 75901-5805 | 02988 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/10/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | GLASCOCK CNTY CO-OP<br>300 COUNTY ROAD COOP<br>GARDEN CITY, TX 79739-2759 | 00514 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | GLENN, GWENDOLYN<br>213 W DOVE LN<br>HARKEN HTS, TX 76548-1124 | 03264 | 715.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/22/14<br>05/01/15 | DOCKET NUMBER: 4373 |

CLAIMS REGISTER AS OF 02/09/16                                                                                                    PAGE:  4,250

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | GLIDDEN, EDDIE L<br>PO BOX 1221<br>TEXAS CITY, TX 77592-1221 | 00449 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GLOVER, THERESE<br>306 BEARLE ST<br>PASADENA, TX 77506-2829 | 02103 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | GNAGNE, JULIE<br>522 COUNTY ROAD 1419<br>RUSK, TX 75785-3207 | 09825 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/13/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | GOAD, RUSSELL<br>1020 RALEIGH DR APT 2103<br>CARROLLTON, TX 75007-7925 | 03406 | 3,569.90 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/29/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10997 | GODDARD, CHESTER<br>C/O CHET'S ELECTRIC AND A/C<br>PO BOX 216<br>THORNTON, TX 76687-0216 | 07527 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/24/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | GODINEZ, DELIA<br>314 TENERY LN<br>DUNCANVILLE, TX 75116-2132 | 01539 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GOFF, CONNIE<br>3311 51ST ST<br>DALLAS, TX 75216-7303 | 00721 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GOFFNEY, KIMBERLEY<br>7301 HEDGE DR<br>DALLAS, TX 75249-1511 | 03608 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GOLDEN, RUBY A<br>1784 E ILLINOIS AVE APT C<br>DALLAS, TX 75216-2656 | 00316 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GOLDMAN, JACK Y<br>1444 MOSSLAKE DR<br>DESOTO, TX 75115-7710 | 00770 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08935 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,251

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 14-10997 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09148 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10997 | GOMEZ, BETTY<br>1716 N EDGEWOOD TER<br>FORT WORTH, TX 76103-1926 | 02716 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GOMEZ, MILISSA<br>11918 OREGON TRL<br>SANTA FE, TX 77510-6647 | 02094 | 545.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | GOMEZ, NANCY N<br>1835 BRITTON KEY LANE<br>SPRING, TX 77386 | 03716 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 08/18/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | GOMEZ, NARCEDALIA<br>221 OCEAN DR<br>LAREDO, TX 78043-4721 | 04015 | 248.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | GONZALES, CONCEPCION<br>516 BLUEBONNET DR<br>LA MARQUE, TX 77568-4412 | 00829 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GONZALES, HORACIO<br>116 NADA ST<br>LUFKIN, TX 75904-1565 | 00437 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GONZALES, ISIDRA<br>471 HIDALGO ST<br>SAN BENITO, TX 78586 | 02036 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GONZALES, LINDA<br>9413 W UNIVERSITY BLVD # 5914<br>ODESSA, TX 79764-8915 | 00850 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>02/06/15 | DOCKET NUMBER: 3470 |
| 14-10997 | GONZALES, PEGGY<br>2535 MARSH LN APT 205<br>CARROLLTON, TX 75006-2254 | 00479 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GONZALEZ, DANY<br>201 BARKER RD<br>MINERAL WELLS, TX 76067-8214 | 00610 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/28/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | GONZALEZ, DAVID A<br>1818 SW 25TH ST<br>CAPE CORAL, FL 33914-4097 | 02645 | 1,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/27/14<br>02/24/15 | DOCKET NUMBER: 3640 |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,252

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | GONZALEZ, ELETICIA<br>33107 FM 2893<br>SAN BENITO, TX 78586-7850 | 03439 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/01/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GONZALEZ, JOSE<br>693 MCLAUGHLIN RD<br>WACO, TX 76712-2521 | 03442 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/01/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GONZALEZ, PAUL<br>4869 N STATE HIGHWAY 208<br>COLORADO CITY, TX 79512-2401 | 00981 | 150.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3235 |
| 14-10997 | GOOCH, SHERRY D<br>PO BOX 181421<br>ARLINGTON, TX 76096 | 08098 | 438.42 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-10997 | GOODRICH, FORRESTER L<br>15207 RIPPLEWIND LN<br>HOUSTON, TX 77068-2032 | 03396 | 250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | GOODSON, SAMAIYAH<br>1180 N MASTERS DR APT 626<br>DALLAS, TX 75217-3899 | 02359 | 150.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/23/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | GORGY, AMGAD<br>1417 KINGSLEY DR<br>ALLEN, TX 75013-4607 | 00706 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | GOTTSACKER, STEVE<br>3824 COLGATE AVE<br>DALLAS, TX 75225-5223 | 01190 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/05/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | GOVAN, DONALD<br>1101 EASTON RD<br>DALLAS, TX 75218-2304 | 02930 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GOZA, RICHARD A<br>1000 CHEROKEE TRL<br>PLANO, TX 75023-4421 | 02667 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GRACE FAMILY CHURCH<br>PO BOX 1129<br>ALVARADO, TX 76009-1129 | 04179 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GRAHAM, RUTH<br>500 PRESTON ST<br>WACO, TX 76704-2230 | 01732 | 1,700.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>1,700.00 TOTAL CLAIMED | 06/02/14<br>02/24/15 | DOCKET NUMBER: 3640 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | GRAMMER, CAROL<br>619 OAK FOREST LN<br>ALLEN, TX 75002-5864 | 02901 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GRANADOS, CECILIA<br>2005 S MASON RD APT 907<br>KATY, TX 77450-5599 | 02576 | 912.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/26/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | GRANGER, MARGARET<br>20615 FAIRWAY MEADOW LN<br>SPRING, TX 77379-2701 | 03208 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/21/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | GRANT, EVERNE<br>817 BROOK VALLEY LN<br>DALLAS, TX 75232-1623 | 05660 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GRANT, MARSHA<br>12811 GREENWOOD FOREST DR APT 2316<br>HOUSTON, TX 77066-1630 | 03060 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/14/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | GRAVES JELINEK, LINDA<br>1722 JUDSON AVE<br>EVANSTON, IL 60201-4518 | 09718 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/31/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | GRAVES, FRANCES<br>1912 CHEYENNE RD<br>DALLAS, TX 75217-3117 | 00729 | 150.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3235 |
| 14-10997 | GRAVES, JUDY<br>814 W SMITH ST<br>CLEBURNE, TX 76033-4731 | 01476 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GRAVITT, TAMRA<br>1803 TARTAN CT<br>PUYALLUP, WA 98372-5111 | 01500 | 100.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/09/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | GRAY, BILLIE M<br>515 E MORTON ST #515<br>DENISON, TX 75021-2723 | 03141 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GRAY, GEORGE RANDALL<br>1 WINTERHAWK DR<br>ROCKWALL, TX 75032-6826 | 02057 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GRAY, MAXINE<br>413 JOHNSON LN<br>BARBOURVILLE, KY 40906-1352 | 02372 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/23/14<br>05/01/15 | DOCKET NUMBER: 4373 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                                      PAGE:  4,254

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | GRAY, ROBERT K<br>1512 4TH ST<br>BROWNWOOD, TX 76801-4431 | 00760 | 36,000.00 CLAIMED SECURED<br>2,368.79 CLAIMED UNSECURED<br>2,368.78 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/30/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | GRAY, TRUDY<br>19607 TURTLE DOVE LN<br>MAGNOLIA, TX 77355 | 03644 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GRAYSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00024 | 546.23 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/12/14<br>08/13/15 | DOCKET NUMBER: 5307 |
| 14-10997 | GREEN, ADRIENNE<br>PO BOX 188<br>ELTON, LA 70532-0188 | 01845 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GREEN, HOWARD W<br>4605 16TH ST<br>LUBBOCK, TX 79416-5723 | 03484 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GREEN, MILDRED<br>1330 WILLOW RUN DR<br>GLENN HEIGHTS, TX 75154 | 00716 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | GREEN, PAM<br>101 ROBERTSON DR<br>MALAKOFF, TX 75148-9355 | 01879 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | GREENBURG, JEFF<br>4849 TWIN VALLEY DR<br>AUSTIN, TX 78731-3538 | 01580 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GREENE, OPHELIA<br>701 HAVENCREST DR<br>DESOTO, TX 75115-4619 | 00385 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | GREENE, RICHARD<br>4240 FAIRWAY CROSSING DR<br>FORT WORTH, TX 76137-2000 | 00391 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GREGORY, GARY<br>14111 LIMERICK LN<br>TOMBALL, TX 77375-4022 | 00613 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,255

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----- |---------|
| 14-10997 | GREMILLION, PETE<br>7947 FARM ROAD 71 E<br>DIKE, TX 75437-3024 | 03008 | 30,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | GRIFFIN, GLENDA<br>5116 CHAPMAN ST<br>FORT WORTH, TX 76105-3706 | 05664 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | GRIFFIN, MAURICE R<br>2212 TISINGER AVE<br>DALLAS, TX 75228-2164 | 00938 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | GRIFFIN, YVETTE<br>18203 WESTFIELD PLACE DR APT 634<br>HOUSTON, TX 77090-1673 | 04461 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GRIFFITH, CLAY<br>100 HILL TOP CIR<br>BURLESON, TX 76028-2350 | 02790 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GRIMES, JOJEAN<br>4412 GULF AVE<br>MIDLAND, TX 79707-5309 | 00817 | 399.99 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | GRISHAM, PAMELA<br>6191 HIGHWAY BLVD STE 109<br>KATY, TX 77494-1129 | 04049 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>04/27/15 | DOCKET NUMBER: 4281 |
| 14-10997 | GROSS, MICHAEL<br>21414 AVALON QUEEN DRIVE<br>SPRING, TX 77379 | 01635 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GROTHE BROTHERS<br>PO BOX 555<br>SLATON, TX 79364 | 05029 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/09/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | GROW, MICHAEL R<br>1626 COUNTRY CLUB BLVD<br>SUGAR LAND, TX 77478-3904 | 00598 | 5,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/28/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | GRUBAUGH, TIMOTHY D<br>8033 MOSS ROCK DR<br>FORT WORTH, TX 76123-1395 | 02518 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/24/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | GUARALDI, MICHAEL<br>4400 W UNIVERSITY BLVD APT 11108<br>DALLAS, TX 75209-3886 | 01632 | 1,800.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>02/24/15 | DOCKET NUMBER: 3640 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,256

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | GUDERMUTH, JAMES<br>5903 STOP59A<br>ZAPATA, TX 78076-2906 | 03337 | 1,226.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/25/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | GUERETTE, ROSITA<br>503 S ARCHER ST TRLR 14<br>SAN ANGELO, TX 76903-6632 | 02883 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GUERRA, YVETTE<br>10910 GULF FWY APT 216<br>HOUSTON, TX 77034-2416 | 00561 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GUILLORY, BEVERLY<br>3712 CRANSTON DR<br>MESQUITE, TX 75150-4233 | 08068 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | GUILLORY, MARTIN A<br>507 TROUT ST<br>ROCKWALL, TX 75032-6332 | 03577 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 08/11/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | GUINN, JEANNE<br>4647 GLENVILLAGE ST<br>HOUSTON, TX 77084-2523 | 03380 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GUITAR, DAVID<br>PO BOX 2228<br>BROWNWOOD, TX 76804-2228 | 00510 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | GURKA, LARRY JAMES<br>16114 ACAPULCO<br>HOUSTON, TX 77040 | 05222 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/14/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | GUTHRIE, HOWARD<br>2812 WESTWIND CIR APT 420<br>FORT WORTH, TX 76116-2950 | 00276 | 0.00 CLAIMED PRIORITY<br>2,000.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>2,000.00 TOTAL CLAIMED | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3235 |
| 14-10997 | GUTIERREZ - ORTIZ, EMILY<br>1715 CASTLEROCK DR<br>HOUSTON, TX 77090-1825 | 02457 | 1,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | GUTIERREZ, JOE H<br>7314 JALNA ST<br>HOUSTON, TX 77055-3728 | 01008 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | GUTIERREZ, JOHN G<br>4808 WESTHAVEN DR<br>FORT WORTH, TX 76132-1521 | 00701 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

PAGE:  4,257

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | GUY, MASON<br>3909 ORCAS ST<br>FORT WORTH, TX 76106-2605 | 02738 | 0.00 CLAIMED UNSECURED | 06/30/14 | CLAIMED UNDET |
| 14-10997 | HACKBIRTH, JAMES A<br>5505 LEBEAU LN<br>FRISCO, TX 75035-5152 | 03620 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 08/11/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | HACKNEY, SUSAN<br>12015 CLIFFGATE DR<br>HOUSTON, TX 77072-4009 | 03106 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/14/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | HADDERTON, MARINA<br>707 CAMBRIDGE DR<br>ROUND ROCK, TX 78664-7606 | 02405 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | HADLEY, ANGIE<br>805 CATHY DR<br>BURLESON, TX 76028-8657 | 02257 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | HALBERT, KYMBERLEE M<br>380 VISTA COURT DR APT 4118<br>PLANO, TX 75074-8469 | 00230 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HALL, GLENDA JOYCE<br>2903 BRIERY DR<br>FORT WORTH, TX 76119-1510 | 01221 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HALL, GREGORY<br>10546 CHEEVES DR<br>HOUSTON, TX 77016-2726 | 09908 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 12/10/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | HALL, JOAN M<br>2800 KNOTTED OAKS TRL<br>ARLINGTON, TX 76006-2758 | 02556 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/25/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | HALL, LARRY W<br>ATTN: SHERYL S. HALL<br>4133 LAVELL AVE<br>WICHITA FALLS, TX 76308-3414 | 04505 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/18/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | HALVORSEN, AUGUSTINE A.<br>38577 BELL RD<br>WALLER, TX 77484-5323 | 03180 | 500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/18/14<br>08/10/15 | DOCKET NUMBER: 5253 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                                           PAGE:  4,258

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | HAMBRECHT, JOHN<br>PO BOX 981<br>GAINESVILLE, TX 76241 | 08056 | 925.00 CLAIMED ADMINISTRATIVE<br>925.00 CLAIMED PRIORITY<br>925.00 CLAIMED UNSECURED<br>925.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/27/14<br>07/24/15 | Claim out of balance<br>DOCKET NUMBER: 5089 |
| 14-10997 | HAMILTON, LAQUITA<br>3406 HAMLETT LN<br>GARLAND, TX 75043-2899 | 01187 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HAMMONS, MARK<br>803 FEATHERSTON ST<br>CLEBURNE, TX 76033-4709 | 01777 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | HANCOCK, CHARLES A<br>4308 RED OAK DR<br>NACOGDOCHES, TX 75965-2396 | 00308 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HANDBRICK, CHARLES<br>178 BUDDY RUSH RD<br>DIBOLL, TX 75941-4396 | 09768 | 12,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/27/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | HANDSBER, CATRINA R<br>1412 ALDENWOOD DR<br>DALLAS, TX 75232-4206 | 04900 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HANEY, CATHY<br>2903 TIMOTHY LN<br>EULESS, TX 76039-7802 | 00429 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HANNAH, GARETH<br>427 MARILU ST<br>RICHARDSON, TX 75080-4533 | 07636 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/24/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | HANSON, LAROY<br>5126 CAIN DR<br>CORPUS CHRISTI, TX 78411-4725 | 02399 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | 32064 | 100,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10997 | HARBORTH, OPAL<br>5406 FM 626<br>KENEDY, TX 78119-4216 | 04301 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/11/14<br>03/09/15 | DOCKET NUMBER: 3837 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,259

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | HARDIN, DORIS<br>192 HICKORY TRL<br>GUN BARREL CITY, TX 75156-4393 | 02553 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/25/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | HARDING, ANDRONIC<br>903 EDDIE KIRK CT<br>RICHMOND, TX 77469-6478 | 09784 | 40,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/03/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | HARDING, BARBARA<br>209 S MATTSON ST<br>WEST COLUMBIA, TX 77486-3409 | 08082 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/27/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | HARDY, JOSEPH<br>1140 RIDGEVIEW ST<br>MESQUITE, TX 75149-2013 | 01306 | 2,775.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/06/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | HARGRAVES, TIMOTHY<br>7105 ROYAL OAK DR<br>FORT WORTH, TX 76126-4527 | 01091 | 500.00 CLAIMED PRIORITY<br>500.00 CLAIMED SECURED<br>300.00 CLAIMED UNSECURED<br>800.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/04/14<br>02/24/15 | Claim out of balance<br>DOCKET NUMBER: 3640 |
| 14-10997 | HARLOW, EDIE<br>10027 SUMMERBERRY LN<br>TOMBALL, TX 77375-0478 | 00965 | 400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3235 |
| 14-10997 | HARPER, EDWARD ALLEN<br>1002 FULLER WISER RD APT 4812<br>EULESS, TX 76039-8268 | 00548 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | HARPER, HUGH Q<br>2416 SEEDLING LN<br>DALLAS, TX 75287-5855 | 00281 | 100.00 CLAIMED ADMINISTRATIVE<br>100.00 CLAIMED UNSECURED<br>100.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | Claim out of balance<br>DOCKET NUMBER: 4093 |
| 14-10997 | HARRINGTON, CARI<br>215 KATY B LN<br>BASTROP, TX 78602-6654 | 02732 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HARRINGTON, TAYLOR<br>1201 LEGACY DR APT 523<br>PLANO, TX 75023-8218 | 00572 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | HARRIS, ASHBY T<br>7223 VALLEY VIEW PL<br>DALLAS, TX 75240-5508 | 01601 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | HARRIS, BEA<br>2918 ALOUETTE DR APT 711<br>GRAND PRAIRIE, TX 75052-8146 | 00842 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HARRIS, CHERYL<br>2234 ALTA CANADA LN APT 615<br>FORT WORTH, TX 76177-8239 | 01205 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HARRIS, CHRISTINA<br>9701 W FERRIS BRANCH BLVD APT 113<br>DALLAS, TX 75243-7871 | 04717 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | HARRIS, COLLETTE M<br>112 W STACIE RD<br>HARKER HEIGHTS, TX 76548-1130 | 03095 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HARRIS, DIANE<br>364 HEIRLOOM DR<br>FORT WORTH, TX 76134-3951 | 01904 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/13/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | HARRIS, ELIZABETH A<br>4818 CROIX PKWY # A<br>MANVEL, TX 77578-2510 | 04728 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HARRIS, FRANKIE<br>1701 E ROBERT ST APT 214<br>FORT WORTH, TX 76104-6069 | 01837 | 800.00 CLAIMED PRIORITY<br>800.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>800.00 TOTAL CLAIMED | 06/12/14<br>06/04/15 | Claim out of balance<br>DOCKET NUMBER: 4676 |
| 14-10997 | HARRIS, FREDERICKA<br>351 CHAPARRAL RD APT 1701<br>ALLEN, TX 75002-4175 | 02727 | 8,000.00 CLAIMED ADMINISTRATIVE<br>8,000.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>8,000.00 TOTAL CLAIMED | 06/30/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | HARRIS, JAMES RAY<br>9517 OAKLAND RD<br>SAN ANTONIO, TX 78240-1700 | 04510 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/18/14<br>01/12/15 | CLAIM AMOUNT OF $912.83 PER MONTH<br>DOCKET NUMBER: 3234 |
| 14-10997 | HARRIS, JAMES RAY<br>9517 OAKLAND RD<br>SAN ANTONIO, TX 78240-1700 | 04635 | 912.83 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/23/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | HARRIS, JULIEE PEYTON<br>112 HODGE ST<br>SULPHUR SPRINGS, TX 75482-4321 | 01141 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | HARRIS, LOREALL<br>3906 KIMBALLDALE DR<br>DALLAS, TX 75233-2903 | 04458 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/16/14<br>05/01/15 | DOCKET NUMBER: 4373 |

CLAIMS REGISTER AS OF 02/09/16                                                                                                    PAGE:  4,261

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | HARRIS, MARY<br>7223 VALLEY VIEW PL<br>DALLAS, TX 75240-5508 | 00476 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HARRIS, SHARON<br>12415 HOSANNA WAY<br>HOUSTON, TX 77066-3446 | 00527 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HARRIS, SIMONA<br>5340 PRUE RD<br>SAN ANTONIO, TX 78240-1621 | 04509 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/18/14<br>01/12/15 | CLAIM AMOUNT OF $912.83 PER MONTH<br>DOCKET NUMBER: 3234 |
| 14-10997 | HARRIS, SIMONA<br>5340 PRUE RD<br>SAN ANTONIO, TX 78240-1621 | 04636 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/23/14<br>01/12/15 | CLAIM AMOUNT IS $912.83 MONTHLY<br>DOCKET NUMBER: 3234 |
| 14-10997 | HARRISON, STEVE<br>804 TYE CROSSING<br>BURLESON, TX 76028 | 03615 | 2,000.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/11/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | HARRISON, THERESA ADAMS<br>2531 W PLEASANT RUN RD APT 25103<br>LANCASTER, TX 75146-1483 | 03172 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/18/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | HART, CATHY D<br>6909 EARLSWOOD DR<br>INDIANAPOLIS, IN 46217-9100 | 03481 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HART, ROSIE<br>2104 WHIPPOORWILL RD<br>KILLEEN, TX 76542-5832 | 02034 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | HARTFIELD, ALICE L<br>3013 50TH ST<br>DALLAS, TX 75216-7340 | 00720 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HARVEY, LINDA<br>214 W ROCKY CREEK RD<br>HOUSTON, TX 77076-2018 | 09626 | 2,775.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/28/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | HARWOOD EXPLORATION INC<br>P.O. BOX 620<br>CORP CHRISTI, TX 78403-0620 | 02642 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HATTAWAY, LISA<br>7320 CATBRIER CT<br>FORT WORTH, TX 76137-1414 | 00397 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/27/14 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,262

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | HAU, LEOPOLDO<br>1424 GLENHAVEN DR<br>ABILENE, TX 79603-4318 | 02013 | 0.00 CLAIMED SECURED<br>500.00 CLAIMED UNSECURED<br>500.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/16/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | HAUN, LINDA<br>233 NEWSOM MOUND RD<br>WEATHERFORD, TX 76085-8057 | 01783 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HAWES, JOHN<br>4817 LOCH LOMOND DR<br>WACO, TX 76710-2953 | 00489 | 2,775.00 CLAIMED PRIORITY<br>3,500.00 CLAIMED UNSECURED<br>3,500.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/27/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | HAWKINS, DIANNE<br>604 HAVENCREST DR<br>DESOTO, TX 75115-4616 | 01074 | 20,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | HAY CHIHUAHUA MEAT MARKET # 1<br>8514 C E KING PKWY STE S<br>HOUSTON, TX 77044-2350 | 03985 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HAYDEL, RAY<br>5711 CHAMPIONS GLEN DR<br>HOUSTON, TX 77069-1817 | 01321 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/06/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | HAYNES, RITA<br>9201 REESE AVE APT 12102<br>FORT WORTH, TX 76177-3038 | 03450 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/01/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HBII SAFETY RESOURCES LLC<br>PO BOX 198<br>YOUNGSVILLE, LA 70592 | 00762 | 4,600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | HEARNE, BILL W<br>9251 JACKSBORO HWY<br>FORT WORTH, TX 76135-4700 | 03222 | 3,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/07/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | HEARNE, HERMAN<br>1084 CARRELL RD<br>LUFKIN, TX 75901-4753 | 07848 | 20,778.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | HEARNSBERGER, PHILLIP<br>23006 GOVERNORSHIRE DR<br>KATY, TX 77450 | 02285 | 74.69 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | HEARON, NANCY G<br>2404 CAMDEN CT<br>PLANO, TX 75075 | 03048 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                   PAGE:  4,263

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | HEINSEN, BECKY<br>DBA BECKY HEINSEN<br>409 10TH ST<br>ALVA, OK 73717-2131 | 03054 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | HELDOORN, DEBBIE<br>205 STONINGTON LN<br>COLLEYVILLE, TX 76034-6566 | 03291 | 2,890.60 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/23/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | HELLSTERN, MICHAEL W<br>6047 SUNDOWN DR<br>RIDGE MANOR, FL 33523 | 02834 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HENDERSON, BEN<br>15604 HIGHWAY 80<br>EDGEWOOD, TX 75117-4078 | 03770 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HENDERSON, BEN<br>15604 HIGHWAY 80<br>EDGEWOOD, TX 75117-4078 | 03771 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HENDERSON, BEN<br>15916 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | 03772 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HENDERSON, BEN<br>15916 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | 03773 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HENDERSON, BEN<br>15916 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | 03774 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HENDERSON, JOSHIE<br>3472 E STATE HIGHWAY 7<br>NACOGDOCHES, TX 75961-7891 | 02115 | 503.00 CLAIMED ADMINISTRATIVE<br>507.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>503.00 TOTAL CLAIMED | 06/09/14<br>02/24/15 | Claim out of balance<br>DOCKET NUMBER: 3640 |
| 14-10997 | HENDERSON, RHONDA C<br>6487 CAMBRIDGE GLEN LN<br>HOUSTON, TX 77035-3902 | 01116 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | HENDRIX, JERRY K<br>1600 TEXAS ST APT 2405<br>FORT WORTH, TX 76102-7516 | 01920 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | HENRY, AVIA<br>402 E LOCUST ST<br>COLLINSVILLE, TX 76233-5415 | 02280 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HENRY, JOSEPH<br>10803 MARSHFIELD DR<br>HOUSTON, TX 77065-3167 | 02679 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | HENRY, NOEL<br>3500 OLD DENTON RD APT 130<br>CARROLLTON, TX 75007-2997 | 00958 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HENRY, PATRICK<br>2720 FOXCROFT CIR<br>DENTON, TX 76209-1536 | 01640 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HENRY, PATTI<br>311 RIDGEVIEW DR<br>RICHARDSON, TX 75080-1911 | 02006 | 250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | HENSLEY, GENEVA<br>C/O PATSY HENSLEY SCHULMIRE<br>1803 PINEWOOD CT<br>SUGAR LAND, TX 77498-2236 | 02078 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | HERIGON, PAUL<br>7501 HUGHES DR<br>PLANO, TX 75024-3425 | 01485 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HERMON, ESTELLE<br>11760 FERGUSON RD APT 3060<br>DALLAS, TX 75228-8213 | 00522 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HERNANDEZ, GLORIA<br>2555 S CAMERON ST APT 702<br>ALICE, TX 78332-6537 | 01924 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HERNANDEZ, MAMIE<br>1345 WESTWARD TRL<br>UVALDE, TX 78801-7535 | 05678 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | HERNANDEZ, OSCAR<br>1345 WESTWARD TRL<br>UVALDE, TX 78801-7535 | 05677 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | HERRERA, CARMEN<br>504 E 7TH ST<br>COLORADO CITY, TX 79512-5706 | 02826 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>05/01/15 | DOCKET NUMBER: 4373 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:   4,265

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | HERRING, HELEN J<br>PO BOX 549<br>MEXIA, TX 76667-0549 | 02684 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HERRON, LORI<br>3813 PARKWOOD DR<br>SAN ANGELO, TX 76904-5920 | 02892 | 1,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | HERVER, MARIA<br>2122 E 34TH ST<br>WESLACO, TX 78596-2001 | 00334 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | HESS, VICTORIA<br>400 BRITAIN CT<br>IRVING, TX 75062-8930 | 03086 | 500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | HICKS, ANDRA<br>201 S KENTUCKY AVE<br>FORT WORTH, TX 76104-1431 | 02277 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HICKS, DONALD L<br>3228 VALLEY FORGE TRL<br>FOREST HILL, TX 76140-1863 | 04647 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | HICKS, J L<br>751 HARMONY CIR<br>WEATHERFORD, TX 76087-8963 | 02819 | 3,758.00 CLAIMED ADMINISTRATIVE<br>3,758.00 CLAIMED PRIORITY<br>185,000.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>3,758.00 TOTAL CLAIMED | 07/03/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | HICKS, SHARI<br>13001 HARKNESS DR<br>DALLAS, TX 75243-2437 | 03560 | 2,722.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/08/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | HIGHBERGER, KL<br>1716 S EDMONDS LN APT 46<br>LEWISVILLE, TX 75067-5859 | 00573 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/27/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | HIGHBERGER, KL<br>1716 S EDMONDS LN APT 46<br>LEWISVILLE, TX 75067-5859 | 00622 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/28/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | HILL, ADEAN<br>306 PRAIRIE DR<br>RED OAK, TX 75154-2808 | 00484 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | HILL, DANIEL<br>1203 W POINT TAP RD<br>PALESTINE, TX 75803-8451 | 00477 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,266

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | HILL, PAULA<br>307 W 15TH ST<br>PORTALES, NM 88130-6807 | 00624 | 400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/29/14<br>01/12/15 | DOCKET NUMBER: 3235 |
| 14-10997 | HILLOCK, LLOYD F<br>164 E HURST BLVD TRLR 54<br>HURST, TX 76053-7816 | 08074 | 1,653.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | HILTON FURNITURE & LEATHER GALLERY INC.<br>12100 GULF FWY<br>HOUSTON, TX 77034-4502 | 07982 | 150,000.00 CLAIMED UNSECURED | 10/27/14 | |
| 14-10997 | HINES, CRYSTAL SHEREA<br>PO BOX 150604<br>FORT WORTH, TX 76108-0604 | 01515 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HINES, JAMES P<br>1812 W 2ND AVE<br>CORSICANA, TX 75110-4112 | 00794 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HINES, NELL FAYE<br>5920 DANGERFIELD CT<br>ARLINGTON, TX 76017-1082 | 04208 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/25/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HINES, SUZANNE<br>6211 W NORTHWEST HWY APT 307<br>DALLAS, TX 75225-3421 | 01758 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HINKLE, GLORIA<br>216 JANICE DR<br>DENISON, TX 75020-4834 | 02155 | 2,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/17/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | HINOJOSA, EDWARD H<br>2003 VICKIE DR<br>IRVING, TX 75060-3619 | 02811 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/03/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | HOBBS, ARRIA<br>PO BOX 382852<br>DUNCANVILLE, TX 75138-2852 | 00950 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | HOBBS, DAPHNE M<br>8954 CARTAGENA PL<br>DALLAS, TX 75228-4597 | 08077 | 2,775.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/27/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | HOBSON, JANE<br>PO BOX 4492<br>TULSA, OK 74159-0492 | 09798 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/04/14<br>07/15/15 | DOCKET NUMBER: 5006 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | HODGDON, LANA<br>1815 BIRNAM GLEN DR<br>SUGAR LAND, TX 77479-6197 | 00961 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | HODGE, DEBRA<br>1863 W. MOCKINGBIRD LN APT 312<br>DALLAS, TX 75235 | 02626 | 275,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | HOEHN, ROBERT<br>1336 WINDCREST DR<br>ROUND ROCK, TX 78664-9306 | 03243 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/21/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HOFFMAN, JELAYNE<br>4728 AVENUE O<br>GALVESTON, TX 77551 | 01803 | 7,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | HOLLAND, JOHN B<br>504 REED ST<br>ROANOKE, TX 76262-6649 | 00465 | 12,000.00 CLAIMED ADMINISTRATIVE<br>12,000.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>12,000.00 TOTAL CLAIMED | 05/27/14<br>04/27/15 | Claim out of balance<br>DOCKET NUMBER: 4281 |
| 14-10997 | HOLLEMON, BARBARA<br>4159 PRESIDENTS DR S<br>HOUSTON, TX 77047-6765 | 03242 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/21/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HOLLEY, JUDY<br>121 APACHE TRL<br>ALVARADO, TX 76009-2623 | 08078 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HOLLIDAY, BILLY<br>304 E SOUTH ST<br>ITASCA, TX 76055-2606 | 00543 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HOLLOWAY, BOBBY<br>921 SUNSET ST<br>HOWE, TX 75459-4524 | 07749 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | HOLMES PHARMACY<br>PO BOX 297<br>JEWETT, TX 75846-0297 | 01621 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HOLMES, BARRY<br>PO BOX 49<br>GRANDVIEW, TX 76050-0049 | 00371 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP., , ,                                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | HOLMES, LAVERA<br>2642 TANNER ST<br>DALLAS, TX 75215-3550 | 09895 | 54.99 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>54.99 TOTAL CLAIMED | 12/01/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | HOLMES, NAKIA A<br>12938 AZURE HEIGHTS PL<br>RHOME, TX 76078-6054 | 02816 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HOLMES, WILLIE<br>509 NAPLES TERRACE LN<br>LA MARQUE, TX 77568-6590 | 10005 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 03/16/15<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | HOOD-OLAIYA, ANNETTE<br>5419 RIDGEWAY DR<br>HOUSTON, TX 77033-2837 | 00319 | 55,000,000.00 CLAIMED PRIORITY<br>11,000,000.00 CLAIMED UNSECURED<br>55,000,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/27/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | HOOVEN, MICHAEL<br>1611 HOLLAND ST APT 10<br>HOUSTON, TX 77029-2800 | 00625 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/29/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | HOPKINS, CYNTHIA L<br>4760 PRESTON RD #244-355<br>FRISCO, TX 75034-8548 | 00275 | 65,829.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/27/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | HOPKINS, DARON<br>126 TENNYSON PL<br>COPPELL, TX 75019-5360 | 01703 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HOPPER, GARY W<br>1264 WENDY CT<br>KENNEDALE, TX 76060-6029 | 00807 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HOPSON, DEWAYNE<br>216 ELM DR<br>TERRELL, TX 75160-1613 | 02256 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HORN, LUE PRICE<br>1638 E ELMORE AVE<br>DALLAS, TX 75216-2568 | 01842 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HORNECKER, MICKEY C<br>609 NORTHCLIFFE DR<br>BELTON, TX 76513-6778 | 04395 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06125 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/23/14<br>04/08/15 | DOCKET NUMBER: 4083 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                              PAGE:  4,269

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08151 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10997 | HOUGLAND, HAROLD<br>4597 COURTYARD TRL<br>PLANO, TX 75024-2110 | 02931 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/24/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | HOUSEWRIGHT, SUZANNE<br>15615 PRESTON RD APT 1008<br>DALLAS, TX 75248-4850 | 03169 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HOUSTON CATHOLIC BOOKS & GIFTS LLC DBA H<br>4950 FM 1960 RD W STE E5<br>HOUSTON, TX 77069-4524 | 02762 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/01/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | HOUSTON, ALISHA<br>1123 GOLF COURSE RD<br>COPPERAS COVE, TX 76522-1914 | 00312 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HOUSTON, CORA<br>3002 INDIGO TRL<br>ROUND ROCK, TX 78665-6298 | 04885 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/06/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34011 | 30,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10997 | HOUSTON, JANET<br>16119 VILLA FONTANA WAY<br>HOUSTON, TX 77068-3743 | 01653 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | HOWARD, A L<br>10148 COUNTY ROAD 280<br>TYLER, TX 75707-2385 | 03092 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/14/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07371 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10997 | HOWARD, HAROLD<br>DBA ALLIED SERVICES<br>PO BOX 3591<br>MIDLAND, TX 79702-3591 | 01241 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | HOWARD, HAROLD<br>PO BOX 3591<br>MIDLAND, TX 79702-3591 | 01242 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HOWARD, HAROLD<br>PO BOX 3591<br>MIDLAND, TX 79702-3591 | 01243 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HOY, PAMELA J<br>1304 FAIRFAX DR<br>MANSFIELD, TX 76063-2965 | 02859 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | HUA, DAVID<br>6067 ALMELO DR<br>ROUND ROCK, TX 78681-5539 | 09955 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/23/15<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | HUCKIN III, WILLIAM P<br>3605 CARUTH BLVD<br>DALLAS, TX 75225-5102 | 01118 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HUDSON, GLORIA<br>PO BOX 550423<br>HOUSTON, TX 77255-0423 | 03483 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HUDSON, SCOTT A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 07889 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10997 | HUFF, JULIUS<br>3057 MILL RIDGE DR<br>PLANO, TX 75025-3971 | 01779 | 0.00 CLAIMED SECURED<br>9,600.00 CLAIMED UNSECURED<br>9,600.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | HUFF, JULIUS<br>3057 MILL RIDGE DR<br>PLANO, TX 75025-3971 | 01780 | 0.00 CLAIMED SECURED<br>9,600.00 CLAIMED UNSECURED<br>9,600.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | HUFF, JULIUS<br>3057 MILL RIDGE DR<br>PLANO, TX 75025-3971 | 01781 | 0.00 CLAIMED SECURED<br>9,600.00 CLAIMED UNSECURED<br>9,600.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | HUFFMAN, M E<br>1 RETTA TER<br>WICHITA FALLS, TX 76309-4125 | 01984 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10997 | HUFFSTUTTLER, KATHY<br>1119 WINDSONG LN<br>LONGVIEW, TX 75604-2816 | 02409 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HUGHES, DUSTIN<br>2728 COCHRAN WAY<br>FORT WORTH, TX 76108-4998 | 01787 | 0.00 CLAIMED SECURED<br>300.00 CLAIMED UNSECURED<br>300.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | HUGHES, JUDY<br>5516 WOOD VIEW ST<br>NORTH RICHLAND HILLS, TX 76180-6634 | 05549 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/17/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | HUGHES, KIMBERLY<br>5301 BONNER DR<br>CORPUS CHRISTI, TX 78411-4603 | 00615 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/28/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | HUGHES, LETICIA<br>P.O. BOX 3106<br>DESOTO, TX 75123-3106 | 02821 | 2,132.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | HULLETT, DAVID LEE<br>2241 THEDFORD DR<br>DALLAS, TX 75217-8626 | 02774 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/01/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | HUMBLE, ENAAM<br>5008 ROSE ST<br>COLLEYVILLE, TX 76034-5501 | 02326 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/20/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | HUMPHRIES, MILDRED ANNE<br>10206 CANDLEWOOD DR<br>HOUSTON, TX 77042-1520 | 01999 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | HUNT, NORMA L<br>1501 ARCHER CITY HWY APT 1304<br>WICHITA FALLS, TX 76302-5157 | 01510 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/09/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | HUNTER, CHARLEY<br>1802 PECAN FOREST DR<br>MISSOURI CITY, TX 77459-4566 | 00759 | 2,550.00 CLAIMED ADMINISTRATIVE<br>2,775.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>2,550.00 TOTAL CLAIMED | 05/30/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | HUNTER, KIM<br>5950 SILTSTONE LN APT 823<br>FORT WORTH, TX 76137-8012 | 03294 | 2,775.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/23/14<br>02/24/15 | DOCKET NUMBER: 3640 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | HURD, NICHOLAS<br>2701 BOULDER DR<br>WICHITA FALLS, TX 76306-5037 | 02630 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HUSTON, STACY<br>5735 KENWOOD AVE<br>DALLAS, TX 75206-5509 | 01660 | 381.51 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | HUTCHISON, OB B<br>5312 BENT TREE DR<br>DALLAS, TX 75248-2006 | 02162 | 158.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10997 | HYATT, YVONNE H<br>PO BOX 941186<br>PLANO, TX 75094-1186 | 01389 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | HYLES, CHARLES<br>201 PIEDMONT LN<br>GEORGETOWN, TX 78633-5158 | 02140 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | HYSELL, CYNTHIA<br>5064 FM 744<br>CORSICANA, TX 75110-6016 | 00596 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/28/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | IMG COLLEGE, LLC<br>ATTN: MARK BENNETT<br>540 N. TRADE ST.<br>WINSTON-SALEM, NC 27101 | 03798 | 6,265.00 SCHEDULED UNSECURED<br>6,265.00 CLAIMED UNSECURED | 08/25/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-10997 | IN PLACE APARTMENT LMTD<br>1200 W WALNUT HILL LN STE 3300<br>IRVING, TX 75038-3044 | 01673 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | INFOGROUP<br>PO BOX 957742<br>ST LOUIS, MO 63195-7742 | 04050 | 46,823.29 SCHEDULED UNSECURED<br>46,823.29 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/02/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-10997 | INFOGROUP<br>PO BOX 957742<br>ST LOUIS, MO 63195-7742 | 99099 | 46,823.29 CLAIMED UNSECURED<br>46,823.29 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/14/15<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-10997 | INFORMATION ALLIANCE<br>ATTN: KIM C. LARSON<br>1755 NORTH 400E SUITE 101<br>N. LOGAN, UT 84341 | 00172 | 34,218.03 CLAIMED UNSECURED | 05/23/14 | |
| 14-10997 | INFORMATION ALLIANCE<br>ATTN: KIM C. LARSON<br>1755 NORTH 400E SUITE 101<br>N. LOGAN, UT 84341 | 03074 | 37,389.01 SCHEDULED UNSECURED<br>3,170.98 CLAIMED UNSECURED | 07/14/14<br>11/20/15 | DOCKET NUMBER: 7069 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | INGRAM, CHERI S<br>10214 HILLMERE<br>HOUSTON, TX 77070-2638 | 02347 | 69,903.61 CLAIMED SECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | INTERCALL<br>7171 MERCY RD<br>STE 200<br>OMAHA, NE 68106 | 00118 | 277.05 CLAIMED UNSECURED | 05/20/14 | |
| 14-10997 | IOVINE, JACK<br>4344 KENWOOD DR<br>GRAPEVINE, TX 76051-6710 | 00906 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ITA-TOYO, ANWANA<br>8018 HERTFORDSHIRE CIR<br>SPRING, TX 77379-4645 | 00291 | 4,897.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | ITS A PIECE OF CAKE - CUSTOM CAKES<br>1209 BERKLEY DR.<br>GRAPEVINE, TX 76051 | 00918 | 200.00 CLAIMED UNSECURED | 06/02/14 | |
| 14-10997 | IVEY, CECILIA<br>PO BOX 152902<br>ARLINGTON, TX 76015-8902 | 01638 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | IVY, IRIS V<br>PO BOX 611<br>FAIRFIELD, TX 75840-0011 | 09732 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/31/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 09564 | 937,209,881.00 SCHEDULED SECURED<br>953,564,826.00 CLAIMED SECURED<br>945,000,000.00 ALLOWED SECURED<br>**** ALLOWED **** | 10/27/14<br>09/03/14 | DOCKET NUMBER: 1957 |
| 14-10997 | J D GAS INC.<br>PO BOX 824<br>STEPHENVILLE, TX 76401-0007 | 00470 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JACKSON, ANDREA<br>1717 E RICHARDS ST<br>TYLER, TX 75702-6362 | 04438 | 1,875.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | JACKSON, DEBORAH<br>2735 LAKESIDE VILLAGE DR<br>MISSOURI CITY, TX 77459-4348 | 05667 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JACKSON, GRADY<br>1600 GRINNELL ST<br>DALLAS, TX 75216-5526 | 01269 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/06/14<br>04/09/15 | DOCKET NUMBER: 4093 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10997 | JACKSON, JACK<br>126 S WOODS ST STE A<br>SHERMAN, TX 75092-7396 | 00350 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | JACKSON, JACK<br>1535 CRESCENT DR<br>SHERMAN, TX 75092-5567 | 00351 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | JACKSON, JANIS<br>918 GALLOWAY AVE<br>DALLAS, TX 75216-1120 | 10044 | 715.47 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/09/15<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | JACKSON, JUANITA<br>7242 UMPHRESS RD UNIT 7A<br>DALLAS, TX 75217-1571 | 01509 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JACKSON, LASHUIDA<br>8431 QUAIL CREST DR<br>MISSOURI CITY, TX 77489-5377 | 02499 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/23/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | JACKSON, LEOLA<br>922 CENTERWOOD DR<br>HOUSTON, TX 77013-5747 | 02646 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JACKSON, LETITIA<br>3906 COPPER CRK<br>BAYTOWN, TX 77521-3089 | 00491 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JACKSON, RASHIKA<br>2200 TRACEY ANN LN<br>KILLEEN, TX 76543-5985 | 03023 | 2,775.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>2,500.00 TOTAL CLAIMED | 07/11/14<br>05/01/15 | Claim out of balance<br>DOCKET NUMBER: 4373 |
| 14-10997 | JACKSON, SHARON<br>1600 GRINNELL ST<br>DALLAS, TX 75216-5526 | 01677 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/10/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | JACKSON, SHELIA<br>619 WILLOWBROOK CIR<br>DUNCANVILLE, TX 75116-4506 | 08066 | 15,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/27/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | JACKSTADT, MARK C<br>4420 KELLY ELLIOTT RD<br>ARLINGTON, TX 76017-1350 | 01789 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JACOBS, RON<br>CYPRESS WATERS BLVD N 107<br>COPPELL, TX 75019 | 02282 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | JACOBS, SHAMMIKA<br>908 CASON ST<br>NACOGDOCHES, TX 75961-4534 | 02990 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>03/09/15 | DOCKET NUMBER: 3839 |
| 14-10997 | JACQUET, KEISHA<br>505 MOCKINGBIRD DR<br>MANSFIELD, TX 76063-1533 | 09928 | 50,000.00 CLAIMED ADMINISTRATIVE<br>50,000.00 CLAIMED PRIORITY<br>14,000.00 CLAIMED SECURED<br>28,000.00 CLAIMED UNSECURED<br>50,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/22/14<br>07/15/15 | Claim out of balance<br>DOCKET NUMBER: 5006 |
| 14-10997 | JAMES A MAHER JR MD LLC<br>7607 SAN CLEMENTE POINT CT<br>KATY, TX 77494-2505 | 03414 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/30/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | JAMES, AMBER<br>3505 EBB CIR<br>FAIRBURN, GA 30213-3533 | 05077 | 15,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/09/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10997 | JAMES, ELLA<br>3800 WILLIAM DEHAES DR APT 1511<br>IRVING, TX 75038-4944 | 01972 | 7,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | JAMES, WANDA M.<br>513 W CLOVER PARK DR<br>FORT WORTH, TX 76140-6546 | 00197 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JANAK, JEFFERY<br>5 GREENLEAF DR<br>ROANOKE, TX 76262-9768 | 02703 | 500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | JANKINS, CREG<br>9302 CRICKET DR<br>KILLEEN, TX 76542-6360 | 00712 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | JANOW, SANDY<br>219 SEASIDE DR<br>GUN BARREL CITY, TX 75156-4273 | 02351 | 856.95 CLAIMED ADMINISTRATIVE<br>856.95 CLAIMED PRIORITY<br>856.95 CLAIMED SECURED<br>856.95 CLAIMED UNSECURED<br>856.95 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/20/14<br>02/24/15 | Claim out of balance<br>DOCKET NUMBER: 3640 |
| 14-10997 | JAPERSON, JOHN<br>1623 HOVEDEN DR<br>KATY, TX 77450-4901 | 04502 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/18/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | JEFFRIES, CATHY<br>6039 DOWNWOOD FOREST DR<br>HOUSTON, TX 77088-1610 | 09965 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/05/15<br>07/15/15 | DOCKET NUMBER: 5006 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | JENKINS, CHARLOTTE<br>19419 DIVERSION DR<br>TOMBALL, TX 77375-7684 | 00862 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JENKINS, FRANKIE MAE<br>1220 HERITAGE DR APT 63<br>JACKSONVILLE, TX 75766-5845 | 00215 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | JENKINS, KIMBERLY<br>7450 ASHBURN ST<br>HOUSTON, TX 77061-1502 | 04007 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JENSEN, SHARON<br>1621 36TH AVE N<br>TEXAS CITY, TX 77590-4063 | 01556 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JEWELL, CLINTON<br>11514 DAVENWOOD DR<br>HOUSTON, TX 77089-6005 | 03689 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JEWELL, JAMIE<br>2771 BAY MEADOWS CIR<br>DALLAS, TX 75234-7277 | 01035 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/03/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | JHONSON, ZAIRE<br>4426 PINE LANDING DR<br>MISSOURI CITY, TX 77459-6717 | 01526 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JOHNSON CONTROLS INC<br>PO BOX 730068<br>DALLAS, TX 75373-0068 | 05696 | 4,010.00 SCHEDULED UNSECURED<br>11,000.40 CLAIMED UNSECURED | 10/20/14 | |
| 14-10997 | JOHNSON, AMIEE SHENAY<br>2303 W TIDWELL RD APT 4503<br>HOUSTON, TX 77091-4770 | 09699 | 300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/30/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | JOHNSON, ANGELA<br>4036 SUN VALLEY DR<br>DALLAS, TX 75216-6045 | 02589 | 142.60 CLAIMED ADMINISTRATIVE<br>142.60 CLAIMED PRIORITY<br>142.60 CLAIMED UNSECURED<br>142.60 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/26/14<br>07/24/15 | Claim out of balance<br>DOCKET NUMBER: 5089 |
| 14-10997 | JOHNSON, BEVERLY<br>610 E 18TH ST<br>BIG SPRING, TX 79720-5634 | 01448 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JOHNSON, FRESHUNDIA<br>3047 CLIFF CREEK DR<br>DALLAS, TX 75233-1701 | 03621 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | JOHNSON, GALE<br>1180 E CARNEGIE ST<br>WINNSBORO, TX 75494-3538 | 01477 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JOHNSON, JESS<br>1420 FOUNTAIN VIEW DR APT 237<br>HOUSTON, TX 77057-2457 | 04203 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/13/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | JOHNSON, KATHERINE<br>1605 REUNION CIR<br>CARROLLTON, TX 75007-5026 | 03925 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JOHNSON, KATHY<br>4225 FARM ROAD 1497<br>PARIS, TX 75462-2340 | 02296 | 14,250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | JOHNSON, LILLIAN<br>923 MIDDLE RUN PL<br>DUNCANVILLE, TX 75137-2031 | 04065 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/02/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | JOHNSON, MARIA<br>532 HURSTVIEW DR<br>HURST, TX 76053-6605 | 01822 | 26,756.34 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | JOHNSON, MIA<br>1908 N OVERBROOK DR<br>OKLAHOMA CITY, OK 73121-2849 | 02540 | 18,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/25/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | JOHNSON, PAMELA<br>4202 CHIPLEY DR<br>PASADENA, TX 77505 | 04972 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | JOHNSON, REGINA<br>2824 RIDGE RD N<br>FORT WORTH, TX 76133-7726 | 00565 | 10,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>10,000.00 TOTAL CLAIMED | 05/27/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | JOHNSON, RHEA<br>18906 TWIGSWORTH LN<br>HUMBLE, TX 77346-2608 | 06069 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JOHNSON, RICKY E<br>818 E MORNINGSIDE DR<br>FORT WORTH, TX 76104-6805 | 00348 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                                    PAGE:  4,278
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | JOHNSON, ROSALIND<br>4700 WIMBLETON WAY APT 1424<br>DALLAS, TX 75227-2526 | 02176 | 0.00 CLAIMED SECURED<br>317,000.00 CLAIMED UNSECURED<br>317,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/17/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | JOHNSON, RUSSELL<br>420 CHARLESTON CT<br>HURST, TX 76054-3517 | 01767 | 25,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/11/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | JOHNSON, RUTHIE<br>5011 RAMEY AVE<br>FORT WORTH, TX 76105-3716 | 02606 | 28,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | JOHNSON, SANDRA<br>101 W OAK ST<br>CROCKETT, TX 75835-3112 | 04459 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JOHNSON, STEPHANIE<br>6213 FRANWOOD TER<br>FORT WORTH, TX 76112 | 03448 | 1,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/01/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | JOHNSON, VICKI Y<br>5350 FOSSIL CREEK BLVD APT 322<br>FORT WORTH, TX 76137-6229 | 03127 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/15/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | JOHNSON, ZAIRE<br>4426 PINE LANDING DR<br>MISSOURI CITY, TX 77459-6717 | 01182 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JONES REED, EVELYN D<br>4819 STAGE LINE DR<br>ARLINGTON, TX 76017-1149 | 03125 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JONES, ADRIAN<br>4643 E COCHISE DR<br>PHOENIX, AZ 85028-4219 | 03517 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JONES, BARBARA B<br>1243 WILLOWWOOD DR<br>CLEBURNE, TX 76033-4625 | 05751 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/21/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | JONES, BEATRICE<br>409 NW 11TH ST<br>ANDREWS, TX 79714 | 03370 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/28/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | JONES, BILLY G<br>6749 RIDGEWOOD DR<br>NORTH RICHLAND HILLS, TX 76182-7637 | 04601 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/14<br>05/01/15 | DOCKET NUMBER: 4373 |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,279

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | JONES, BOBBIE J<br>6544 WILD HONEY DR<br>DALLAS, TX 75241-6616 | 05649 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | JONES, CAMELLIA<br>525 W WESTCHESTER PKWY APT 2021<br>GRAND PRAIRIE, TX 75052-2840 | 03049 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/14/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | JONES, DOROTHY<br>4604 FRIARS LN<br>GRAND PRAIRIE, TX 75052-3609 | 04682 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JONES, FRED<br>3002 S 10TH ST<br>ABILENE, TX 79605-3015 | 01440 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | JONES, JEANETTE MOSMAN<br>1730 COUNTY ROAD 401<br>GAINESVILLE, TX 76240-2088 | 02104 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JONES, JENNETT C<br>PO BOX 381416<br>DUNCANVILLE, TX 75138-1416 | 09702 | 2,775.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>52,425.00 CLAIMED UNSECURED<br>55,200.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/30/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10997 | JONES, JERRY R<br>4200 POPPY DR<br>MANSFIELD, TX 76063-6843 | 03063 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JONES, JUDY M<br>3727 ANDREWS HWY APT 816<br>ODESSA, TX 79762-6308 | 04070 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JONES, KAREN<br>721 N A AVE<br>KERMIT, TX 79745-1605 | 00947 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | JONES, KATHLEEN<br>321 ALMQUIST ST<br>HUTTO, TX 78634-3323 | 03386 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/28/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | JONES, KEVIN<br>8012 PEYTON LN APT 811<br>FORT WORTH, TX 76134-4126 | 03259 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/22/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | JONES, LATONDRA<br>1648 GINGER DR<br>LANCASTER, TX 75146-4937 | 03711 | 450.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/18/14<br>04/09/15 | DOCKET NUMBER: 4093 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | JONES, LISA<br>9241 WELCH FOLLY LN<br>FRISCO, TX 75035-3174 | 00838 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JONES, LISA<br>19450 PLANTATION COVE LN<br>KATY, TX 77449-4865 | 02077 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JONES, OLLIE<br>ATTN: REGINA JONES MAYFIELD<br>200 LAKEMONT DR.<br>HUTTO, TX 78634 | 03136 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JONES, PAT A<br>402 CREEKSIDE DR<br>RICHARDSON, TX 75081-2906 | 02427 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JONES, R T<br>12588 COUNTY ROAD 411<br>TYLER, TX 75706-4000 | 03501 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JONES, R T<br>12588 COUNTY ROAD 411<br>TYLER, TX 75706-4000 | 03502 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JONES, SHAMIKA<br>1102 SHIRLEEN DR<br>STAFFORD, TX 77477-6386 | 04089 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/02/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | JONES, STELLA<br>7813 FM 14<br>TYLER, TX 75706-7860 | 03828 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JONES, TED D<br>PO BOX 2844<br>CLEBURNE, TX 76133 | 05007 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/08/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | JONES, VERNIA MAE<br>1471 S JACKSON AVE<br>ODESSA, TX 79761-6749 | 04071 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JORDAN, DENISE R<br>549 NEWBERRY ST<br>GRAND PRAIRIE, TX 75052-3421 | 08055 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | JORDAN, DONNA<br>611 SANTA ROSA AVE<br>ODESSA, TX 79763-3641 | 01551 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | JORDAN, MARGARET<br>7039 ROCKERGATE DR<br>MISSOURI CITY, TX 77489-3449 | 02991 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JORDAN, RONNIE<br>13127 CHERRYGLADE CT<br>HOUSTON, TX 77044-6543 | 01117 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JORDAN, W T<br>PO BOX 3347<br>WICHITA FALLS, TX 76301-0347 | 03825 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/26/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | JOSEPH, DEBRA<br>7500 ROLLING BROOK DR APT 1010<br>FRISCO, TX 75034-5448 | 02120 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JOSLIN, GEORGIA LORETTA<br>835 FM 2021<br>LUFKIN, TX 75901-5492 | 00445 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JOYCE, HELEN<br>9215 BRUTON RD APT 224<br>DALLAS, TX 75217-2559 | 08042 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/27/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | JOYER, LEONARD<br>2207 MISTY MORNING LN<br>TEMPLE, TX 76502-3364 | 03649 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/13/14<br>03/12/15 | DOCKET NUMBER: 3876 |
| 14-10997 | JOYER, SHELIA<br>2207 MISTY MORNING LN<br>TEMPLE, TX 76502-3364 | 03648 | 163,832.09 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/13/14<br>03/12/15 | DOCKET NUMBER: 3876 |
| 14-10997 | JUAREZ, ARLENE<br>600 N HANSBARGER ST<br>EVERMAN, TX 76140-2809 | 09886 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/17/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | JUAREZ, SAL<br>1068 W HERITAGE ST<br>ODESSA, TX 79766-1204 | 03203 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/21/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | JUMP START CHRISTIAN ACADEMY INC<br>PO BOX 1034<br>FULSHEAR, TX 77441-1034 | 03207 | 2,300.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 07/21/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | JUNKIN, BETTY<br>810 EASTRIDGE CIR<br>RED OAK, TX 75154-5202 | 01227 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>05/01/15 | DOCKET NUMBER: 4373 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | JURADO, MARIANA<br>1505 S COLORADO ST<br>MIDLAND, TX 79701-8150 | 01447 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | K&L GATES LLP<br>ATTN: CHARLES A. HOKANSON, CFO<br>K&L GATES CENTER<br>210 SIXTH AVENUE<br>PITTSBURGH, PA 15222 | 03284 | 3,062.50 SCHEDULED UNSECURED<br>3,126.50 CLAIMED UNSECURED | 07/22/14 | |
| 14-10997 | KALTHOFF, LOIS<br>326 STAHLMAN AVE<br>DESTIN, FL 32541-1576 | 02432 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/23/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | KANU, CHINENYE<br>530 BUCKINGHAM RD APT 835<br>RICHARDSON, TX 75081-5738 | 02809 | 13,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/03/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10997 | KARR, DENISSA<br>122 N GLENCOE CIR<br>WICHITA FALLS, TX 76302-3109 | 03107 | 23,047.83 CLAIMED SECURED<br>**** EXPUNGED **** | 07/14/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | KATY FLOWERS<br>6191 HIGHWAY BLVD STE 107<br>KATY, TX 77494-1129 | 04048 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>04/27/15 | DOCKET NUMBER: 4281 |
| 14-10997 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07088 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10997 | KELLER, STEPHEN<br>1921 RUTHERFORD LN<br>ARLINGTON, TX 76014-3517 | 09896 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/01/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | KELLEY, ELSIE<br>8027 MISTY VALE LN<br>HOUSTON, TX 77075-4630 | 03088 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | KELLEY, LAWRENCE C<br>6634 HONEYRIDGE LN<br>SAN ANTONIO, TX 78239 | 01764 | 398.00 CLAIMED SECURED | 06/11/14 | |
| 14-10997 | KELLEY, RAY D<br>5525 CHIMNEY ROCK RD<br>ABILENE, TX 79606-4365 | 01889 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | KELLUM, LEIGH ANN<br>127 TRINITY ST<br>HILLSBORO, TX 76645-3062 | 00460 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:   4,283

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | KELLY HART & HALLMAN LLP<br>ATTN: KATHERINE T. HOPKINS<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH, TX 76102 | 07549 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/24/14<br>04/27/15 | DOCKET NUMBER: 4326 |
| 14-10997 | KELLY, DEBORAH<br>PO BOX 455<br>SHARPES, FL 32959 | 06299 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | KELSO, KENT<br>876 LAKE FRANKLIN DR<br>WINNSBORO, TX 75494-5774 | 02578 | 2,775.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/26/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | KEMP, MILDRED<br>800 E PECAN ST<br>GAINESVILLE, TX 76240-4920 | 01782 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | KENDRICK, JOHNNY<br>3916 PORTLAND ST<br>IRVING, TX 75038-6652 | 01076 | 9,380.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>9,380.00 TOTAL CLAIMED | 06/04/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | KENNEDY, ROGER T<br>4709 WOODVIEW ST<br>ARLINGTON, TX 76013-4123 | 02247 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | KERL, TIMOTHY<br>5205 COCKRELL AVE<br>FORT WORTH, TX 76133-2301 | 03309 | 5,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/24/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | KETCH, JOANNE<br>2000 WESTBOROUGH DR   APT 924<br>KATY, TX 77449-3283 | 09633 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/28/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | KEYES, MICHAEL<br>1204 NAKOMIS DR NE UNIT A<br>ALBUQUERQUE, NM 87112-6079 | 01808 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | KEYES, SUSAN<br>2328 WIMCREST ST 1<br>GALVESTON, TX 77551 | 02891 | 0.00 CLAIMED UNSECURED | 07/07/14 | CLAIMED UNDET |
| 14-10997 | KIM, JOSHUA<br>1833 CLARK TRL<br>GRAND PRAIRIE, TX 75052-2208 | 03334 | 490.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/25/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | KIMBLE, WILLIE<br>10602 ACACIA FOREST TRL<br>HOUSTON, TX 77089-5939 | 00499 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                     PAGE: 4,284

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | KIMMEL, RICHARD D<br>6525 BELLAIRE DR S<br>FORT WORTH, TX 76132-1138 | 00802 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/02/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | KING, LYNDA<br>D/B/A BOBBY KING<br>3337 E FM 4<br>CLEBURNE, TX 76031-8733 | 07547 | 4,244.00 CLAIMED PRIORITY<br>4,244.00 CLAIMED UNSECURED<br>4,244.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/24/14<br>08/10/15 | Claim out of balance<br>DOCKET NUMBER: 5253 |
| 14-10997 | KING, SHERRI L<br>2525 E LAKE SHORE DR<br>WACO, TX 76705-1789 | 03788 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/25/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | KING, SHIRLEY<br>643 CARRIAGE HOUSE<br>SPRING BRANCH, TX 78070-4984 | 03489 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 09755 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10997 | KIRKLAND, JOHN<br>136 CR 264<br>BECKVILLE, TX 75631-9802 | 03991 | 0.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/02/14<br>07/28/15 | DOCKET NUMBER: 5126 |
| 14-10997 | KIRKPATRICK, LORIE<br>300 E SOUTH ST<br>ITASCA, TX 76055-2606 | 02066 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | KIRVEN, JOSEPH<br>5151 CLOVER ST<br>HOUSTON, TX 77033-3903 | 01006 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | KLB THRIFT STORE<br>6420 STRAWBERRY TRL<br>DALLAS, TX 75241-6040 | 11742 | 0.00 CLAIMED UNSECURED | 09/21/15 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | KLEINE AUTOMATION ELECTRIC<br>P.O. BOX 340<br>HOBBS, NM 88241-0340 | 02406 | 9,075.35 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | KLEMENT, GREG<br>PO BOX 820<br>PROSPER, TX 75078-0820 | 01364 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | KLEMENT, GREG A<br>PO BOX 820<br>PROSPER, TX 75078-0820 | 01367 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,285

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10997 | KLESSIG, RICHARD E<br>3524 AMHERST AVE<br>UNIVERSITY PARK, TX 75225-7419 | 04649 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | KNOX, ROWENA YVONNE<br>7084 COUNTY ROAD 4614<br>COMMERCE, TX 75428-5832 | 01305 | 900.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>900.00 TOTAL CLAIMED | 06/06/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | KNUPPEL, PAULA<br>18706 ARLAN LAKE DR<br>SPRING, TX 77388-2000 | 03000 | 760.65 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | KOENNING, BARBARA<br>1328 JOSEPHINE DR APT 4<br>ALICE, TX 78332-3952 | 03572 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09361 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10997 | KOSTAK, CONNIE L<br>14402 SUGAR MILL CIR<br>HOUSTON, TX 77095-3419 | 01590 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/10/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | KOVACH, SUSAN<br>6320 LUNAR DR<br>FORT WORTH, TX 76134-2856 | 05281 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/15/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | KOWALICK, WYNSU LAWRENCE<br>929 CARTER RD<br>WICHITA FALLS, TX 76310-0716 | 00488 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | KOZIOL, ROBERTH<br>1411 RANSOM RD<br>MENA, AR 71953 | 09918 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/10/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | KRAFT, RICHARD<br>58 JOSHUA CT<br>LAKE JACKSON, TX 77566-5471 | 02190 | 443,235.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10997 | KRAFT, RICHARD M.<br>58 JOSHUA CT.<br>LAKE JACKSON, TX 77566-5471 | 03255 | 394,745.00 CLAIMED UNSECURED | 07/21/14 | CLAIMED UNLIQ |
| 14-10997 | KRAKAUR, RICHARD<br>1200 POST OAK BLVD APT 507<br>HOUSTON, TX 77056-3174 | 01109 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>04/27/15 | DOCKET NUMBER: 4280 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:   4,286

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | KROEGER, DAVID<br>1013 LINDSTROM DR<br>FORT WORTH, TX 76131-5312 | 00444 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/27/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | KROL, JOSEPH E<br>8908 COUNTY ROAD 513<br>ALVARDO, TX 76009-8735 | 03089 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | KROMIS, THOMAS<br>2957 FLORENCE WAY<br>LEWISVILLE, TX 75067-4199 | 03610 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | KRUG, RICHARD<br>4704 STONEHEARTH PL<br>DALLAS, TX 75287-7518 | 01333 | 10,101.42 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>08/10/15 | DOCKET NUMBER: 5255 |
| 14-10997 | KUECK, STEVE E<br>11180 MARSH WREN CIR<br>FLINT, TX 75762-8740 | 02767 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/01/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | KULAS, JOHN<br>7405 SENECA FALLS LOOP<br>AUSTIN, TX 78739 | 03737 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/19/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08438 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10997 | KUYKENDALL, R L<br>1454 BEARGRASS CT<br>VALPARAISO, IN 46385-6110 | 03566 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/08/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | L Q MANAGEMENT LLC<br>909 HIDDEN RDG STE 600<br>IRVING, TX 75038-3822 | 00711 | 81.77 CLAIMED UNSECURED | 05/30/14 | |
| 14-10997 | L5E LLC<br>4545 FULLER DR STE 412<br>IRVING, TX 75038-6569 | 07514 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10997 | LA QUINTA INN #6303<br>2451 SHADOW VIEW LN<br>HOUSTON, TX 77077 | 04977 | 198.73 SCHEDULED UNSECURED<br>172.99 CLAIMED UNSECURED | 10/06/14<br>08/10/15 | DOCKET NUMBER: 5252 |
| 14-10997 | LACY, FRANKIE<br>6618 HEATH ST<br>HOUSTON, TX 77016 | 03196 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/21/14<br>05/01/15 | DOCKET NUMBER: 4373 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | LAFFERTY, CHRISTINA<br>2120 HILLCROFT DR<br>ROCKWALL, TX 75087-3163 | 02243 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LAKES, JANE HAVEN<br>1018 JANEHAVEN LKS<br>CLEBURNE, TX 76033-6531 | 00546 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LAL, HARBANS<br>6415 AMICABLE DR<br>ARLINGTON, TX 76016-2009 | 01139 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LAMBERT, GARY<br>2013 FAIRWAY BEND DR<br>HASLET, TX 76052-2805 | 01797 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | LAMBERT, GARY<br>2013 FAIRWAY BEND DR<br>HASLET, TX 76052-2805 | 01798 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | LAMBERT, GARY<br>2013 FAIRWAY BEND DR<br>HASLET, TX 76052-2805 | 01799 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | LAMBERT, LATONYA<br>711 FM 1959 RD APT 804<br>HOUSTON, TX 77034-5472 | 01592 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LAMESA REALESTATE LLC<br>308 N 20TH ST<br>LAMESA, TX 79331 | 04776 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | LAMOTHE, RYAN<br>2511 CANEY CREEK CT<br>RICHMOND, TX 77469 | 03199 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/21/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | LAMPE, MICHAEL<br>15070 KIMBERLEY CT<br>HOUSTON, TX 77079-5125 | 05451 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LAMPTON, ANDRE<br>PO BOX 8676<br>TYLER, TX 75711-8676 | 00921 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LAND, MYRA<br>1905 VZ COUNTY ROAD 4111<br>CANTON, TX 75103-8248 | 00685 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | LANDRY GARRICK, LAURA<br>536 ROLLING RIDGE DR<br>LEWISVILLE, TX 75067-4537 | 04008 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/02/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | LANDS, CHRIS<br>3249 WOODGLEN DR<br>COMMERCE, TX 75428-6105 | 00567 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LANDUA, ALAN<br>1118 HILLRIDGE DR<br>ROUND ROCK, TX 78665-1196 | 03459 | 56,746.67 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/01/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | LANE, JOYCE<br>350 WINDSOR AVE APT 111<br>TERRELL, TX 75160-4869 | 09671 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/30/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | LANEY, MARTHA LEWIS<br>1909 NEW CASTLE CT<br>ARLINGTON, TX 76013-4839 | 04304 | 250.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/11/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | LANG, ALLEN M<br>6011 MELODY LN APT 112<br>DALLAS, TX 75231-6738 | 01398 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LANGLEY, SUSANNE L<br>16716 COUNTY ROAD 245<br>TERRELL, TX 75160-1016 | 00936 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LAPPIN, MICHAEL<br>PO BOX 2529<br>WYLIE, TX 75098-2529 | 01606 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LARA, DAMON<br>407 CREEK POINT<br>ARLINGTON, TX 76002 | 03072 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/14/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | LARK, JEROLINE<br>3502 ALASKA AVE<br>DALLAS, TX 75216-5950 | 01086 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/04/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | LARSEN TAYLOR, ANNA<br>6315 ASPEN ESTATES DR<br>SACHSE, TX 75048-3421 | 03785 | 400.00 CLAIMED ADMINISTRATIVE<br>400.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>400.00 TOTAL CLAIMED | 08/25/14<br>07/24/15 | Claim out of balance<br>DOCKET NUMBER: 5089 |
| 14-10997 | LARSON, LAWRENCE E<br>2007 KINGS RD<br>CARROLLTON, TX 75007-3111 | 02590 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                     PAGE:  4,289

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10997 | LASATER, DONNA T<br>561 PARKER OAKS LN<br>HUDSON OAKS, TX 76087-4306 | 00856 | 125.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/02/14 | |
| 14-10997 | LATIN, ANTHONY<br>9515 WILLOW TRACE CT<br>HOUSTON, TX 77064-5285 | 09869 | 800.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/18/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | 06245 | 5,505,163,810.66 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT UNLIQ<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES<br>10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |
| 14-10997 | LAW OFFICE OF ALICIA MARTINEZ<br>PO BOX 532<br>CRYSTAL CITY, TX 78839 | 04236 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/09/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | LAW OFFICES OF JOHN C SHERWOOD<br>2926 MAPLE AVE STE 200<br>DALLAS, TX 75201 | 04051 | 2,866.88 SCHEDULED UNSECURED<br>2,866.88 CLAIMED UNSECURED | 09/02/14 | |
| 14-10997 | LAYTON, TRACY<br>1017 CARTER ST<br>SULPHUR SPGS, TX 75482-4416 | 03567 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/08/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LE, CANH<br>3404 COUNTRY CLUB DR W APT 264<br>IRVING, TX 75038-8194 | 02274 | 13,378.45 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | LE, PAUL C<br>15633 ECORIO DR<br>AUSTIN, TX 78728-3543 | 00528 | 4,920.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/27/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | LEAKE, DAWN<br>4406 DENMERE CT<br>KINGWOOD, TX 77345-5408 | 00656 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/30/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | LEATHERMAN, ETHEL<br>PO BOX 4401<br>TYLER, TX 75712-4401 | 01369 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/09/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09006 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,290

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | LECLAIRRYAN, A PROFESSIONAL CORPORATION<br>ATTN: CHRISTIAN K. VOGEL<br>RIVERFRONT PLAZA, EAST TOWER<br>951 EAST BYRD STREET<br>RICHMOND, VA 23219 | 05297 | 610.90 CLAIMED UNSECURED | 10/15/14 | |
| 14-10997 | LECLERE, DENISE<br>319 ENCHANTED TRAIL DR<br>SPRING, TX 77388-8924 | 00228 | 0.00 CLAIMED SECURED<br>1,649.78 CLAIMED UNSECURED<br>1,649.78 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/27/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | LECOCQ, MARY<br>1314 SEVEN EAGLES CT<br>REUNION, FL 34747-6739 | 04506 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/18/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | LEE, CARMITA<br>7344 WOODBRIDGE DR<br>FOREST HILL, TX 76140-2051 | 04544 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/22/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | LEE, DEBBY<br>2811 MONTGOMERY PL<br>WICHITA FALLS, TX 76308-3623 | 03055 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | LEE, DOROTHY<br>509 STEWART LN<br>SHERMAN, TX 75092-2445 | 00897 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/29/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LEE, DOROTHY<br>731 NOTTINGHAM DR<br>RICHARDSON, TX 75080-6006 | 02681 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LEE, HENRY<br>8630 TULANE AVE<br>ODESSA, TX 79765-2128 | 02792 | 2,500.00 CLAIMED SECURED<br>1,284.00 CLAIMED UNSECURED<br>3,684.41 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/02/14<br>07/15/15 | Claim out of balance<br>DOCKET NUMBER: 5006 |
| 14-10997 | LEE, JANIA<br>214 BOXWOOD DR<br>BAYTOWN, TX 77520-2126 | 00287 | 300,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | LEE, LASHONDA ROSHELLE<br>4314 HONEY GARDEN CT<br>RICHMOND, TX 77469-4473 | 01427 | 340.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/09/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | LEE, LEROY<br>4405 RECTOR AVE<br>FORT WORTH, TX 76133-1131 | 01253 | 18,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>02/06/15 | DOCKET NUMBER: 3468 |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:  4,291

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | LEE, S A<br>731 NOTTINGHAM DR<br>RICHARDSON, TX 75080-6006 | 02680 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | LEE, VENDIG<br>3607 MILTON AVE<br>DALLAS, TX 75205-1223 | 01275 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | LEE, VIOLA<br>5726 GREEN TIMBERS DR<br>HUMBLE, TX 77346-1931 | 09814 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 11/10/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | LEEFONG, LINDA<br>416 WILMINGTON CT<br>GRAND PRAIRIE, TX 75052-6130 | 04298 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/11/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | LEEFONG, LINDA<br>DBA L & L HAIR DESIGN<br>416 WILMINGTON CT<br>GRAND PRAIRIE, TX 75052-6130 | 04299 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/11/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | LEFALL, WILLIE<br>1041 WOODLANDS CIR APT 703<br>FORT WORTH, TX 76120-3256 | 04582 | 300.00 CLAIMED ADMINISTRATIVE<br>300.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>600.00 TOTAL CLAIMED | 09/22/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | LEGALLEZ, WR<br>7900 SAN DIEGO AVE NE<br>ALBUQUERQUE, NM 87122-3894 | 04716 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | LEHNER, PAUL<br>3510 TURTLE CREEK BLVD APT 16A<br>DALLAS, TX 75219-5545 | 01838 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | LEMMON, RODNEY<br>813 W SAINT ELMO RD<br>AUSTIN, TX 78745-1154 | 01582 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LENDERMAN, FORREST<br>4305 MATT DR<br>KILLEEN, TX 76549-4779 | 01871 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | LEON, AURELIA<br>10610 LAUREN VERONICA DR<br>HOUSTON, TX 77034-3880 | 01586 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LEONARD LEWIS SALES & SERVICE LLC<br>6020 COUNTY ROAD 707<br>ALVARADO, TX 76009-5968 | 00472 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:   4,292

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | LEONARD, MIKE<br>5605 WILLOWBROOK DR<br>ROWLETT, TX 75088-7663 | 01464 | 154.32 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/09/14<br>03/12/15 | DOCKET NUMBER: 3876 |
| 14-10997 | LEOPOLD, ROBERT<br>13215 SE MILL PLAIN BLVD STE C8<br>VANCOUVER, WA 98684-6999 | 02003 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/16/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | LEVELS, GARY<br>336 AVENUE H<br>DALLAS, TX 75203-3527 | 04579 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LEVERING, CRAIG<br>9320 ROCKBROOK DR<br>DALLAS, TX 75220-3910 | 00563 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LEWIS, GLENN<br>710 CREEKSTONE CT<br>CEDAR HILL, TX 75104-6230 | 04955 | 2,775.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/06/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | LEWIS, KELLI<br>7922 PEREGRINE TRL<br>ARLINGTON, TX 76001-6136 | 00487 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LEWIS, LEONARD<br>4379 STATE HIGHWAY 22<br>HILLSBORO, TX 76645-5102 | 00375 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LEWIS, LLISA<br>1101 ELIZABETH BLVD<br>FORT WORTH, TX 76110-2620 | 03500 | 7,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/04/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | LEWIS, ROBIN<br>7106 AMY ST<br>DALLAS, TX 75217-1533 | 03497 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | LEWIS, RODERICK<br>3901 ACCENT DR 2113<br>DALLAS, TX 75287 | 02468 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/23/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | LEWIS, ROY<br>6503 HANLEY LN<br>HOUSTON, TX 77016-2216 | 03221 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LEWIS, TOM<br>1101 ELIZABETH BLVD<br>FORT WORTH, TX 76110 | 03499 | 7,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/04/14<br>03/09/15 | DOCKET NUMBER: 3837 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | LEXINGTON ACQUIPORT COLINAS L.P.<br>ATTN: JOSEPH GITTO, ESQ.<br>27 WEST NECK ROAD<br>HUNTINGTON, NY 11743 | 07975 | 21,679.14 SCHEDULED UNSECURED<br>28,254.40 CLAIMED UNSECURED | 10/27/14<br>06/02/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 4652 |
| 14-10997 | LEYVA, JULIO<br>706 E HELMER ST<br>PHARR, TX 78577-6027 | 01672 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/10/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08580 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10997 | LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | 04856 | 0.00 CLAIMED SECURED | 10/02/14 | CLAIMED CONT UNLIQ |
| 14-10997 | LIGHTSEY, CAROLYN D<br>527 HUDSON RD<br>FARMERVILLE, LA 71241-7947 | 02028 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | LILLEY, JACK A<br>5403 WELLINGTON DR<br>RICHARDSON, TX 75082-2702 | 03176 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/18/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | LILTON, RUTH ABRON<br>335 N MOORE ST<br>DALLAS, TX 75203-2537 | 01974 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | LIM, ANDREW<br>525 SUNSTONE DR<br>IRVING, TX 75060-6777 | 05242 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LIMBRICK, JACQUELIN<br>6110 CITY SHORES LN<br>KATY, TX 77494 | 07732 | 11,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | LINDBERG, LOIS-ELAINE<br>25877 SPRUCE DR<br>HARLINGEN, TX 78552-4696 | 00222 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09432 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | LISENBE, PATSY<br>10030 MUSKOGEE DR<br>DALLAS, TX 75217-3047 | 00361 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LITTLE, KEVIN C<br>5622 MEMORIAL<br>ARLINGTON, TX 76017-4206 | 00607 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LITTLE, THOMAS H<br>PO BOX 857<br>ITALY, TX 76651-0857 | 02425 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LIVINGSTON, LOTTIE<br>PO BOX 147<br>TRINIDAD, TX 75163-0147 | 10087 | 0.00 CLAIMED UNSECURED | 07/28/15 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | LLOYD, BILLY A<br>109 LINDEN LN<br>FORT WORTH, TX 76107-1764 | 00265 | 2,775.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/27/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | LOMBARDO, KIRSTEN<br>1048 MATTHEW ST<br>BURLESON, TX 76028-6430 | 00771 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LONG, ANGELA<br>4320 SAN MARCUS DR<br>MESQUITE, TX 75150-1740 | 02428 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LONG, JACKIE<br>309 ODOM ST<br>CUMBY, TX 75433-2636 | 05747 | 180.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/21/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | LONGENBERGER, JOANNA<br>5808 NW 70TH ST<br>WARR ACRES, OK 73132-6605 | 03702 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LONGORIA, JOSEFA<br>30610 CASEY RD<br>SAN BENITO, TX 78586-9457 | 02035 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LOPEZ, HUGO<br>524 RAWLS CIR<br>IRVING, TX 75061-4941 | 01996 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LOPEZ, LAWRENCE<br>509 BALSAM DR<br>EULESS, TX 76039-8045 | 01238 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/06/14<br>05/01/15 | DOCKET NUMBER: 4373 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | LOPEZ, MAIRA<br>DBA VARIEDADES YANDEL<br>2320 ROCK ISLAND RD<br>IRVING, TX 75060-2409 | 03688 | 4,000.00 CLAIMED SECURED<br>4,350.00 CLAIMED UNSECURED<br>4,350.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/15/14<br>07/24/15 | Claim out of balance<br>DOCKET NUMBER: 5089 |
| 14-10997 | LOPEZ, MAYRA<br>3300 CHANDLER CT<br>IRVING, TX 75060-2278 | 03687 | 4,000.00 CLAIMED SECURED<br>4,300.00 CLAIMED UNSECURED<br>4,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/15/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | LOPEZ, PABLO<br>7744 BRUTON RD<br>DALLAS, TX 75217-1449 | 00216 | 6,500.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/27/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | LOPEZ, YOLANDA<br>2703 TURNING ROW LN<br>MISSOURI CITY, TX 77459-4341 | 01850 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LORD, JAMES W<br>PO BOX 584<br>JOSHUA, TX 76058-0584 | 04779 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LORRAINE, CHERYL<br>190 COUNTY ROAD 6612<br>DEVINE, TX 78016-4155 | 00826 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LOTT, SANDRA<br>3501 N BUCKNER BLVD APT 1021<br>DALLAS, TX 75228-5691 | 03011 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LOVE, JOYCE K<br>205 DAHL<br>WAXAHACHIE, TX 75165-9569 | 02344 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | LOVE, PATRICIA D<br>729 N YORK AVE<br>DENISON, TX 75020-1445 | 06172 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LOVE, WILLIAM<br>1014 CONNER AVE<br>FORT WORTH, TX 76105-1420 | 02625 | 2,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/27/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | LOVETT, DEBBIE<br>26 W TOWNHOUSE LN<br>GRAND PRAIRIE, TX 75052-6221 | 03738 | 250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/19/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | LOWE, BUCK L<br>371 SE 1100<br>ANDREWS, TX 79714-5732 | 02697 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>05/01/15 | DOCKET NUMBER: 4373 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | LOWELL, CYM H<br>P.O. BOX 611183<br>ROSEMARY BEACH, FL 32461 | 01825 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LOZANO, JAVIER<br>14101 I-10 EAST<br>HOUSTON, TX 77015-5908 | 01701 | 2,748.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/10/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | LU, JIAYI<br>3611 BELMONT SHORE CT<br>MISSOURI CITY, TX 77459-4704 | 10017 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 03/23/15<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | LUCAS AUTOMOTIVE RESTORATION<br>10030 TALLEY LN<br>HOUSTON, TX 77041-6128 | 01878 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | LUCAS, GREG<br>1506 LAKESHORE DR<br>HUMBLE, TX 77339-7509 | 01877 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | LUCAS, RITA<br>13013 COUNTY ROAD 1047<br>FARMERSVILLE, TX 75442-7131 | 00709 | 1,040.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10997 | LUCE, LARRY<br>2200 PEMBROOKE PL<br>DENTON, TX 76205-8264 | 02693 | 2,775.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/30/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | LUDWICK, AL<br>9009 S PINEHURST DR<br>GRANBURY, TX 76049-2808 | 02426 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | LUECKEMEYER, BARBARA<br>16635 CYPRESS DOWNS DR<br>CYPRESS, TX 77429-6730 | 01325 | 174.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/06/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | LUKACHEK-GREGG, JOAN<br>9328 MERCER DR<br>DALLAS, TX 75228-4142 | 00199 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LUMAN, JANE G<br>940 W ROUND GROVE RD APT 415<br>LEWISVILLE, TX 75067-7938 | 00664 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LUTZE, KENNETH<br>1213 PASEO DEL PLATA<br>TEMPLE, TX 76502-3435 | 02031 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                      PAGE:  4,297
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | LUTZE, KENNETH<br>1213 PASEO DEL PLATA<br>TEMPLE, TX 76502-3435 | 02032 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LUTZE, KENNETH<br>1213 PASEO DEL PLATA<br>TEMPLE, TX 76502-3435 | 02033 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LUU, JAMES<br>23223 MONTPELIER DR  STE C<br>SAN JOSE, CA 95116-1611 | 01652 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LYNCH, GERALDINE C<br>912 CENTER ST<br>ROYSE CITY, TX 75189-2516 | 02072 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | LYNCH, L<br>4625 HARLEY AVE<br>FORT WORTH, TX 76107-3711 | 02827 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>04/27/15 | DOCKET NUMBER: 4281 |
| 14-10997 | LYNCH, WILLIE LOUIS<br>2705 AVON ST<br>DALLAS, TX 75211-2306 | 00239 | 1,900.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/27/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08651 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10997 | MACEDO, PAULA<br>2707 CASTLEDALE DR<br>HOUSTON, TX 77093-1129 | 03397 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MACHAC, FREDDIE<br>2601 STATE HIGHWAY 171<br>HUBBARD, TX 76648 | 02620 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MACHAC, THOMAS WAYNE<br>1855 FM 1242<br>HILLSBORO, TX 76645-7409 | 01894 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MACKEY, CANDICE<br>3545 MONTREAL CIR<br>HALTOM CITY, TX 76117-3249 | 04876 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MADGETT, DAVID J.S.<br>619 TENTH STREET SOUTH, SUITE 301<br>MINNEAPOLIS, MN 55404 | 04469 | 0.00 SCHEDULED UNSECURED<br>49,500.00 CLAIMED UNSECURED | 09/17/14 | SCHEDULED CONT UNLIQ DISP |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10997 | MAGANA, MARISELA ALCARAZ<br>2164 VZ COUNTY ROAD 3812<br>WILLS POINT, TX 75169-5744 | 02093 | 150.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/16/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | MAGNOLIA GREEN TOWNHOME<br>1202 LIPSCOMB ST<br>FORT WORTH, TX 76104-4631 | 00380 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MAGNUSON, SHERRILL<br>411 TARTER EST<br>COMMERCE, TX 75428-3216 | 02951 | 150.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>150.00 TOTAL CLAIMED | 07/09/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | MAHURIN, KATHRINE<br>574 ROCK HILL RD<br>AUBREY, TX 76227-8426 | 04964 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | MAILLET, JAMES<br>3112 STATE ST APT F<br>DALLAS, TX 75204-2614 | 00226 | 847.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | MAJORS, SOPHIA LOREN<br>1127 NIMITZ DR<br>DUNCANVILLE, TX 75137-4600 | 01145 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MAKOVY, BECKY<br>PO BOX 1710<br>TEMPLE, TX 76503-1710 | 00194 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/21/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MAKUCH, YVONNE<br>6660 SE 169TH CT<br>OCKLAWAHA, FL 32179-3179 | 07740 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/27/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | MALBROUGH, BRENDA<br>745 BRADFIELD RD<br>HOUSTON, TX 77060-3108 | 09864 | 1,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/18/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | MALDONADO, SANDRA<br>3806 ASHWOOD CIR<br>LA PORTE, TX 77571-4491 | 02647 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/27/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | MALLENGER, JULIET<br>823 SARA ROSE<br>HOUSTON, TX 77018 | 01895 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MALM, MARY<br>814 16TH AVE N<br>TEXAS CITY, TX 77590-5738 | 02994 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>07/15/15 | DOCKET NUMBER: 5006 |

CLAIMS REGISTER AS OF 02/09/16                                                                        PAGE:  4,299

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | MANCUSO, GAYLE<br>2500 STATE HIGHWAY 121 APT 1624<br>EULESS, TX 76039-6040 | 02688 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MANLEY, DOLORES C<br>PO BOX 803376<br>DALLAS, TX 75380-3376 | 00364 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MANN, EDD<br>1517 COTTONWOOD LN<br>WEATHERFORD, TX 76086-3961 | 01278 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MANSOOR, ALI<br>2323 LONG REACH DR APT 9101<br>SUGAR LAND, TX 77478-4196 | 03479 | 6,560.00 CLAIMED PRIORITY<br>6,750.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>6,560.00 TOTAL CLAIMED | 08/04/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | MANUEL, GLORIA D<br>1707 MADISON DR<br>CEDAR HILL, TX 75104-3921 | 08080 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | MANVEL CHRISTIAN CHURCH<br>4818 CROIX PKWY<br>MANVEL, TX 77578-2510 | 04731 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MARCO SPECIALTY STEEL, INC<br>ATTN: AMANDA MAPES<br>PO BOX 750518<br>HOUSTON, TX 77275-0518 | 00452 | 5,200.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10997 | MARICELA TALAVERA DBA:<br>1329 N UNIVERSITY DR STE F3<br>NACOGDOCHES, TX 75961-4225 | 01746 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MARKHAM, JAMES<br>7024 CORONA DR<br>NORTH RICHLAND HILLS, TX 76180-7918 | 00547 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MARKIN, NICHOLAS<br>2600 PRESTON RD APT 1310<br>PLANO, TX 75093-3512 | 02346 | 150,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/20/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | MARKS, ARLETA<br>1803 SABEL DR<br>DEERFIELD BCH, FL 33442-3632 | 03225 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,300

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | MARKS, RITA<br>124-295<br>9203 HIGHWAY 6 S  STE 124<br>HOUSTON, TX 77083-6387 | 01892 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/13/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | MARLIN RENTAL & MACHINE INC<br>206 LAWNDALE DR<br>MARLIN, TX 76661-2012 | 01198 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MARSHALL, ALMA M<br>1522 NORMAN ST<br>WICHITA FALLS, TX 76302-2925 | 02117 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | MARSHALL, KAREN<br>3224 CELESTE RD  APT 147<br>CLEBURNE, TX 76033-7729 | 01506 | 295.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | MARTIN ENTERPRISES<br>1106 SARATOGA DR<br>EULESS, TX 76040-6368 | 02511 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MARTIN, DENISE<br>936 MOSSVINE DR<br>PLANO, TX 75023-4923 | 02336 | 3,757.64 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>3,757.64 TOTAL CLAIMED | 06/20/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | MARTIN, DENISE<br>3801 W SPRING CREEK PKWY APT 428<br>PLANO, TX 75023-3806 | 02337 | 5,250.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/20/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | MARTIN, RANDY<br>806 E JOSEPH DR<br>TROUP, TX 75789-2210 | 08054 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | MARTIN, ROBERT C<br>1300 FM 1460<br>GEORGETOWN, TX 78626-3902 | 05425 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/16/14<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-10997 | MARTIN, TOM L<br>217 ELM DR<br>TERRELL, TX 75160-1612 | 00459 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | MARTIN, TWILLA<br>630 E CENTER ST<br>DUNCANVILLE, TX 75116-4008 | 04109 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MARTINETTI, GEORGIA<br>14 CEDAR HILL RD<br>HIGH FALLS, NY 12440-5200 | 02029 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/16/14<br>05/01/15 | DOCKET NUMBER: 4373 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,301

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | MARTINEZ, ALBERTO<br>1718 N O CONNOR RD<br>IRVING, TX 75061-2424 | 02605 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/26/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | MARTINEZ, ALICIA<br>206 E REFUGIO ST<br>CRYSTAL CITY, TX 78839-2004 | 04235 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/09/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | MARTINEZ, BEATRIZ<br>230 PRIVATE ROAD 3862<br>POOLVILLE, TX 76487-2556 | 07525 | 72.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/24/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | MARTINEZ, DONNA K<br>1013 FORT SCOTT TRL<br>GRAND PRAIRIE, TX 75052-2109 | 03383 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MARTINEZ, IRENE<br>3625 S SAXET DR<br>CORPUS CHRISTI, TX 78408-3323 | 03516 | 0.00 CLAIMED SECURED<br>3,600.00 CLAIMED UNSECURED<br>3,600.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/04/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | MARTINEZ, JOSE H<br>PO BOX 342<br>NEW SUMMERFIELD, TX 75780-0342 | 00544 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MARTINEZ, JOSE JESUS<br>3301 HANNAH DR<br>ARLINGTON, TX 76014-2679 | 00363 | 2,552.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/27/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | MARTINEZ, JOSE JESUS<br>3301 HANNAH DR<br>ARLINGTON, TX 76014-2679 | 03725 | 2,552.00 CLAIMED SECURED<br>**** EXPUNGED **** | 08/18/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10997 | MARTINEZ, LORI LYN<br>PO BOX 222<br>COAHOMA, TX 79511-0222 | 03366 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MARTINEZ, MISTY<br>6805 MILLWOOD ST<br>FORT WORTH, TX 76131-2228 | 00717 | 412.18 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>412.18 CLAIMED UNSECURED<br>412.18 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/30/14<br>04/09/15 | Claim out of balance<br>DOCKET NUMBER: 4093 |
| 14-10997 | MASON, DESIDERIA<br>21511 PARKER RD UNIT 3<br>TOMBALL, TX 77377-6048 | 02266 | 2,800.00 CLAIMED SECURED<br>2,000.00 CLAIMED UNSECURED<br>4,800.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/20/14<br>02/06/15 | DOCKET NUMBER: 3468 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,302

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | MASON, PATSY<br>3650 FOREST TRAIL DR<br>GRAND PRAIRIE, TX 75052-7009 | 04322 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/11/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | MASSEY, LOIS<br>1409 GRAND AVE<br>FORT WORTH, TX 76164-9044 | 02475 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/23/14<br>03/12/15 | DOCKET NUMBER: 3876 |
| 14-10997 | MASTERCRAFT PRINTED PRODUCTS<br>& SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | 07973 | 516,767.33 SCHEDULED UNSECURED<br>516,767.33 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>09/24/15 | DOCKET NUMBER: 6170 |
| 14-10997 | MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | 07872 | 497,597.68 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/27/14<br>09/24/15 | DOCKET NUMBER: 6170 |
| 14-10997 | MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIR<br>IRVING, TX 75062 | 07970 | 565,363.91 SCHEDULED UNSECURED<br>565,363.91 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>09/24/15 | DOCKET NUMBER: 6170 |
| 14-10997 | MASTERS, BILL<br>713 N OLD ROBINSON RD<br>ROBINSON, TX 76706-5222 | 00675 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MASTERS, JOYCE<br>713 N OLD ROBINSON RD<br>WACO, TX 76706-5222 | 00674 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MATHEU, CHRISTINA<br>213 N HOOD ST<br>ROCKPORT, TX 78382-5317 | 01637 | 0.00 CLAIMED SECURED | 06/10/14 | CLAIMED UNDET |
| 14-10997 | MATHEWS, DIXIE<br>7110 ALLYN DRIVE<br>AZLE, TX 76020 | 01395 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/09/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | MATHEWS, GAYLA<br>3221 COMO LAKE RD<br>DENTON, TX 76210-3375 | 02478 | 19,708.08 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | MATHEWS, R W<br>3301 NORTHSTAR RD  APT 515<br>RICHARDSON, TX 75082-2728 | 02042 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MATHEWS, R W<br>3301 NORTHSTAR RD  APT 515<br>RICHARDSON, TX 75082-2728 | 02513 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,303

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | MATHIS, MICKEY<br>DBA MICKEY MATHIS<br>135 AZALEA DR<br>BROWNWOOD, TX 76801-7941 | 01700 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | MATTHEW, ABRAHAM C<br>4200 WILSON LN<br>CARROLLTON, TX 75010-3258 | 06169 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MAXEY, LASABRE L<br>1212 GRANDPLAZA DR APT 1806<br>HOUSTON, TX 77067 | 03995 | 15,000.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>8,000.00 TOTAL CLAIMED | 09/02/14<br>01/12/15 | Claim out of balance<br>DOCKET NUMBER: 3234 |
| 14-10997 | MAXWELL, KIMBERLEY<br>309 PRAIRIE GULCH DR<br>FORT WORTH, TX 76140-5565 | 04394 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/15/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | MAXWELL, MARLON<br>3230 W LITTLE YORK RD APT 4310<br>HOUSTON, TX 77091-1570 | 02133 | 503.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/16/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | MAYEAUX, DEANNA<br>3330 WOODS EDGE DR<br>SPRING, TX 77388-4844 | 09660 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/29/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | MAYERS, PAMELA<br>13210 OLD RICHMOND RD APT 52<br>HOUSTON, TX 77083-6416 | 00209 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MAYO, JAMES<br>150 MAYWOOD CIR<br>COPPELL, TX 75019-4025 | 01612 | 478.15 CLAIMED SECURED<br>**** EXPUNGED **** | 06/10/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | MAYO, JIM F<br>150 MAYWOOD CIR<br>COPPELL, TX 75019-4025 | 01613 | 512.83 CLAIMED SECURED<br>**** EXPUNGED **** | 06/10/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | MBAJONAS, KENNEDY<br>9118 DURANGO POINT LN<br>HOUSTON, TX 77070-2155 | 02330 | 49.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | MCAFEE, LULA<br>1217 KINGSTON DR APT A<br>WHARTON, TX 77488-5768 | 11467 | 0.00 CLAIMED UNSECURED | 09/10/15 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | MCALLISTER, MIKE R<br>100 E RIDGEWAY DR APT 213<br>MIDLOTHIAN, TX 76065-2125 | 00693 | 1,200.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>02/24/15 | DOCKET NUMBER: 3640 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | MCBRIDE, AUDREY F<br>409 W BROWN ST APT D<br>ENNIS, TX 75119-4675 | 01574 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | MCBRIDE, SHERRY<br>711 S FM 369<br>BURKBURNETT, TX 76354-2533 | 00846 | 2,775.00 CLAIMED ADMINISTRATIVE<br>2,775.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>5,550.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/28/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | MCCAINE, SHANA<br>407 N ANN ST<br>MOBILE, AL 36603-5216 | 02514 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MCCALL, MELISSA<br>609 CARTER DR<br>DIBOLL, TX 75941-2505 | 09625 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/28/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | MCCARTHY, FRAUN<br>1405 N GRAY ST<br>APT 7<br>KILLEEN, TX 76541-2808 | 03214 | 380.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/21/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | MCCARTY, DEBORAH<br>1348 ELMWOOD AVE<br>FORT WORTH, TX 76104-5735 | 01651 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MCCLAIN, JUSTIN WAYNE<br>215 BAY MEADOWS CT<br>PONDER, TX 76259-8493 | 02597 | 2,287.02 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | MCCLANAHAN, JAMES A<br>223 TAYLORS DR<br>TEMPLE, TX 76502-3528 | 01356 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MCCLARTY, VERONICA<br>3354 W FULLER AVE<br>FORT WORTH, TX 76133-1458 | 09905 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/08/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | MCCLENDON, STEPHANIE<br>902 CLAIRIDGE AVE APT B<br>KILLEEN, TX 76549-3691 | 00288 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MCCLURE, JOSEPH<br>8700 N NORMANDALE ST APT 120<br>FORT WORTH, TX 76116-4836 | 09938 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/09/15<br>07/15/15 | DOCKET NUMBER: 5006 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | MCCLURE, SUE CONAWAY<br>1305 CORSICANA HWY<br>HILLSBORO, TX 76645-2613 | 00912 | 143.91 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>143.91 TOTAL CLAIMED | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | MCCOWAN, MICHAEL E<br>309 STONEY CREEK DR<br>DESOTO, TX 75115-3230 | 02395 | 47,113.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/23/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | MCCOY, LAURA<br>6705 AVENUE D<br>SARASOTA, FL 34231-8832 | 01846 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MCCRANEY, S.D.<br>PO BOX 496284<br>GARLAND, TX 75049-6284 | 01849 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MCCRAY, CAROLNIQUE N.<br>7211 NORTHLINE DR APT 611<br>HOUSTON, TX 77076-1561 | 03102 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | MCDANIEL, EVA<br>1049 KINGSTON DR<br>LEWISVILLE, TX 75067-5025 | 03171 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MCDIFFITT, BRENDA<br>PO BOX 5730<br>GRANBURY, TX 76049-0730 | 01170 | 1,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | MCDUFFEY, KATRINA<br>2800 PYRAMID LN<br>MANSFIELD, TX 76063-7806 | 03562 | 5,507.11 CLAIMED PRIORITY<br>5,507.11 CLAIMED SECURED<br>**** EXPUNGED ****<br>5,507.11 TOTAL CLAIMED | 08/08/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | MCELVANY, DOROTHY<br>2728 COUNTRY CLUB RD<br>PANTEGO, TX 76013-3100 | 01623 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MCELWRATH, BILLY<br>DBA DAC<br>4928 BARTON RD<br>JOSHUA, TX 76058-5607 | 00956 | 1,200.00 CLAIMED SECURED<br>1,200.00 CLAIMED UNSECURED<br>2,400.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/02/14<br>08/10/15 | DOCKET NUMBER: 5255 |
| 14-10997 | MCELYEA, CHARLIE F<br>4100 MACKEY DR<br>N RICHLND HLS, TX 76180-8672 | 03346 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/28/14<br>05/01/15 | DOCKET NUMBER: 4373 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | MCGAUGH, J P<br>236 WINDY ACRES<br>WACO, TX 76712-2853 | 01144 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MCGENSY, GARY<br>7575 S WESTMORELAND RD APT 625<br>DALLAS, TX 75237-3369 | 09624 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/28/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | MCGOWN, RUTH<br>708 BRAY ST<br>CEDAR HILL, TX 75104-6058 | 10065 | 0.00 CLAIMED PRIORITY<br>2,775.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>2,775.00 TOTAL CLAIMED | 05/12/15<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | MCGRAW HILL COMPANIES<br>148 PRINCETON HIGHTSTOWN ROAD<br>HIGHTSTOWN, NJ 08520 | 04708 | 421.32 SCHEDULED UNSECURED<br>421.32 CLAIMED UNSECURED | 09/26/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-10997 | MCGREGOR, JEFF<br>4668 FM 66<br>WAXAHACHIE, TX 75167-8452 | 03080 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MCKEEVER, KEITH<br>10139 APPLE CREEK DR<br>DALLAS, TX 75243-4803 | 01167 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MCKENZIE, LEWIS BROOKS<br>8536 MIAMI SPRINGS DR<br>FORTH WORTH, TX 76123-1477 | 01065 | 3,549.95 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/04/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10997 | MCKIE, CINDY<br>512 BEECHWOOD DR<br>TYLER, TX 75701-7734 | 02770 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/01/14<br>04/27/15 | DOCKET NUMBER: 4281 |
| 14-10997 | MCKINNEY, KRISTERRA<br>3909 YAUPON DR<br>PLANO, TX 75074-7794 | 04337 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/12/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | MCKINZIE, CABRINA N<br>PO BOX 860224<br>PLANO, TX 75086-0224 | 09806 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/06/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | MCLAGAN, BELINDA<br>4435 ROSEGATE DR<br>SPRING, TX 77373-6744 | 00681 | 507.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/30/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | MCLEAN, EVA L<br>201 PINE ST<br>DIBOLL, TX 75941-1919 | 02449 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,307

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | MCLEMORE, SIDNEY L<br>6350 WINTER PARK DR STE 240<br>NORTH RICHLAND HILLS, TX 76180-5374 | 02122 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | MCM SERVICES, LLC<br>4201 STANFORD AVE<br>DALLAS, TX 75225-6932 | 02310 | 10,000.00 CLAIMED PRIORITY<br>10,000.00 CLAIMED SECURED<br>10,000.00 CLAIMED UNSECURED<br>10,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/20/14<br>05/01/15 | Claim out of balance<br>DOCKET NUMBER: 4373 |
| 14-10997 | MCMENAMY, JOE<br>4331 S HIGHWAY 377<br>AUBREY, TX 76227-5098 | 03007 | 400.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | MCMILLAN, AMELIA<br>1601 GARTH RD APT 905<br>BAYTOWN, TX 77520-2489 | 10004 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/16/15<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | MCMILLAN, SIENNA<br>20430 IMPERIAL VALLEY DR  APT 1515<br>HOUSTON, TX 77073-5512 | 09689 | 39,800.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/30/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | MCMILLIAN, JOSEPH<br>1912 KIESTWOOD CIR<br>PLANO, TX 75025-3027 | 05651 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/20/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | MCNEAL, KERREN<br>2817 FRANKLIN DR  APT 1913<br>MESQUIE, TX 75150-5678 | 04954 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | MCNEAL, KERREN<br>2817 FRANKLIN DR # 1913<br>MESQUITE, TX 75150 | 06265 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/21/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | MEAD, BILL<br>4201 STANFORD AVE<br>DALLAS, TX 75225-6932 | 02311 | 10,000.00 CLAIMED PRIORITY<br>10,000.00 CLAIMED SECURED<br>10,000.00 CLAIMED UNSECURED<br>10,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/20/14<br>05/01/15 | Claim out of balance<br>DOCKET NUMBER: 4373 |
| 14-10997 | MEADOR, DOAK<br>7809 AMY LN<br>NORTH RICHLAND HILLS, TX 76182-9238 | 00556 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MEDIA MANAGEMENT<br>1801 ROYAL LANE STE 906<br>DALLAS, TX 75229 | 05701 | 582.39 SCHEDULED UNSECURED<br>6,563.21 CLAIMED UNSECURED | 10/20/14<br>09/10/15 | DOCKET NUMBER: 5913 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,308

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10997 | MEDIA MANAGEMENT<br>1801 ROYAL LANE STE 906<br>DALLAS, TX 75229 | 05703 | 270.63 CLAIMED UNSECURED | 10/20/14 | |
| 14-10997 | MEDINA, GERARDO RAMON<br>13207 RICHMOND AVE<br>HOUSTON, TX 77082-3507 | 03041 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MEDINA, PATRICIA<br>8815 GASTON PKWY APT D<br>DALLAS, TX 75218-3924 | 03561 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/08/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MEDRANO, JENNIFER CHEVON<br>200 E MAY ST<br>ODESSA, TX 79761-6528 | 02215 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MEDRANO, LUCAS GONZALES<br>200 E MAY ST<br>ODESSA, TX 79761-6528 | 02218 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MELASKY, ANNA<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | 02418 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | MELASKY, ANNA<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | 02419 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | MELASKY, ANNA<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | 02420 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | MELASKY, ANNA<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | 02421 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | MELASKY, GINGER<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | 02416 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | MELECIO, ZERUAH Z<br>1021 S STARRETT RD<br>METAIRIE, LA 70003-6753 | 02195 | 200.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/17/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | MELILLO, CARMEN<br>4127 PEBBLE HEIGHTS LN<br>SUGAR LAND, TX 77479-1691 | 01034 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/03/14<br>04/09/15 | DOCKET NUMBER: 4093 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10997 | MELLO, MARK<br>4200 STONEBRIAR TRL<br>MANSFIELD, TX 76063-5875 | 02833 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | MELONCON, BEATRICE<br>13513 CASTILIAN DR<br>HOUSTON, TX 77015 | 05138 | 22,137.79 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/10/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | MENDIETA, ELENA<br>618 PHILOMENA DR<br>CORPUS CHRISTI, TX 78412-3029 | 00387 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MENKING, NANCY<br>PO BOX 100831<br>FORT WORTH, TX 76185 | 01626 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MERRITT, PATRICIA<br>4368 WYOMING ST APT 215-2<br>DALLAS, TX 75211-8222 | 01332 | 2,700.43 CLAIMED PRIORITY<br>20,597.00 CLAIMED SECURED<br>29,193.43 CLAIMED UNSECURED<br>29,193.43 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/06/14<br>04/27/15 | Claim out of balance<br>DOCKET NUMBER: 4280 |
| 14-10997 | MESA, GILBERT<br>4601 FAIR PARK BLVD<br>FORT WORTH, TX 76115-3633 | 03472 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/04/14<br>03/12/15 | DOCKET NUMBER: 3876 |
| 14-10997 | MESSER, J R<br>5146 CAICOS CALLE<br>DICKINSON, TX 77539-6396 | 04386 | 10,210.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | METTE, STEVEN<br>DBA #1 NAILS<br>3306 W CAMP WISDOM RD STE 115<br>DALLAS, TX 75237-2554 | 02507 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | MICHALSKY, THOMAS<br>722 W HOUSTON ST<br>HIGHLANDS, TX 77562-2544 | 02235 | 585.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | MIDGETT, JOHN<br>1021 COUNTY ROAD 175<br>COLORADO CITY, TX 79512-8601 | 03128 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MIGUEL, JOE<br>1760 STACEY ST<br>CANTON, TX 75103-2616 | 00666 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16                                                                      PAGE:  4,310

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | MILLAN, NEREIDA<br>541 CIMMARON STRIP LN<br>LEWISVILLE, TX 75067-3262 | 02627 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/27/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 07692 | 0.00 CLAIMED ADMINISTRATIVE | 10/24/14 | CLAIMED UNLIQ |
| 14-10997 | MILLER, AARON<br>5742 DUMFRIES DR<br>HOUSTON, TX 77096-4819 | 00448 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MILLER, ANNE N<br>229 BONHAM DR<br>HEWITT, TX 76643-3141 | 03642 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/12/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | MILLER, BARBARA J<br>2919 GREEN ACRE LN<br>LANCASTER, TX 75146-4915 | 02670 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | MILLER, DAVID L.<br>6525 WASHINGTON AVE<br>HOUSTON, TX 77007 | 02240 | 32,500.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/19/14<br>03/27/15 | DOCKET NUMBER: 3989 |
| 14-10997 | MILLER, DAVID W<br>5601 CAMBRIA DR<br>ROCKWALL, TX 75032-5704 | 00821 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MILLER, DRALON<br>3258 PERSIMMON RD APT 1117<br>DALLAS, TX 75241-3255 | 00195 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MILLER, FRANCINE<br>4645 BUNNY RUN DR<br>WICHITA FALLS, TX 76310-2531 | 02798 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/02/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | MILLER, JOSEPH<br>3230 MAPLE AVE APT 183<br>DALLAS, TX 75201-1371 | 08070 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | MILLER, KEITH<br>949 RAINS COUNTY ROAD 3380<br>ALBA, TX 75410 | 01268 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MILLER- JOHNSON, MARYANN I<br>1103 WALNUT ST<br>ROYSE CITY, TX 75189-2306 | 01339 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,311

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------|------|------|------|------|
| 14-10997 | MILLICAN, AMY<br>1101 STINNETT PL<br>DESOTO, TX 75115-3717 | 04511 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MILLWEE, DANA<br>321 OLD ELKHART RD APT 79<br>PALESTINE, TX 75801-5954 | 00241 | 0.00 CLAIMED PRIORITY<br>1,200,000.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>1,200,000.00 TOTAL CLAIMED | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | MILTON, CAROLYN RENETTE<br>1802 PECAN FOREST DR<br>MISSOURI CITY, TX 77459-4566 | 01380 | 2,550.00 CLAIMED ADMINISTRATIVE<br>2,775.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>5,325.00 TOTAL CLAIMED | 06/09/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | MITCHELL, HAZEL<br>502 MONARCH DR<br>LANCASTER, TX 75146-2274 | 00791 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MITCHELL, JEAN<br>16007 CERCA BLANCA DR<br>HOUSTON, TX 77083-4933 | 04867 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/02/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | MITCHELL, JEREMIAH<br>1620 CONKLING DR<br>WICHITA FALLS, TX 76301-8008 | 00935 | 12,475.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/02/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | MITCHELL, MARDELL<br>11210 WOODMEADOW PKWY  APT 117<br>DALLAS, TX 75228-1405 | 04969 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MITCHELL, PAMELA<br>3047 TOWNSEND DR<br>DALLAS, TX 75229-3761 | 02090 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MITCHNER, TOMMY L<br>901 W HURST BLVD UNIT 2116<br>HURST, TX 76053-7513 | 00358 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MOEHN, PATRICIA<br>5218 WINDING RIVER RD<br>RICHMOND, TX 77406-8235 | 04013 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MOFFITT, SABRINA L<br>732 WESTOVER DR<br>LANCASTER, TX 75134-3748 | 03646 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/13/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | MOGFORD, ADA<br>10605 VEDA DR<br>CORPUS CHRISTI, TX 78410 | 01514 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/09/14<br>07/24/15 | DOCKET NUMBER: 5089 |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE: 4,312

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10997 | MOHAMED, LYNDA<br>2911 ROSS AVE<br>FORT WORTH, TX 76106-5709 | 03267 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/22/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05935 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-10997 | MOLINAR, ANTONIO<br>403 E MURPHY ST<br>ALPINE, TX 79830-4832 | 01682 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MOLT, JOHN PETER<br>1073 FRENCH ST<br>IRVING, TX 75061-4946 | 03521 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MOLYNEUX, JOHN<br>418 GIB RD<br>GUN BARREL CITY, TX 75156 | 03452 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/01/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | MONELL, JANE<br>6205 BELLAIRE DR S<br>FORT WORTH, TX 76132-1141 | 02466 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/23/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | MONTANO, MARY<br>1601 AVENUE G<br>SNYDER, TX 79549-7354 | 04300 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/11/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | MONTGOMERY, G W<br>531 W 6TH ST<br>TYLER, TX 75701-4021 | 04583 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MONTGOMERY, PATRICK L<br>606 S GRAND AVE<br>WOLFE CITY, TX 75496-3374 | 01417 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MONTGOMERY, ROARK<br>2401 PARK PL<br>CORSICANA, TX 75110-2567 | 05749 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/21/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | MOODY, BEVERLY K<br>4912 SLEEPY RIDGE CIR<br>FORT WORTH, TX 76133-8322 | 01749 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MOODY, SARA ANN<br>1012 SUNSET BAY CT<br>GRANBURY, TX 76048 | 02547 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/25/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16                                                PAGE:  4,313

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | MOON, KEITH<br>8259 HIGHWAY 16<br>DE LEON, TX 76444-6727 | 05277 | 2,650.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>2,650.00 CLAIMED UNSECURED<br>2,650.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/15/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | MOORE, BRENDA<br>524 SAPLING WAY<br>DESOTO, TX 75115-3825 | 04879 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | MOORE, DARLENE<br>2624 KINGSBURY AVE<br>RICHLAND HILLS, TX 76118-6725 | 02098 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MOORE, DAVID<br>806 S DENTON ST<br>GAINESVILLE, TX 76240-5347 | 01762 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MOORE, HAROLD DEE<br>6206 KELLY LN<br>PEARLAND, TX 77581-8040 | 04181 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MOORE, JAMES<br>PO BOX 8242<br>BACLIFF, TX 77518-8242 | 01469 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MOORE, LORI<br>4308 DUGGER ST<br>WACO, TX 76705-2212 | 00597 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/28/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | MOORE, NORMA J<br>7 PECAN TRAIL LN<br>HOUSTON, TX 77055 | 02263 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MORALES, MARIA<br>108 N AVENUE F<br>BISHOP, TX 78343-2536 | 01420 | 2,775.00 CLAIMED PRIORITY<br>2,775.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>5,550.00 TOTAL CLAIMED | 06/09/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | MORALES, SANDY<br>4104 SCARSDALE LN<br>DALLAS, TX 75227-4794 | 04396 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MORAN, SALLY L<br>1840 TRAIL RIDGE LN<br>FLOWER MOUND, TX 75028-4278 | 01407 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:  4,314

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | MORENO, ALFREDO<br>13030 NORTHBOROUGH DR APT 514<br>HOUSTON, TX 77067-2531 | 04012 | 250.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/02/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | MORENO, JESUS<br>10203 FONVILLE DR<br>HOUSTON, TX 77075-3305 | 02730 | 2,775.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>2,275.00 TOTAL CLAIMED | 06/30/14<br>03/09/15 | Claim out of balance<br>DOCKET NUMBER: 3845 |
| 14-10997 | MORENO, NORA<br>4509 DIAZ AVE<br>FORT WORTH, TX 76107-6227 | 02363 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MORENO, TINA<br>6310 LOVETT AVE<br>DALLAS, TX 75227-3735 | 00801 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | 05304 | 225,837,723.00 SCHEDULED SECURED<br>230,175,216.93 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>230,175,216.93 TOTAL CLAIMED | 10/15/14 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT UNLIQ |
| 14-10997 | MORGAN, ANNIE<br>4034 ELM STREAM CT<br>FRESNO, TX 77545-7040 | 01381 | 15,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>15,000.00 TOTAL CLAIMED | 06/09/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | MORGAN, BRENDA JOYCE<br>4531 WILLIAMHURST LN<br>LEAGUE CITY, TX 77573-4573 | 01938 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MORGAN, JR SAMUEL<br>1016 PINE AVE<br>ROCKPORT, TX 78382-6010 | 01835 | 6.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | MORGAN, MARK<br>1035 FOREST GROVE DR<br>DALLAS, TX 75218-2335 | 01185 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | MORGAN, NICOLE<br>201 APPALOOSA<br>ROCKWALL, TX 75087-6885 | 03084 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MORGAN-ALLEN, ALYCIA<br>5803 MEADOWBREEZE LANE<br>ROSHARON, TX 77583 | 09788 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/03/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | MORRIS, DANNY A<br>2005 CHISHOLM TRL<br>GRAND PRAIRIE, TX 75052-1723 | 06174 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>05/01/15 | DOCKET NUMBER: 4373 |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,315

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | MORRIS, MELVIA JUNE<br>2627 S CHERRY ST # 260<br>TOMBALL, TX 77375 | 02633 | 44.08 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | MORRIS, ROY T<br>813 ASH ST<br>BURLESON, TX 76028-5722 | 00790 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MORRIS, ROY T.<br>813 ASH ST<br>BURLESON, TX 76028-5722 | 00788 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MOSS, LINDA<br>1642 CANDLEWOOD DR<br>CORPUS CHRISTI, TX 78412-4753 | 01902 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | MOSS, VERNETTE<br>3412 S EWING AVE<br>DALLAS, TX 75216-5223 | 02318 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MOTE, C H<br>710 OAKS CROSSING RD<br>MINERAL WELLS, TX 76067-1417 | 03005 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MOTE, CHARLES H.<br>710 OAKS CROSSING RD<br>MINERAL WELLS, TX 76067-1417 | 03006 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | MOTE, MARY<br>710 OAKS CROSSING RD<br>MINERAL WELLS, TX 76067-1417 | 03004 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | MOTHERSHED, WILLIE<br>PO BOX 295<br>MARLIN, TX 76661-0295 | 08076 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MOTLEY, CONNIE<br>PO BOX 608<br>SAN ANGELO, TX 76902-0608 | 03568 | 75.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/08/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | MOTLEY, MIKE<br>1003 LUTION DR<br>WEATHERFORD, TX 76087-7539 | 00376 | 200.00 CLAIMED ADMINISTRATIVE<br>1,900.00 CLAIMED PRIORITY<br>200.00 CLAIMED SECURED<br>1,900.00 CLAIMED UNSECURED<br>2,100.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/27/14<br>05/01/15 | Claim out of balance<br>DOCKET NUMBER: 4373 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,316

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | MOWER, PATRICIA<br>4304 OVERHILL DR<br>DALLAS, TX 75205-4329 | 01214 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | MOYERS, JAMES<br>2528 BYRD RD<br>JACKSONVILLE, TX 75766-6619 | 01445 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MULCAHY, MICHAEL<br>1415 CHEROKEE RD<br>FLORENCE, SC 29501-4549 | 00294 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MULCARE, ROHAN IVOR<br>120 HALLS RD<br>ANGLETON, TX 77515-8450 | 02773 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/01/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MULHOLLAND, DAVID<br>177 FALLING HLS<br>NEW BRAUNFELS, TX 78132-2202 | 01217 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MULLA, MUSHTAQ A<br>4649 QUINCY LN<br>PLANO, TX 75024-3839 | 01220 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MULVILLE, MARTHA | 03741 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/20/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | MUNIZ, VICENTE<br>4013 AMBASSADOR WAY<br>BALCH SPRINGS, TX 75180-2907 | 01309 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MURPHY, MARY<br>4145 BOXWOOD DR<br>DENTON, TX 76208-7311 | 02622 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MURPHY, MARY<br>3417 EVENING WIND RD<br>DENTON, TX 76208 | 02623 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MURPHY, VERONICA L<br>797 JACKSON RD<br>LUFKIN, TX 75904-5254 | 00858 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MUSSLEWHITE, CLARENCE, JR<br>24119 LAUREUMONT CT<br>KATY, TX 77494-4536 | 01595 | 1,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/10/14<br>02/24/15 | DOCKET NUMBER: 3640 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,317

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10997 | MYERS, PATRICIA<br>1208 FM 2824<br>BEEVILLE, TX 78102-8229 | 00924 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | MYERS, RAY<br>308 BLUFFVIEW CT<br>FORNEY, TX 75126-9194 | 02153 | 12,475.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | MYERS, SARAH<br>1213 SHARONDALE DR<br>CROWLEY, TX 76036-4553 | 00219 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>02/06/15 | DOCKET NUMBER: 3470 |
| 14-10997 | MYLES, JACQUELYN A<br>8632 STRATHMORE DR<br>DALLAS, TX 75238-3852 | 09600 | 3,523.01 CLAIMED UNSECURED | 10/28/14 | ** LATE FILED ** |
| 14-10997 | NAAR, JEAN<br>3050 GESSNER DR<br>HOUSTON, TX 77080-2508 | 03453 | 900.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/01/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | NANCY PATTERSON DBA :<br>6824 OAK CREST DR W<br>FORT WORTH, TX 76140-1624 | 03765 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | NAREZ, MIRNA<br>1150 N HARBIN DR<br>STEPHENVILLE, TX 76401-2022 | 09960 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/30/15<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | NARVAEZ, HUMBERTO<br>1018 N 5TH ST<br>TEMPLE, TX 76501-2564 | 02185 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | NASH, EARLIE<br>4212 ESTERS RD APT 138G<br>IRVING, TX 75038-4777 | 03476 | 3,045.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10997 | NAVA, BONNIE<br>702 BLACKWELL AVE APT B<br>MANCHACA, TX 78652-6895 | 02368 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | NAVARRETE, MOISES<br>434 W VIRGINIA ST<br>HOUSTON, TX 77076-4014 | 09729 | 2,139.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/31/14<br>09/08/15 | DOCKET NUMBER: 5876 |
| 14-10997 | NAVARRO, OLIVIA<br>5430 BIRDWOOD RD APT 408<br>HOUSTON, TX 77096-2213 | 00352 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | NEAL, G A<br>2115 REVERE DR<br>IRVING, TX 75061-4339 | 02169 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | NEAL, KATHEY<br>1210 PARKMAN ST<br>LUFKIN, TX 75901 | 01499 | 0.00 CLAIMED UNSECURED | 06/09/14 | CLAIMED UNDET |
| 14-10997 | NEDD-JOHNSON, NANNETTE<br>400 PARTRIDGE CIR<br>DESOTO, TX 75115-7145 | 02021 | 0.00 CLAIMED UNSECURED | 06/16/14 | CLAIMED UNDET |
| 14-10997 | NEELY, SHAWANA<br>7518 SHOSHONE DR<br>BAYTOWN, TX 77521-8226 | 00506 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | NEEPER, PAMELA<br>947 YUCCA CT<br>BURLESON, TX 76028-8419 | 01921 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | NEHAMA, ROSALYN<br>309 FOUNTAIN GATE DR<br>ALLEN, TX 75002 | 01991 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/16/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | NELLUM, CONNIE<br>909 MORRISON DR<br>MESQUITE, TX 75150-6079 | 00600 | 12,475.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/28/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | NELLUMS, DORIN<br>3609 LOLA LN<br>RICHMOND, TX 77406-9107 | 01932 | 90.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | NELSON, ANDREA<br>7101 CHASE OAKS BLVD APT 932<br>PLANO, TX 75025-5914 | 09693 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/30/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | NELSON, JAMES M<br>7495 WHIPPOORWILL DR<br>PARIS, TX 75462-9563 | 00372 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | NELSON, WINSTON, JR.<br>300 CHILDRESS DR APT 11<br>ROCKDALE, TX 76567-2701 | 03137 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/17/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | NESBIT-COOPER, EVA D<br>250 A C R 2204<br>PALESTINE, TX 75803 | 01213 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/06/14<br>04/09/15 | DOCKET NUMBER: 4093 |

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:  4,319

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | NETTERS, IRIS<br>2406 PARKSIDE DR<br>GARLAND, TX 75040-3649 | 00396 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | NEVERTHELESS COMMUNITY CHURCH<br>2700 PECAN ST W STE 570<br>PFLUGERVILLE, TX 78660-3172 | 01893 | 10,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/13/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | NEVILL, RUTH<br>14747 PERTHSHIRE RD<br>HOUSTON, TX 77079-7608 | 00978 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | NEW BEGINNINGS UNISEX<br>1214 N DUNCANVILLE RD STE 4<br>DUNCANVILLE, TX 75116-2220 | 01146 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | NEWMAN, LEAH<br>104 SCARLETT RD<br>WEATHERFORD TX, TX 76087 | 00369 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | NEWMAN, VICKI<br>9903 VALLEY SUN DR<br>HOUSTON, TX 77078-3612 | 01449 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | NEWSOME, RV<br>4819 EVANGELINE DR<br>NEW ORLEANS, LA 70127-3339 | 02325 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | NEWSON, JIMMY<br>709 CAMELIA CT<br>DESOTO, TX 75115-1521 | 00843 | 4,000.00 CLAIMED ADMINISTRATIVE<br>4,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>4,000.00 CLAIMED UNSECURED<br>4,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/28/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | NGUYEN, LINH<br>8921 RIVERWELL CIR W<br>HOUSTON, TX 77083-7717 | 01013 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | NGUYEN, NAM<br>4418 W MOONRIDGE AVE<br>SANTA ANA, CA 92703-2613 | 02705 | 8,600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | NICHOLAS, DAVID W<br>2741 PECAN CT<br>PRINCETON, TX 75407-4459 | 01452 | 300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>04/09/15 | DOCKET NUMBER: 4093 |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,320

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | NICHOLS, DON D<br>18426 RAMSEY RD<br>CROSBY, TX 77532 | 01110 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | NICHOLS, JAN<br>4010 PARKWAY RD<br>BIG SPRING, TX 79720-7022 | 00508 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | NICHOLS, STEPHEN<br>3230 ASH PARK DR APT 64<br>RICHLAND HILLS, TX 76118-6322 | 00775 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/27/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | NICHOLS, TRUDY<br>5471 TIMBERWOLF<br>LUMBERTON, TX 77657-7473 | 02649 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | NICHOLSON, GLENN E<br>39 WILDERNESS DR<br>PAGOSA SPGS, CO 81147-8940 | 04958 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | NICHOLSON, KEVIN RAY<br>10039 PENSIVE DR<br>DALLAS, TX 75229-5802 | 00279 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | NICHOLSON, MARY R<br>1609 LAKE SIDE LN<br>PLANO, TX 75023-7468 | 00922 | 960.75 CLAIMED SECURED<br>**** EXPUNGED **** | 06/02/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10997 | NICHOLSON, RAMONA<br>5201 SPRINGLAKE PKWY APT 1009<br>HALTOM CITY, TX 76117-1309 | 09708 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/30/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | NIKKO, SANDRA LAM<br>2811 TUDOR MNR<br>HOUSTON, TX 77082-7672 | 01327 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | NILSEN, SYLVIA<br>3400 WELBORN ST APT 225<br>DALLAS, TX 75219-5211 | 02815 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | NISPEL, DEBORAH<br>9737 WHITEHURST DR APT 5<br>DALLAS, TX 75243-7865 | 09986 | 2,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>1,000.00 TOTAL CLAIMED | 02/17/15<br>07/15/15 | Claim out of balance<br>DOCKET NUMBER: 5006 |
| 14-10997 | NIX, CAROLYN O<br>725 NORMANDY DR<br>EULESS, TX 76039-4019 | 05822 | 766.59 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/21/14<br>01/12/15 | DOCKET NUMBER: 3234 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10997 | NIX, PATTERSON & ROACH, LLP<br>ATTN: JEFFREY J. ANGELOVICH<br>205 LINDA DRIVE<br>DAINGERFIELD, TX 75638 | 07554 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/24/14<br>06/15/15 | DOCKET NUMBER: 4754 |
| 14-10997 | NOBLES, ANN<br>3984 US HIGHWAY 380<br>DECATUR, TX 76234-4700 | 02181 | 525.61 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | NORMAN, FRANCES TYLER<br>12500 FM 1660<br>TAYLOR, TX 76574-5281 | 02126 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | NORMAN, ISAAC W<br>12500 FM 1660<br>TAYLOR, TX 76574-5281 | 02116 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/09/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | NORRIS, LARRY<br>919 E MONAHANS ST<br>ODESSA, TX 79761-6931 | 01084 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | NORRIS, LOWELL T<br>18602 REND LAKE DR<br>CYPRESS, TX 77429-1491 | 02599 | 500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | NORTH CAROLINA DEPT OF STATE TREASURER<br>UNCLAIMED PROPERTY PROGRAM<br>325 NORTH SALISBURY STREET<br>RALEIGH, NC 27603-1385 | 05637 | 7,007.16 CLAIMED UNSECURED | 10/20/14 | |
| 14-10997 | NORTH, PAULA | 03145 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 07/17/14 | |
| 14-10997 | NORTHWEST ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01726 | 9,844.11 CLAIMED SECURED<br>**** EXPUNGED **** | 06/10/14<br>11/20/15 | DOCKET NUMBER: 7070 |
| 14-10997 | NORTHWEST ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 10919 | 250.97 CLAIMED SECURED<br>**** EXPUNGED **** | 08/19/15<br>11/20/15 | Amends Claim 1726<br>DOCKET NUMBER: 7070 |

CLAIMS REGISTER AS OF 02/09/16                                                PAGE:  4,322

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | NORTHWEST ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 11470 | 250.97 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/10/15<br>12/07/15 | DOCKET NUMBER: 7251 |
| 14-10997 | NORWOOD MACHINE SHOP<br>5007 OLD JACKSBORO HWY<br>WICHITA FALLS, TX 76302-3519 | 03104 | 808.53 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | NORWOOD, KERRY<br>6513 OPAL DR<br>ODESSA, TX 79762-5434 | 04715 | 437.68 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | NOTO, JAMES<br>PO BOX 100691<br>FORT WORTH, TX 76185-0691 | 00321 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>03/12/15 | DOCKET NUMBER: 3876 |
| 14-10997 | NOVAK, LINDA<br>15615 BLUE ASH DR APT 3103<br>HOUSTON, TX 77090-5822 | 00307 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | NOVAK, MARY<br>3717 WOODCREST DR<br>COLLEYVILLE, TX 76034-8626 | 09803 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/06/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | NOVELLI, CRAIG<br>PO BOX 40<br>DUPONT, CO 80024-0040 | 02548 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/25/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | NUCKOLLS, RONALD<br>614 VZ COUNTY ROAD 1211<br>CANTON, TX 75103-6536 | 03707 | 5,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 08/18/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | NUECES COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 00646 | 53.89 CLAIMED SECURED<br>**** WITHDRAWN **** | 05/29/14<br>05/06/15 | DOCKET NUMBER: 4407 |
| 14-10997 | NWANGUMA, EMMANUEL<br>6512 SAINT GEORGE CIR<br>SAN ANGELO, TX 76904-9340 | 02999 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | O J THOMAS ALUMNI<br>1001 CAVERN DR<br>MESQUITE, TX 75181-4418 | 03094 | 20,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/14/14<br>05/01/15 | DOCKET NUMBER: 4373 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,323

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | OBRIAN, ROBERT<br>14511 FOREST LODGE DR<br>HOUSTON, TX 77070-2271 | 04060 | 300.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | ODESSA MANUFACTURING & SALES<br>2708 SPUR AVE<br>ODESSA, TX 79762-6930 | 00845 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/28/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | OGENCHE, EDWARD<br>905 CORNFIELD DR<br>ARLINGTON, TX 76017-6211 | 00934 | 4,000.00 CLAIMED PRIORITY<br>1,500.00 CLAIMED SECURED<br>500.00 CLAIMED UNSECURED<br>600.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/02/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | OKE, OLAGBEMILEKE<br>4213 GOLDEN HORN LN<br>FORT WORTH, TX 76123-2569 | 03068 | 2,775.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/14/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | OKLAHOMA STATE TREASURER<br>ATTN: KEN MILLER<br>2300 N. LINCOLN BLVD., SUITE 217<br>OKLAHOMA CITY, OK 73105-4895 | 04063 | 0.00 CLAIMED UNSECURED | 09/02/14 | CLAIMED CONT |
| 14-10997 | OLBRISH, KIMBERLY<br>6100 E RANCIER AVE LOT 285<br>KILLEEN, TX 76543-8603 | 00669 | 0.00 CLAIMED UNSECURED | 05/30/14 | CLAIMED UNDET |
| 14-10997 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05145 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-10997 | OLIVIERI, MARGARET<br>11400 W PARMER LN APT 60<br>CEDAR PARK, TX 78613-4861 | 03405 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/29/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | OLSEN, THOMAS<br>1303 COUNTY ROAD 242<br>RISING STAR, TX 76471-1840 | 04966 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | ONDRICEK, STACYE<br>2802 ECLETO BLVD<br>WICHITA FALLS, TX 76308-5132 | 04901 | 2,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | ONG, LARRY Y.<br>5823 CEDAR FIELD WAY<br>HOUSTON, TX 77084-1979 | 01591 | 8,938.13 CLAIMED SECURED<br>**** EXPUNGED **** | 06/10/14<br>04/27/15 | DOCKET NUMBER: 4280 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | OOTEN, STEPHANIE<br>PO BOX 216<br>CARTWRIGHT, OK 74731-0216 | 02890 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | OPTERMANN, ERIN<br>8750 STATE 159 HIGHT WAY<br>159 LE GRANGE<br>LA GRANGE, TX 78945 | 03714 | 2,700.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/18/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | ORACLE AMERICA, INC. ("ORACLE")<br>C/O BUCHALTER NEMER P.C.<br>ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>55 SECOND ST, 17TH FL<br>SAN FRANCISCO, CA 94105 | 07798 | 7,560.00 SCHEDULED UNSECURED<br>13,720.00 CLAIMED UNSECURED | 10/27/14 | |
| 14-10997 | ORAND, CARMEN<br>337 BOND ST<br>FAIRFIELD, TX 75840-3001 | 01553 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ORELLANA, ANTONIO<br>7921 SIMPKINS PL<br>PLANO, TX 75025-2843 | 05233 | 1,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/14/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | ORELLANA, MILAGRO<br>7916 IOLA DR<br>PLANO, TX 75025-2823 | 05234 | 2,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/14/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | ORTEGA, AMBROCIA<br>2428 BENTLEY AVE<br>DALLAS, TX 75211-5431 | 01508 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | OSARHIEMEN, JOANNE<br>909 BROOKS DR<br>CEDAR HILL, TX 75104-7335 | 00684 | 1,058.85 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | OSIFESO, VICKIE<br>5914 NW CREEK CIR<br>HOUSTON, TX 77086-3833 | 00315 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | OTEY, DONNA<br>1809 MILLER CT<br>FORT WORTH, TX 76108-3425 | 00686 | 150.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>150.00 TOTAL CLAIMED | 05/30/14<br>08/19/14 | DOCKET NUMBER: 1875 |
| 14-10997 | OTTERBINE, WILLIAM<br>409 ARBOR LAWN DR<br>BURLESON, TX 76028-4035 | 01790 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:  4,325

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | OWENS, VICKI<br>201 CARRIAGE DR<br>WILLOW PARK, TX 76087-3124 | 01916 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PACKER, WILLIE<br>5237 IVY WOOD LN APT 117<br>FORT WORTH, TX 76115-4033 | 01538 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PADDA, SUKHDEEP<br>12907 AZALEA CREEK TRL<br>HOUSTON, TX 77065-3211 | 01880 | 135,000.00 CLAIMED PRIORITY<br>135,000.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>270,000.00 TOTAL CLAIMED | 06/13/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | PAGE, CLAIRE<br>225 CREEKSIDE LN<br>COPPELL, TX 75019-3551 | 00329 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | PAGE, CONNIE<br>1084 CARRELL RD<br>LUFKIN, TX 75901-4753 | 07849 | 20,778.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | PAGE, DINA<br>1225 TWISTING WIND DR<br>HASLET, TX 76052-6160 | 01795 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PALLAS REALTY ADVISORS, INC.<br>15305 DALLAS PKWY STE 300<br>ADDISON, TX 75001-6470 | 09623 | 0.00 CLAIMED UNSECURED | 10/28/14 | CLAIMED UNDET |
| 14-10997 | PALMER, REGINALD<br>4015 FRANK ST<br>DALLAS, TX 75210-2017 | 01384 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | PANCHAL, HARSHAD<br>138 SEVA CT<br>IRVING, TX 75061-2613 | 04190 | 100.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | PARISH, LISA<br>3118 CLIFFDALE ST<br>HOUSTON, TX 77091 | 05736 | 0.00 CLAIMED PRIORITY<br>68,313.72 CLAIMED SECURED<br>14,975.16 CLAIMED UNSECURED<br>83,288.88 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/20/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | PARK, JOUNG<br>5506 CHARLESTOWN DR<br>DALLAS, TX 75230-1728 | 01927 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/13/14<br>05/01/15 | DOCKET NUMBER: 4373 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                    PAGE: 4,326

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | PARK, KAREN<br>1418 CHANCELLOR DR<br>KAUFMAN, TX 75142-9559 | 04691 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/26/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | PARKER, BARBARA E<br>7831 PARK LN APT 86B<br>DALLAS, TX 75225-2039 | 02472 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PARKER, CHARLOTTE<br>7510 DECKER DR APT 1410<br>BAYTOWN, TX 77520-1070 | 01942 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PARKER, LILIAN LENN<br>3048 PHEASANT GLN<br>FORT WORTH, TX 76140-8632 | 03417 | 10,500.01 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/30/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | PARKER, MARK<br>3400 SHENANDOAH ST.<br>DALLAS, TX 75205 | 00253 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PARLOUR, SIDNEY<br>26707 EASTWOOD DR<br>SPRING, TX 77386-1162 | 03564 | 400.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/08/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | PARRISH, SUE<br>2001 HOLLEY PKWY APT 1326<br>ROANOKE, TX 76262-4482 | 06170 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | PARWAZA, SHAIHID<br>3617 COVE MEADOW LN<br>FORT WORTH, TX 76123-2379 | 02159 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PATEL, BALDEV<br>PO BOX 165613<br>IRVING, TX 75016-5613 | 05434 | 200.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/16/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | PATEL, JITENDRA<br>3104 KINGSBURY DR<br>RICHARDSON, TX 75082-3620 | 05670 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PATMAN, MICHAEL<br>PO BOX 344<br>RIO VISTA, TX 76093 | 04175 | 50,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | PATROSSO, CYNTHIA<br>24118 SPRING MILL LN<br>SPRING, TX 77373-5877 | 01017 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:   4,327

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | PATRY, DANIEL<br>DBA DALLAS METAPHYSICAL CENTER<br>4601 W LOVERS LN<br>DALLAS, TX 75209-3133 | 02091 | 500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | PATTERSON, ELEANOR<br>9530 BEVERLYHILL ST<br>HOUSTON, TX 77063-3832 | 01224 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PATTERSON, LAVERN<br>351 CHAPARRAL RD APT 605<br>ALLEN, TX 75002-4173 | 02242 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PATTERSON, RONALD E<br>7108 LANCASHIRE DR<br>NORTH RICHLAND HILLS, TX 76182-5015 | 06300 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | PAUL, JERRY<br>9724 MILL VALLEY LN<br>DALLAS, TX 75217-7621 | 04367 | 3,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/15/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | PECA, MARI<br>265 E CORPORATE DR APT 614<br>LEWISVILLE, TX 75067-6684 | 00374 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PEDERSEN, BRENTT<br>1621 AURORA DR<br>RICHARDSON, TX 75081-2114 | 00336 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PEDROZA, TANYA<br>9210 COLENDALE DR<br>HOUSTON, TX 77037-2224 | 03777 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 08/22/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | PEGUES, NIKKI<br>6120 KRISTEN DR<br>FORT WORTH, TX 76131-1281 | 03416 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/30/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | PENA, KAREN<br>PO BOX 246<br>GORMAN, TX 76454 | 00932 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PENA, KAREN L.<br>PO BOX 246<br>GORMAN, TX 76454 | 00300 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PENA, LISA<br>1123 CEDAR CREEK RD<br>MIDLAND, TX 79705 | 02731 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | PENA, TARA<br>8225 LEOPARD ST TRLR 130<br>CORPUS CHRISTI, TX 78409-2239 | 07528 | 8,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/24/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | PENDER, JOHN<br>9410 SANDSTONE ST<br>HOUSTON, TX 77036 | 01662 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PENDERGRASS, JEANNE<br>1720 CHERBOURG DR APT 1706<br>FORT WORTH, TX 76120-5031 | 02863 | 240.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | PENNINGTON, JEAN<br>116 RED OAK CT<br>BURLESON, TX 76028-3761 | 02039 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PENULIAR, DALE<br>2518 CHEYENNE ST<br>IRVING, TX 75062-7203 | 03518 | 500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | PENULIAR, DALE<br>2518 CHEYENNE ST<br>IRVING, TX 75062-7203 | 03525 | 500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | PERDUE, KATHERINE<br>607 COUNTY ROAD 1511<br>JACKSONVILLE, TX 75766-6790 | 02795 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/02/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | PERDUE, KATHERINE<br>607 COUNTY ROAD 1511<br>JACKSONVILLE, TX 75766-6790 | 02796 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/02/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | PEREZ, CARMEN R<br>19619 TELLER BLVD<br>SPRING, TX 77388-6128 | 01540 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PEREZ, HIRAM<br>422 NELDA ST<br>KINGSVILLE, TX 78363 | 01598 | 10,946.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>10,946.00 CLAIMED UNSECURED<br>10,946.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/10/14<br>08/10/15 | Claim out of balance<br>DOCKET NUMBER: 5253 |
| 14-10997 | PEREZ, JUAN F<br>9108 CLIFFSIDE<br>CEDAR HILL, TX 75104-8266 | 00322 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | PEREZ, JUAN F<br>205 ALLENDE ST<br>LAREDO, TX 78041-4603 | 03685 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,329

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | PEREZ, SALVADOR<br>14403 PAVILION PT APT 3309<br>HOUSTON, TX 77083-6740 | 01541 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PERFECT HAIR DESIGN<br>6920 COOK RD STE 106<br>HOUSTON, TX 77072-2045 | 02650 | 9,000.00 CLAIMED PRIORITY<br>8,650.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>8,650.00 TOTAL CLAIMED | 06/27/14<br>05/01/15 | Claim out of balance<br>DOCKET NUMBER: 4373 |
| 14-10997 | PERKINS, ANDREA N<br>PO BOX 103<br>GRANDVIEW, MO 64030-0103 | 01603 | 237.91 CLAIMED SECURED<br>**** EXPUNGED **** | 06/10/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10997 | PERKINS, JESSICA<br>1605 N HOUSTON SCHOOL RD APT 16104<br>LANCASTER, TX 75134-3177 | 02822 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PERKINSON, CEDRIC CARL<br>20 PAMELA LN<br>SHERWOOD, AR 72120-2606 | 03364 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PERUCCA, SCOTT<br>2207 WAGON WHEEL TRL<br>CORINTH, TX 76208-5254 | 03720 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/18/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | PETEET, ROBERT H<br>2604 STILLWATER DR<br>MESQUITE, TX 75181-1574 | 00257 | 2,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | PETERS, TOMMY<br>3825 DIAMOND LOCH ST W<br>NORTH RICHLAND HILLS, TX 76180-8729 | 01149 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PETERS, VONCEIA I<br>PO BOX 764944<br>DALLAS, TX 75376-4944 | 03454 | 350.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/01/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10997 | PETERSON, GLORIA<br>918 N CLEVELAND ST<br>MOSCOW, ID 83843-9407 | 01824 | 50.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | PETERSON, LORETTA<br>PO BOX 226572<br>DALLAS, TX 75222 | 01152 | 300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | PETERSON, REGINA<br>3609 ROCK BLUFF DR<br>DALLAS, TX 75227-5658 | 03424 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/31/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | PETROVA, VALERIA M<br>14145 NOEL RD APT 406<br>DALLAS, TX 75254-4346 | 01248 | 100.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3235 |
| 14-10997 | PETTIWAY, CEDRIC<br>6201 CHARLOTTE LN<br>KILLEEN, TX 76542-5464 | 03415 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PHILLIPS, BRENDA<br>3417 BRANNON DR<br>WACO, TX 76710-1304 | 03746 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/21/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PHILLIPS, CHARLOTTE A<br>1201 RAMBLER DR<br>WACO, TX 76710-4053 | 00278 | 300.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/27/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | PHILLIPS, DONNA<br>5041 KIAMESHA WAY<br>MESQUITE, TX 75150-1001 | 02226 | 0.00 CLAIMED UNSECURED | 06/02/14 | CLAIMED UNDET |
| 14-10997 | PHILLIPS, JIM P<br>3957 OVERLAKE DR<br>DENTON, TX 76210 | 03028 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/11/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | PHILLIPS, MARY JAME<br>1226 SEAMANS WAY<br>ABILENE, TX 79602-1921 | 00844 | 12,475.00 CLAIMED ADMINISTRATIVE<br>12,475.00 CLAIMED PRIORITY<br>12,500.00 CLAIMED SECURED<br>12,475.00 CLAIMED UNSECURED<br>12,475.00 TOTAL CLAIMED | 05/28/14<br>04/30/15 | Claim out of balance<br>DOCKET NUMBER: 4362 |
| 14-10997 | PIAR, JEAN<br>8400 KINNEY RD<br>MOUNT VERNON, OH 43050-8533 | 02232 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | PICKARD, M F<br>3500 SIERRA DR<br>GEORGETOWN, TX 78628-1738 | 02976 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | PIEKOS, FRANK S<br>3126 W AUTUMN RUN CIR<br>SUGAR LAND, TX 77479 | 01941 | 20,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | PIENDAK, DAVID<br>743 SAN BENITO<br>IRVING, TX 75039-3217 | 00521 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | PIERCE, DAVID P<br>1303 SAN MARCOS DR<br>ARLINGTON, TX 76012-1757 | 00461 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | PINKARD, CHONG S<br>DBA MAGIC TOUCH<br>616 N 10TH ST<br>KILLEEN, TX 76541-4823 | 02109 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PINKSTON, CECIL K<br>1224 COUNTY ROAD 3986<br>WINNSBORO, TX 75494-5859 | 04598 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | PIPKIN, LORENZO III<br>4321 AMHERST LN<br>GRAND PRAIRIE, TX 75052-4007 | 08052 | 15,600.00 CLAIMED UNSECURED | 10/27/14 | |
| 14-10997 | PITCHFORD, JOAN<br>2918 RANCH ROAD 620 N APT 245<br>AUSTIN, TX 78734-2267 | 02290 | 2,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | PLANA, DIANA<br>91 RAPTOR RD<br>JEMEZ SPRINGS, NM 87025-9505 | 02780 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PLEASANT, SAMUEL D<br>1100 RIVER BEND DR APT 53<br>LANCASTER, TX 75146-3706 | 00731 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | PODJAN, GREGORY<br>1609 MARTHA DR<br>BEDFORD, TX 76022-6629 | 00220 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | POE FARM<br>6824 OAKCREST DRIVE<br>FORT WORTH TEXAS, TX 76140-1624 | 03766 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | POE FARM LLC<br>6824 OAK CREST DR W<br>FORT WORTH, TX 76140-1624 | 03767 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | POINDEXTER-STEWART, WANDA J<br>2312 SHELBURNE CT<br>DALLAS, TX 75227-7668 | 03343 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/24/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | POLISHUK, ERVIN<br>PO BOX 703801<br>DALLAS, TX 75370-3801 | 02059 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/16/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | POLISHUK, RICHARD<br>PO BOX 703801<br>DALLAS, TX 75370-3801 | 02089 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/16/14<br>05/01/15 | DOCKET NUMBER: 4373 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10997 | POLK, JERRY<br>PO BOX 3783<br>ABILENE, TX 79604 | 03192 | 6,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/21/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | POLKEY, AMY<br>5331 THROCKMORTON DR<br>GRAND PRAIRIE, TX 75052-2669 | 02300 | 100,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/20/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09290 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10997 | PORTER, ADA<br>1106 DOSSETT ST<br>WACO, TX 76705-2211 | 02512 | 10,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | PORTER, SAVANA<br>5910 FERN HOLLOW CT<br>KATY, TX 77449-8421 | 00926 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | POSS, DELNOR<br>108 SNOWFLAKE RD<br>ALTO, NM 88312-9605 | 02261 | 40,264.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>40,264.00 TOTAL CLAIMED | 06/20/14<br>04/27/15 | DOCKET NUMBER: 4281 |
| 14-10997 | POTHURAJU, VICTOR<br>29 WEIR CIR<br>MADISON, WI 53719-1866 | 02371 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | POTTEIGER, CAROL<br>3356 FARM ROAD 71 E<br>DIKE, TX 75437-3205 | 00523 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | POTTER, LEON<br>1432 BROOKSIDE DR<br>CARROLLTON, TX 75007-6032 | 01276 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | POURZAND, SHAHRAM<br>11203 NEWBERRY DR<br>FRISCO, TX 75035-8614 | 05221 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/14/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | POWELL, LINDA<br>223 W GULF ST<br>BAYTOWN, TX 77520-7742 | 00446 | 2,775.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>02/24/15 | DOCKET NUMBER: 3640 |

CLAIMS REGISTER AS OF 02/09/16                                                    PAGE:  4,333

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | POWELL, SHELLEY<br>4119 KINGSFERRY DR<br>ARLINGTON, TX 76016-3609 | 09775 | 375.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/03/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | POWELL, SHONDA M<br>11002 BOB WHITE DR<br>HOUSTON, TX 77096-5715 | 02500 | 8,574.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | POWER BROKERS LLC<br>11551 FOREST CENTRAL<br>SUITE 226<br>DALLAS, TX 75243 | 04095 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 09/03/14<br>09/25/14 | DOCKET NUMBER: 2142 |
| 14-10997 | POWERS & BLOUNT<br>PO BOX 877<br>SULPHUR SPRINGS, TX 75483-0877 | 00430 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | POWERS-WEST, PEGGY<br>917 W SUNSET ST<br>GRAPEVINE, TX 76051-5138 | 09691 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/30/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | POYNTER, SHERONDA<br>2150 GUS THOMASSON RD APT 2225<br>MESQUITE, TX 75150-0012 | 00295 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | POYNTZ, IAN<br>14451 REISSEN LN<br>HOUSTON, TX 77069-1283 | 04000 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PRECISION INTERIOR CONSTRUCTORS<br>15305 DALLAS PKWY STE 300<br>ADDISON, TX 75001-6470 | 07880 | 5,641.00 SCHEDULED UNSECURED<br>926.00 CLAIMED UNSECURED | 10/27/14<br>09/16/15 | DOCKET NUMBER: 6050 |
| 14-10997 | PREMIER TRAILER LEASING INC<br>401 E CORPORATE DR STE 252<br>LEWISVILLE, TX 75057-6427 | 03683 | 3,225.38 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/15/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | PRENTIS, T E<br>116 SAGE ST<br>LAKE JACKSON, TX 77566-5538 | 04884 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PRESSLER, DALE<br>12411 WHARTON DR<br>DALLAS, TX 75243-2317 | 05026 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/09/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | PREWITT, PRISCILLA<br>PO BOX 1259<br>DARBY, MT 59829-1259 | 04353 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                          PAGE:  4,334
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | PREWITT, RAYMOND<br>2523 S 42ND ST<br>OMAHA, NE 68105-3305 | 01249 | 300.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | PRICE, CASSANDRA L<br>2709 DAKOTA CIR<br>SEAGOVILLE, TX 75159-2459 | 01261 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PRICE, LECRESIA<br>8355 COUNTY ROAD 4156<br>TYLER, TX 75706-5219 | 01748 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PRICE, LESTER<br>6941 COUNTY ROAD 4159<br>TYLER, TX 75706-7907 | 01747 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PRIEVE, CHARLOTTE<br>300 WOERNER RD APT 2023<br>HOUSTON, TX 77090-1089 | 02782 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PRITCHARD, CHARLSIE<br>103 1ST ST<br>SUGAR LAND, TX 77498-3003 | 01674 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | PROCTOR, BILL<br>1400 CIMARRON TRL<br>HURST, TX 76053-3921 | 02634 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PROLLOCK, MARSHA<br>4904 GILBERT DR<br>FORT WORTH, TX 76116-8920 | 03680 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/15/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | PROPERTY MANAGEMENT OF TEXAS<br>6009 BATON ROUGE BLVD<br>FRISCO, TX 75035-7890 | 01175 | 100.00 CLAIMED ADMINISTRATIVE<br>100.00 CLAIMED PRIORITY<br>100.00 CLAIMED UNSECURED<br>300.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/05/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | PRYOR, PATRICIA<br>1503 MAIN ST<br>TEAGUE, TX 75860-1739 | 05661 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PUEBLO LEASING<br>PO BOX 230286<br>HOUSTON, TX 77223 | 01585 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PUESAN, CESAR A, JR<br>7618 GREEN LAWN DR<br>HOUSTON, TX 77088-5404 | 03090 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                                                    PAGE:  4,335

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | PULLEN, ROBERT<br>3126 MID LN<br>HOUSTON, TX 77027-5610 | 00980 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PURCELL, LINDA M<br>28 ROYAL OAKS BLVD<br>LAKE DALLAS, TX 75065-2930 | 01830 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | PYLES, W D<br>2204 SHILOH ST<br>DENISON, TX 75020-7216 | 00910 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | QUALLS, CLIFFORD<br>PO BOX 2231<br>BIG SPRING, TX 79721-2231 | 01517 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | QUIER, KAYE<br>PO BOX 11285<br>KILLEEN, TX 76547-1285 | 03260 | 800.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/22/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | QUIETT, BRENDA J<br>506 SW 17TH ST<br>GRAND PRAIRIE, TX 75051 | 04182 | 507.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/08/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | QUIGLEY, BETTY JANE<br>16718 CLEARY CIR<br>DALLAS, TX 75248-1757 | 04207 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | R & S HOMES<br>PO BOX 688<br>KEMPNER, TX 75639 | 01429 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | RADISEWITZ, RICHARD<br>7208 FORD ST<br>MISSION, TX 78572-8946 | 03240 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/21/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | RAGUSA, PAM<br>16729 VILLAGE OAK LOOP<br>AUSTIN, TX 78717-2917 | 02216 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | RAHMES, MARY RUTH<br>2307 KINGSTON ST<br>HOUSTON, TX 77019-6415 | 01433 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | RAINBOLT, J WALTER<br>P.O. BOX 36<br>OAKWOOD, TX 75855-0036 | 02981 | 40.00 CLAIMED ADMINISTRATIVE<br>200.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>240.00 TOTAL CLAIMED | 07/10/14<br>04/09/15 | DOCKET NUMBER: 4093 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | RAINS, KATHY<br>7508 HIGHMONT ST<br>DALLAS, TX 75230-4450 | 07637 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/24/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | RAMAGE, J F<br>615 BENCHMARK TRL<br>BELTON, TX 76513-6233 | 01209 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/06/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | RAMIREZ, BRANDY DANIELLE<br>8403 BANDRIDGE RD<br>LA PORTE, TX 77571-3624 | 02989 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | RAMOS, NERISSA<br>6710 GENTLE HARBOR ST<br>N LAS VEGAS, NV 89084-1216 | 03052 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | RANDALL, MELINDA<br>276<br>4101 W GREEN OAKS BLVD STE 305<br>ARLINGTON, TX 76016-6800 | 00702 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | RAYDER, JO<br>9044 CREEDE TRL<br>FORT WORTH, TX 76118-7547 | 01980 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | RAYNER, FREDERICK W<br>7301 AMBASSADOR ROW<br>DALLAS, TX 75247-4801 | 01919 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | RC FACILITY SERVICES, LLC<br>C/O SINGER & LEVICK, P.C.<br>ATTN: LARRY A. LEVICK, ESQ.<br>16200 ADDISON RD. # 140<br>ADDISON, TX 75001 | 07556 | 6,247.75 SCHEDULED UNSECURED<br>13,848.49 CLAIMED UNSECURED | 10/24/14<br>09/16/15 | DOCKET NUMBER: 6050 |
| 14-10997 | READY, VANCE H<br>33 N FLAMINGO ST<br>LA MARQUE, TX 77568-6527 | 02726 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | REAM, FRED D<br>511 N BROOKSIDE DR<br>DALLAS, TX 75214-4404 | 02236 | 95,827.27 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | RECTOR, SUZAN<br>1109 S BROADWAY ST<br>LA PORTE, TX 77571-5301 | 03217 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/07/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | REDIC, CORA<br>1854 JOHN WEST RD APT 260<br>DALLAS, TX 75228-8349 | 09919 | 0.00 CLAIMED SECURED | 12/16/14 | ** LATE FILED **CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | REDIN, KAREN<br>1603 GOODE DR<br>KILLEEN, TX 76543-5059 | 04898 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | REDZEPAGIC, SAJMIR<br>DBA MARINARA PIZZA<br>1915 N CENTRAL EXPY STE 500<br>PLANO, TX 75075-6999 | 02407 | 350.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/23/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | REED SMITH<br>ATTN: BRIAN ANSELL<br>REED SMITH CENTRE<br>225 FIFTH AVENUE<br>PITTSBURGH, PA 15222 | 06159 | 13,020.00 SCHEDULED UNSECURED<br>8,727.50 CLAIMED UNSECURED | 10/23/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-10997 | REED, KELLY<br>1200 LAKE AIR DR<br>WACO, TX 76710-4420 | 02184 | 170.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/17/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | REED, TIM<br>9702 BECKWOOD POST DR<br>HOUSTON, TX 77095-5076 | 01376 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/09/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | REEVES, BRENDA<br>PO BOX 2058<br>ANGLETON, TX 77515-3354 | 02829 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | REEVES, MARCUS<br>3706 GOWEN CT<br>KILLEEN, TX 76543-5386 | 03583 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | REEVES, WILLIAM H<br>2624 SHARPVIEW LN<br>DALLAS, TX 75228-6048 | 01513 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | REGAL JOAN LLC<br>421 PENMAN ST STE 100<br>CHARLOTTE, NC 28203 | 04030 | 117,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/02/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | REGULATORY COMPLIANCE SERVICES<br>PO BOX 15103<br>AUSTIN, TX 78761-5103 | 04139 | 737.50 SCHEDULED UNSECURED<br>737.50 CLAIMED UNSECURED | 09/05/14 | |
| 14-10997 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08793 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | RENFRO, JAMES<br>16951 DAVENPORT CT<br>DALLAS, TX 75248 | 03053 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | RENFRO, LENA<br>5807 SAINT LOUIS AVE<br>ODESSA, TX 79762-3755 | 01313 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | REPUBLIC SERVICES NATIONAL ACCOUNTS<br>PO BOX 99917<br>CHICAGO, IL 60696-7717 | 04875 | 1,811.70 SCHEDULED UNSECURED<br>2,717.55 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 10/03/14<br>10/08/15 | DOCKET NUMBER: 6417 |
| 14-10997 | RERCHERT, ROSE<br>501 HENDERSON ST APT 33<br>PALACIOS, TX 77465-3859 | 02648 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/27/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | REYES, SONIA<br>601 E MORELOS AVE<br>ROMA, TX 78584-5549 | 10039 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/27/15<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | REYNOLDS, PRUDENCE<br>2315 HOLLOWRIDGE LN APT 1915<br>ARLINGTON, TX 76006-6213 | 03749 | 850.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/21/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | REYNOSO, ARMANDO<br>PO BOX 1087<br>LEWISVILLE, TX 75067 | 05655 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | RHODES, ROGER<br>101 LEACH ST<br>LUFKIN, TX 75904-2041 | 00773 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | RHYNES, WALTER<br>4912 CLOVER HAVEN CIR<br>DALLAS, TX 75227-1846 | 04369 | 1,200.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/15/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | RICE, PHIL<br>5415 WIMBERLEY ST<br>ODESSA, TX 79762-4505 | 00851 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | RICHARDS GROUP, INC., THE<br>ATTN: MICHAEL HEATH<br>8750 N. CENTRAL EXPRESSWAY, # 1200<br>DALLAS, TX 75231 | 07935 | 358,773.49 SCHEDULED UNSECURED<br>358,773.49 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 10/27/14<br>09/24/15 | DOCKET NUMBER: 6170 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 01057 | 204.01 CLAIMED SECURED | 06/03/14 | CLAIMED UNLIQ |
| 14-10997 | RICKER, WILLIAM<br>213 GATEWOOD CIR E<br>BURLESON, TX 76028-7917 | 02786 | 391.81 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/02/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10997 | RIDGE, DAVID<br>12 OAKVIEW DR<br>SAVANNAH, GA 31405-6877 | 05237 | 24,309.21 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/14/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08509 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10997 | RIFAT, MAHMOOD<br>15903 CRAIGHURST DR<br>HOUSTON, TX 77059 | 01294 | 250,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | RILEY, NIKESHA<br>9821 SUMMERWOOD CIR APT 1405<br>DALLAS, TX 75243-5768 | 03441 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/01/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | RILEY, ROBERTA<br>17205 YELLOWSTAR DR<br>AUSTIN, TX 78738-4047 | 03384 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | RILEY, TIM<br>911 SANDEN BLVD<br>WYLIE, TX 75098-6968 | 09787 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/03/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | RITTER, GINETTE<br>16125 LONGVISTA DR<br>DALLAS, TX 75248-3055 | 01037 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/03/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | ROBBINS, GINGER<br>1705 ARAPAHO CIRCLE<br>GRAHAM, TX 76450-4915 | 02713 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ROBERSON, ALMA<br>3915 EASTER AVE<br>DALLAS, TX 75216-5714 | 03237 | 2,546.88 CLAIMED SECURED<br>**** EXPUNGED **** | 07/16/14<br>08/10/15 | DOCKET NUMBER: 5255 |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,340

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | ROBERSON, RICKEY<br>3206 STARBRIDGE PARK LN<br>KATY, TX 77449-8167 | 00678 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ROBERTS, JACKIE N<br>1202 INGLEWOOD DR<br>MANSFIELD, TX 76063-5752 | 01457 | 500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | ROBERTS, MARIEL<br>2121 ALLEN PKWY APT 1043<br>HOUSTON, TX 77019-2426 | 03307 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/24/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | ROBERTSON ENTERPRISES, LLC<br>13211 NORTHSPRING BEND LN<br>CYPRESS, TX 77429-5755 | 02433 | 0.00 CLAIMED PRIORITY<br>1,000.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>1,000.00 TOTAL CLAIMED | 06/23/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | ROBERTSON, CHRISTINA<br>1120 YORKSHIRE DR<br>CARROLLTON, TX 75007-4809 | 01154 | 40.55 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/05/14 | |
| 14-10997 | ROBERTSON, JONI<br>4514 BONITA WAY<br>LEAGUE CITY, TX 77573-3326 | 04169 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | ROBERTSON, LEWIS J<br>8711 BELLECHASE RD<br>GRANBURY, TX 76049-4203 | 01754 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/11/14 | |
| 14-10997 | ROBINSON WILLIMS, DANA<br>4119 DAPPLED TRL<br>HUMBLE, TX 77346-3254 | 03300 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/21/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | ROBINSON, ANTHONY<br>400  17TH  ST  NW  UNIT 2102<br>ATLANTA, GA 30363-1054 | 03618 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ROBINSON, CAROLYN<br>340 PENGUIN DR<br>DALLAS, TX 75241-1044 | 02866 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ROBINSON, DESIREE<br>210 27TH ST TRLR 47<br>SAN LEON, TX 77539-3295 | 01132 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ROBINSON, KEISHA<br>2009 LAKESHORE DR<br>FORNEY, TX 75126 | 02394 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>05/01/15 | DOCKET NUMBER: 4373 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,341

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | ROBINSON, REBA<br>PO BOX 153222<br>ARLINGTON, TX 76015-9222 | 04596 | 2,775.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/22/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | ROBINSON, RUTH<br>181 VZ COUNTY ROAD 4121<br>CANTON, TX 75103-8256 | 02669 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/27/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | ROBINSON, YOLANDA<br>949 E MULKEY ST<br>FORT WORTH, TX 76104-6548 | 09877 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/20/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | ROCK N H FAMILY PLACE LLC<br>15918 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | 03768 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ROCK N H FAMILY PLACE LLC<br>15918 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | 03769 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ROCKMORE, LISA A<br>301 N JOE WILSON RD APT 1015<br>CEDAR HILL, TX 75104-2339 | 01629 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/10/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | RODDY, WILBUR R<br>130 COUNTY ROAD 3156A<br>JACKSONVILLE, TX 75766-8076 | 00418 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | RODGERS, TENA<br>404 EARL AVE<br>MELBOURNE, FL 32901 | 02343 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | RODRIGEZ, MARIA<br>940 RITCHIE RD<br>EAGLE PASS, TX 78852-5862 | 02108 | 858.81 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | RODRIGUEZ, CELSO C<br>2634 GOLLIHAR RD STE A<br>CORPUS CHRISTI, TX 78415-5259 | 03588 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 08/11/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | RODRIGUEZ, CESAR<br>304 E 9TH ST<br>LOS FRESNOS, TX 78566-3413 | 02187 | 125.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | RODRIGUEZ, CYNTHIA<br>729 S HIGH ST<br>UVALDE, TX 78801-6145 | 03635 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,342

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | RODRIGUEZ, ELVA R<br>1303 LINDBERG ST<br>ODESSA, TX 79763-4535 | 01090 | 2,500.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/04/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | RODRIGUEZ, GLORIA<br>804 N 4TH ST<br>LAMESA, TX 79331-4402 | 01236 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | RODRIGUEZ, JAVIER<br>PO BOX 630733<br>HOUSTON, TX 77263-0733 | 03805 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/26/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | RODRIGUEZ, LEO<br>DBA PAMPERED POODLE SHOPPE<br>6322 BILLINGTON ST<br>HOUSTON, TX 77084-2014 | 00333 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | RODRIGUEZ, MARIA ELENA<br>1422 COZUMEL DR<br>LAREDO, TX 78046-5208 | 02442 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | RODRIGUEZ, MARY G.<br>2634 GOLLIHAR DR STE A<br>CORPUS CHRISTI, TX 78415-5259 | 03589 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 08/11/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | RODRIQUEZ, ROY<br>18 W 8TH ST<br>SAN ANGELO, TX 76903-5317 | 00814 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ROE, J R<br>1007 PINE CREEK DR<br>PFLUGERVILLE, TX 78660-2872 | 00810 | 2,775.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | ROGERS BAGNALL, NORMA R<br>13559 WHITE TAIL DR<br>TYLER, TX 75707-5368 | 02932 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ROGERS, FRANCES<br>15001 CROSSWINDS DR APT 3001<br>HOUSTON, TX 77032-4068 | 01095 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | ROJAS, ISABEL G<br>3708 MEMORIAL DR<br>WACO, TX 76711-1456 | 02294 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ROLAND, LAURA<br>510 GRIFFIN ST<br>LANCASTER, TX 75146-2328 | 00463 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | ROMACK, TERRELL VAN<br>308 S WEST ST APT 4<br>ARLINGTON, TX 76010-1046 | 04160 | 2,775.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>2,775.00 TOTAL CLAIMED | 09/08/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | ROMAN, BETH<br>5710 BRAESHEATHER DR<br>HOUSTON, TX 77096-3904 | 00503 | 375.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | ROMINE, CYNTHIA C<br>106 BUCKBOARD DR<br>OAK POINT, TX 75068-2149 | 00986 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ROMO, ERNESTINA<br>213 N CRISP ST<br>UVALDE, TX 78801-5218 | 02585 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ROSE NOVELTY COMPANY<br>15626 VALLEY VIEW<br>FORNEY, TX 75126-5835 | 01564 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ROSE, ELIZABETH<br>PO BOX 1329<br>KEMAH, TX 77565-1329 | 00748 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ROSENBERG, THELMA<br>1527 PARK BIRCH LN<br>KATY, TX 77450-4640 | 04800 | 508.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/01/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | ROSOFF, NINA<br>4137 SHENANDOAH ST<br>DALLAS, TX 75205-2021 | 03105 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/14/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | ROSOFF, NINA<br>4137 SHANANDOAH ST.<br>DALLAS, TX 75205-2021 | 04655 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/24/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | ROSS, ANGELA E<br>4002 ENGLAND CT E<br>HOUSTON, TX 77021-2771 | 05975 | 700.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | ROSS-NEAL, LAWANDA J<br>PO BOX 663<br>DESOTO, TX 75123 | 01122 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>04/09/15 | DOCKET NUMBER: 4093 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | ROYER, MARTI<br>11022 FERNALD AVE<br>DALLAS, TX 75218-1206 | 00542 | 12,475.00 CLAIMED PRIORITY<br>12,724.24 CLAIMED UNSECURED<br>25,199.24 TOTAL CLAIMED<br>**** WITHDRAWN **** | 05/27/14<br>06/30/14 | DOCKET NUMBER: 1392 |
| 14-10997 | RR ENTERPRISES INC.<br>7204 COUNTY ROAD 1124<br>GODLEY, TX 76044-4354 | 03246 | 3,500,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/21/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | RUBIO, ELIAS<br>12425 PASEO BLANCO DR<br>EL PASO, TX 79928-5681 | 02137 | 12,475.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>12,000.00 TOTAL CLAIMED | 06/16/14<br>07/15/15 | Claim out of balance<br>DOCKET NUMBER: 5006 |
| 14-10997 | RUCKER AND SONS<br>PO BOX 210487<br>BEDFORD, TX 76095-7487 | 01811 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | RUCKER, ERIN<br>2623 DURANGO RIDGE DR<br>BEDFORD, TX 76021-7250 | 01812 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | RUCKER, WILLIAM<br>804 MAYFAIR HILL CT<br>BEDFORD, TX 76021-4351 | 01813 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | RUCKER, WILLIAM F<br>PO BOX 210487<br>BEDFORD, TX 76095 | 01814 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | RUDY, STEVEN<br>116 TOPAZ CIRCLE<br>HEWITT, TX 76643 | 02348 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | RUSSELL, JOHN J<br>3614 BORDEAUX CT<br>ARLINGTON, TX 76016-2907 | 01029 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/03/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | RUSSELL, MARGREET<br>914 BLOSSOMWOOD CT<br>ARLINGTON, TX 76017-6128 | 02298 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | RUSSO, DIANNE<br>526 LANECREST LN<br>HOUSTON, TX 77024 | 04501 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/18/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10997 | RUSSO, MARIE C<br>4009 MALONE AVE<br>THE COLONY, TX 75056-3072 | 01512 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | RYAN PARTNERSHIP<br>C/O EPSILON DATA MANAGEMENT, LLC<br>ATTN: JO ANN SALAZAR<br>6021 CONNECTION DRIVE<br>IRVING, TX 75039 | 07803 | 240,369.63 SCHEDULED UNSECURED<br>262,259.63 CLAIMED UNSECURED | 10/27/14 | |
| 14-10997 | RYAN, EVELYN<br>2525 W JOHNSON ST<br>DENISON, TX 75020-1419 | 01405 | 650.00 CLAIMED ADMINISTRATIVE<br>650.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>1,300.00 TOTAL CLAIMED | 06/09/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | RYAN, LESLIE<br>1035 HAWTHORNE AVE<br>REDDING, CA 96002-0323 | 02286 | 200.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | RYAN, PAMELA<br>PO BOX 56<br>PLAINS, TX 79355 | 01246 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/06/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | RYLANDER, LAQUITA<br>9604 TOWER ST<br>HOUSTON, TX 77088-4646 | 02832 | 2,775.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/03/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | SACHS, CHRISTINE<br>16510 EVENING STAR CT<br>CROSBY, TX 77532-5029 | 04665 | 120,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/25/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | SACKS, ELAINE<br>738 N MADISON AVE<br>DALLAS, TX 75208-4321 | 03433 | 2,775.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>2,775.00 TOTAL CLAIMED | 08/01/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | SACKS, ELAINE<br>738 N MADISON AVE<br>DALLAS, TX 75208-4321 | 03434 | 2,775.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>2,775.00 TOTAL CLAIMED | 08/01/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | SADLER, JEAN E<br>2014 NORTH DR<br>TYLER, TX 75703-5953 | 04985 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | SAFFLE, GAYLE L<br>PO BOX 1477<br>BRUCEVILLE, TX 76630-1477 | 04238 | 211.74 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/09/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | SAHITI, PERPARIM<br>8901 AMBERGLEN BLVD APT 22206<br>AUSTIN, TX 78729-1173 | 01888 | 15,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>02/06/15 | DOCKET NUMBER: 3468 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                                          PAGE:  4,346

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | SALAS, SANDRA<br>916 BURNETT ST<br>DEL RIO, TX 78840-7738 | 00529 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | SALAZAR, JIMMY DAVID<br>1728 CREST POINT DR<br>ARLINGTON, TX 76012-3763 | 03019 | 200.16 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>200.16 CLAIMED UNSECURED<br>200.16 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/11/14<br>04/09/15 | Claim out of balance<br>DOCKET NUMBER: 4093 |
| 14-10997 | SALAZAR, SUE<br>448 POST OAK LN<br>BURLESON, TX 76028-6249 | 03020 | 328.62 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>328.62 CLAIMED UNSECURED<br>328.62 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/11/14<br>04/09/15 | Claim out of balance<br>DOCKET NUMBER: 4093 |
| 14-10997 | SALDIVAR, ELIZABETH<br>2418 PEARL AVE<br>FORT WORTH, TX 76164-7943 | 02408 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SALDIVAR, GLORIA<br>12140 RAVENVIEW RD<br>DALLAS, TX 75253-1904 | 02939 | 10,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/01/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | SALERNO, STEPHEN<br>9304 MARBELLA DR<br>FORT WORTH, TX 76126-1930 | 00280 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SALIN, EVELYN<br>5651 NORTHWEST DR APT 1319<br>MESQUITE, TX 75150-8423 | 02105 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SALINAS, SALVADOR<br>239 CODY ST<br>HOUSTON, TX 77009-3941 | 02284 | 699.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/20/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10997 | SALINAS, SANDRA<br>PO BOX 237<br>BEEVILLE, TX 78104-0237 | 01436 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SALON AMBIANCE<br>211 FM 1960 RD STE K<br>HOUSTON, TX 77090-3536 | 01937 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SALUBI, DENISE<br>4180 W PIONEER DR APT 2069<br>IRVING, TX 75061-8179 | 01872 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16                                    PAGE:  4,347

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                  CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | SAMPSON, SANDY<br>3020 ROSINA<br>GRAND PRAIRIE, TX 75054-6796 | 02393 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SAMS, MARY<br>12516 AUDELIA RD APT 905<br>DALLAS, TX 75243-2222 | 02111 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SANCHEZ, BENITO<br>2821 DOVE POND DR<br>GRAPEVINE, TX 76051-2507 | 05240 | 2,775.00 CLAIMED ADMINISTRATIVE<br>2,775.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>2,775.00 TOTAL CLAIMED | 10/14/14<br>07/15/15 | Claim out of balance<br>DOCKET NUMBER: 5006 |
| 14-10997 | SANCHEZ, GRACE CAMACHO<br>PO BOX 528<br>ROMA, TX 78584-0528 | 03394 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | SANCHEZ, MODESTA A<br>1023 WILLIS AVE<br>HERMLEIGH, TX 79526-3059 | 01354 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SANDERS, DENISE L<br>108 CANYON VALLEY CT<br>WEATHERFORD, TX 76085-3871 | 01785 | 212.94 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | SANDERS, JAMES W<br>1605 MARQUETTE DR.<br>RICHARDSON, TX 75081-3809 | 01810 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SANDERS, MIA D<br>301 ALEXANDER ST<br>LANCASTER, TX 75146-1505 | 00441 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SANDERS, RICHARD<br>4900 HOLT ST<br>BELLAIRE, TX 77401-5723 | 01933 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | SANDERS, RICKEY<br>12219 ORMANDY ST<br>HOUSTON, TX 77085-1107 | 05983 | 2,500.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>2,500.00 TOTAL CLAIMED | 10/22/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | SANDIFER, FREDDIE<br>1027 BARRYMORE LN<br>DUNCANVILLE, TX 75137-4717 | 00798 | 1,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | SANDRIDGE, JACK A<br>314 CYPRESS ST<br>LAKE JACKSON, TX 77566-5852 | 04973 | 900.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/06/14<br>04/09/15 | DOCKET NUMBER: 4093 |

CLAIMS REGISTER AS OF 02/09/16                                                                          PAGE:  4,348

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | SANDS, YVONNE<br>3753 NABHOLTZ LN<br>MESQUITE, TX 75150-1042 | 05654 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SANTIAGO, KATRINA<br>PO BOX 10571<br>KILLEEN, TX 76547 | 01237 | 330.30 CLAIMED ADMINISTRATIVE<br>330.30 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>330.30 TOTAL CLAIMED | 06/06/14<br>07/15/15 | Claim out of balance<br>DOCKET NUMBER: 5006 |
| 14-10997 | SANTOS, MARY<br>4659 BELCLAIRE AVE<br>DALLAS, TX 75209-6003 | 02552 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/25/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | SAPP, DEBRA<br>400 SILVER CREEK DR<br>DESOTO, TX 75115-7847 | 02376 | 1,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | SARMIENTO, DORA E<br>2103 PERRYTON DR<br>DALLAS, TX 75224-3032 | 01561 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SAUCEDA, ISABEL<br>PO BOX 7084<br>CORPUS CHRISTI, TX 78467-7084 | 00819 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SAUNDERS, KEN<br>535 E SPRING VALLEY RD<br>RICHARDSON, TX 75081-5133 | 00951 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SAYLES, JAMES<br>4900 PEAR RIDGE DR APT 301<br>DALLAS, TX 75287-3109 | 00411 | 2,750.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/27/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | SCALLION, ROSSELINE<br>5311 LYNDHURST DR<br>HOUSTON, TX 77033-2909 | 03159 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SCHAEFFER, JOAN E<br>817 LOWE DR<br>CEDAR HILL, TX 75104-9135 | 00726 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | SCHARTZ, MYRNA<br>5102 17TH STREET TER<br>GREAT BEND, KS 67530-3002 | 01820 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SCHENK, JANELLA<br>512 NW 5TH AVE<br>MINERAL WELLS, TX 76067-4220 | 04004 | 8,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>02/06/15 | DOCKET NUMBER: 3468 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,349

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | SCHILLACE, JOSEPH<br>3401 RIBBON REEF LN<br>AUSTIN, TX 78728-4382 | 00662 | 400.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | SCHILLER, AL<br>6009 BATON ROUGE BLVD<br>FRISCO, TX 75035-7890 | 01174 | 150.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>350.00 CLAIMED UNSECURED<br>500.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/05/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | SCHLESINGER, JAMES ROBERT<br>C/O MARY SCHLESINGER<br>108 CATTAIL COVE<br>HUTTO, TX 78634-5288 | 09628 | 2,000.00 CLAIMED PRIORITY<br>2,000.00 CLAIMED UNSECURED<br>2,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/28/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | SCHMITT, LEE J<br>PO BOX 870<br>LANCASTER, TX 75146-0870 | 02231 | 1,000,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | SCHNEIDER ELECTRIC BUILDINGS<br>AMERICAS INC<br>1650 W. CROSBY ROAD<br>CARROLLTON, TX 75006 | 03913 | 2,087.07 SCHEDULED UNSECURED<br>2,485.07 CLAIMED UNSECURED | 08/26/14<br>09/16/15 | DOCKET NUMBER: 6051 |
| 14-10997 | SCHNEIDER ELECTRIC USA, INC.<br>ATTN: STEVE BROWN, CREDIT DEPT.<br>1415 S ROSELLE ROAD<br>PALATINE, IL 60067 | 03401 | 30,000.00 CLAIMED UNSECURED | 07/28/14 | |
| 14-10997 | SCHNEIDER, GLENDA<br>22310 MUESCHKE RD<br>TOMBALL, TX 77377-3440 | 00451 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SCHNEIDER, HENERY<br>22310 MUESCHKE RD<br>TOMBALL, TX 77377 | 01876 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SCHNEIDER, JAMES<br>2308 REILLY RD<br>WICHITA FALLS, TX 76306-1310 | 01821 | 75.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/12/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | SCHRADER, WELDON<br>DBA CENTROPLEX MOBILE HOME<br>3271 W US HIGHWAY 190<br>BELTON, TX 76513-7159 | 00604 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/28/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | SCHULTZ, MIKE<br>2201 COGGIN AVE<br>BROWNWOOD, TX 76801-4734 | 00293 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16                                                           PAGE:  4,350

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | SCHULTZ, MIKE<br>2201 COGGIN AVE STE B<br>BROWNWOOD, TX 76801 | 01401 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SCHULTZ, MIKE<br>2201 COGGIN AVE STE B<br>BROWNWOOD, TX 76801 | 01402 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SCHULTZ, STEVEN M<br>4428 OVERTON CREST ST<br>FORT WORTH, TX 76109-2521 | 03605 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SCHULTZ, WW<br>1 JOHN LEE ST<br>WICHITA FALLS, TX 76306-3700 | 02157 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SCOTT FREE INVESTMENTS LP<br>118 NATIONAL DR<br>ROCKWALL, TX 75032 | 03421 | 572.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/30/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | SCOTT FREE INVESTMENTS LP<br>118 NATIONAL DR<br>ROCKWALL, TX 75032 | 03422 | 889.35 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/30/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | SCOTT, CHANCEY ADDISON<br>2413 L DON DODSON DR  APT 2069<br>BEDFORD, TX 76021-8166 | 08062 | 2,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** WITHDRAWN ****<br>2,000.00 TOTAL CLAIMED | 10/27/14 | |
| 14-10997 | SCOTT, DAVID<br>5902 MELANITE ST<br>HOUSTON, TX 77053-3037 | 04411 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SCOTT, DONALD CLARA<br>513 17TH AVE N<br>TEXAS CITY, TX 77590-6210 | 00960 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | SCOTT, IRELAND<br>1019 ROSS ST<br>VERNON, TX 76384-4137 | 01105 | 823.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>503.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/05/14<br>04/09/15 | Claim out of balance<br>DOCKET NUMBER: 4093 |
| 14-10997 | SCOTT, LILBERN E<br>2318 FRAN CIR<br>CLYDE, TX 79510-3407 | 01353 | 200.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>04/09/15 | DOCKET NUMBER: 4093 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10997 | SCOTT, MELISSA<br>2318 FRAN CIR<br>CLYDE, TX 79510-3407 | 00509 | 200.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | SCOTT, PERRY<br>816 HIDDEN POINT DR<br>FORT WORTH, TX 76120-2624 | 01311 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/06/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | SCOTT, ROBERT L<br>4808 DAKOTA ST<br>DICKINSON, TX 77539-6663 | 04556 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SCOTT, RODNEY<br>2501 WESTRIDGE ST APT 168<br>HOUSTON, TX 77054-1517 | 00996 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | SCOTT, SCHWARZ<br>24026 BRIDGE WAY<br>SPRING, TX 77389-2962 | 03148 | 600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/17/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | SCOTT, VERNON<br>2802 HENRY RD<br>LANCASTER, TX 75134-1952 | 04793 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SCRIBNER, TRACY<br>1247 PARK PL<br>SHERMAN, TX 75092-3333 | 03701 | 2,632.00 CLAIMED SECURED<br>**** EXPUNGED **** | 08/18/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | SEARS, TONY<br>5900 BLACKBURN DR LOT #17<br>JOSHUA, TX 76058 | 04965 | 182.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/06/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | SEBASTINE, LINDA<br>1602 VICTORIA STATION BLVD<br>ROUND ROCK, TX 78664-7287 | 02234 | 2,775.00 CLAIMED PRIORITY<br>81,290.68 CLAIMED SECURED<br>**** EXPUNGED ****<br>84,065.68 TOTAL CLAIMED | 06/13/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | SEIDEL, CLIFFORD C<br>3609 MORNINGSIDE DR<br>PLANO, TX 75093-7945 | 01486 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SERNA, MARICELA<br>119 GRAHAM DR<br>GALENA PARK, TX 77547 | 01471 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SERNA, SUSANA<br>10823 MONTVERDE LN<br>HOUSTON, TX 77099-4716 | 01686 | 507.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/10/14<br>04/09/15 | DOCKET NUMBER: 4093 |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,352

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | SERVIN, ARACELI<br>4017 DOELINE ST<br>HALTOM CITY, TX 76117-2418 | 00707 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | SEVE, AMY<br>6113 SHELBOURNE CIR<br>PLANO, TX 75024-5209 | 03211 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/21/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | SEWELL, PATTI<br>228 CORONADO CIR<br>KERRVILLE, TX 78028-4337 | 02119 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SEWELL, STANFORD<br>1208 SERENADE CIR<br>PLANO, TX 75075-7465 | 02678 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SHADOW GLEN APARTMENTS LLC<br>DBA SHADOW GLEN APARTMENTS<br>3824 COLGATE AVE<br>DALLAS, TX 75225-5223 | 01188 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/05/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | SHAFFER, GAYLE<br>1109 S AUSTIN ST<br>SHERMAN, TX 75090-8617 | 01147 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/05/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | SHARPLESS, RONDA G<br>1454 BEARGRASS CT<br>VALPARAISO, IN 46385-6110 | 03558 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/08/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SHAW, ALYSHA N<br>103 EVELYN ST<br>DESOTO, TX 75115-5503 | 02555 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/25/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SHAW, ELBERT L<br>6348 SPARTA RD<br>BELTON, TX 76513-4758 | 02775 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/01/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | SHAW, JAMES J<br>802 WOODROW ST<br>ARLINGTON, TX 76012-4727 | 01202 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SHAW, THOMAS E<br>609 CANNON DR<br>EULESS, TX 76040-5308 | 01363 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | SHED, MAGGIE<br>1049 S BATEMAN RD<br>FAIRFIELD, TX 75840-2903 | 01750 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/03/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | SHEFFIELD, GERALD<br>4836 RHEA RD<br>WICHITA FALLS, TX 76308-4412 | 02011 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | SHEPHERD, JOHN<br>1785 CARLISLE ST<br>BAMBERG, SC 29003-9116 | 01428 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SHEPHERD, LORENZA<br>22519 MARKET SQUARE LN<br>KATY, TX 77449-2715 | 09603 | 592.60 CLAIMED ADMINISTRATIVE<br>3,367.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>3,367.00 TOTAL CLAIMED | 10/28/14<br>07/15/15 | Claim out of balance<br>DOCKET NUMBER: 5006 |
| 14-10997 | SHERMAN, DOROTHY L<br>21422 DELRIDGE DR<br>SPRING, TX 77388-3498 | 03032 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SHERRILL, RONNIE K<br>8800 WILBUR ST<br>FORT WORTH, TX 76108-1421 | 05737 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | SHERWOOD, JUSTIN<br>3401 ABES LANDING DR<br>GRANBURY, TX 76049-1554 | 01828 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SHI INTERNATIONAL CORP.<br>ATTN: ELAINE BINOSA - ACCOUNTING<br>290 DAVIDSON AVENUE<br>SOMERSET, NJ 08873 | 00638 | 2,057.31 SCHEDULED UNSECURED<br>2,057.31 CLAIMED UNSECURED | 05/29/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-10997 | SHIELDS, GEORGE<br>8823 BURLESON CT<br>HOUSTON, TX 77064 | 01494 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SHIERY, TOM<br>9407 ASHTON RDG<br>AUSTIN, TX 78750-3458 | 02828 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SHOCKLEY ENGINEERING<br>200 S RICE ST<br>HAMILTON, TX 76531-2158 | 01912 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SHOCKLEY, VIRGINIA<br>200 S RICE ST<br>HAMILTON, TX 76531-2158 | 01913 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | SHOES 101 INC<br>501 E BLUEBIRD AVE<br>MCALLEN, TX 78504-2236 | 01355 | 13,900.34 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>13,900.34 TOTAL CLAIMED | 06/09/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | SHORT, WILLIAM J<br>1531 PINE BLUFF ST<br>PARIS, TX 75460-4580 | 00677 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SHROPSHIRE, KELLY<br>PO BOX 1214<br>HUFFMAN, TX 77336-1214 | 03565 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/08/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SHUTTLESWORTH, HELEN SUE<br>814 EL PASO ST # A<br>JACKSONVILLE, TX 75766-2539 | 00421 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | SIEFFERT, ALEXANDRA<br>20919 W SUNSET BAY DR<br>GALVESTON, TX 77554-5152 | 01898 | 700.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/13/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR IT'S A PIECE OF CAKE<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | 00917 | 425.00 SCHEDULED UNSECURED<br>225.00 CLAIMED ADMINISTRATIVE | 06/02/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-10997 | SILVA, LUPE<br>6704 N 17TH ST<br>MCALLEN, TX 78504-3324 | 06163 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | SILVA, MARY<br>3700 SAVELL DR<br>BAYTOWN, TX 77521 | 09875 | 100,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/20/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | SILVER POP SYSTEMS INC.<br>ATTN: DENISE JONES<br>200 GALLERIA PKWY, SUITE 1000<br>ATLANTA, GA 30339 | 02211 | 9,878.01 SCHEDULED UNSECURED<br>296.35 CLAIMED UNSECURED | 06/17/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-10997 | SILVER POP SYSTEMS INC.<br>ATTN: DENISE JONES<br>200 GALLERIA PKWY, SUITE 1000<br>ATLANTA, GA 30339 | 02211 | 0.00 SCHEDULED<br>15,829.22 CLAIMED UNSECURED | 06/17/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-10997 | SIMMONS, DAVID<br>4225 SUE CT<br>FORT WORTH, TX 76135-2351 | 01907 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/13/14<br>05/01/15 | DOCKET NUMBER: 4373 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,355

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | SIMMONS, DAVID<br>4225 SUE CT<br>FORT WORTH, TX 76135-2351 | 01908 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/13/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | SIMMONS, IDELLA<br>2955 ALOUETTE DR APT 1011<br>GRAND PRAIRIE, TX 75052-7653 | 04307 | 25,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/11/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | SIMMONS, LINDA<br>1500 N BLUEGROVE RD APT 1150<br>LANCASTER, TX 75134-2947 | 04690 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SIMMONS, ROGER<br>1413 NANTUCKET DR<br>HOUSTON, TX 77057-1909 | 03744 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/21/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SIMMS, JOHN T<br>40 RIVER RUN<br>DURANGO, CO 81301-8858 | 02349 | 200.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/20/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | SIMMS, WENDY<br>2031 COOL RIVER LN<br>HOUSTON, TX 77067-2034 | 05257 | 720.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/14/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | SIMON, GAIL<br>56 MAPLES PARK<br>W LAFAYETTE, IN 47906-5364 | 03140 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/17/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | SINCLAIRE, LINDA F<br>6625 HUGHES DR<br>WATAUGA, TX 76148-2617 | 01089 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SINDT, DAVID - DECEASED<br>C/O CINDY SINDT<br>5102 LAURA LEE LN<br>PASADENA, TX 77504-2379 | 04462 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/16/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | SINGLETON, GEORGE WALTE<br>1319 TWINBROOKE DR<br>HOUSTON, TX 77088-2038 | 01680 | 1,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | SIRAGUSA, JILL<br>2524 ROSEBUD CT<br>CARROLLTON, TX 75006-2727 | 02167 | 148.96 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/17/14 | |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,356

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | SIRIANNI, PETER V<br>8113 WINTER FALLS TRL<br>HURST, TX 76053-7466 | 00820 | 0.00 CLAIMED PRIORITY<br>28,532.00 CLAIMED UNSECURED<br>28,532.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/02/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | SIRLES, GLADYS<br>2820 ADA AVE<br>TYLER, TX 75702-1415 | 00769 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | SIVAM, THANGAVEL P<br>6610 FONTANA PT<br>SAN ANTONIO, TX 78240-3093 | 03150 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SIZEMORE, JOHN<br>5930 HORNWOOD DR<br>HOUSTON, TX 77081-4303 | 01319 | 670.85 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10997 | SIZENBACH, MARY<br>14655 CHAMPION FOREST DR APT 1704<br>HOUSTON, TX 77069-1416 | 04553 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | SKAFI, PATRICIA<br>PO BOX 500<br>ANDERSON, TX 77830-0500 | 02593 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SLAPE, DON T<br>525 HARVEST GLEN DR<br>RICHARDSON, TX 75081-5606 | 03093 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | SLATER, KATHY<br>5400 FLETCHER AVE<br>FORT WORTH, TX 76107-6720 | 09815 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/30/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | SLAUGHTER, MICHELLE<br>7434 CLOVERGLEN DR<br>DALLAS, TX 75249-1438 | 02397 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SLOAN, CARRIE<br>5500 CLOVERDALE DR<br>FORT WORTH, TX 76134-2306 | 00475 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/27/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | SLOUHA, DONNA<br>77 GLEN KNOLL DR<br>WYLIE, TX 75098-5046 | 02237 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | SMALL, SCHARLOTTE<br>8231 COLONIAL LN<br>HOUSTON, TX 77051-1438 | 04248 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                          PAGE:  4,357
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                   CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | SMARTT, RALPH<br>402 THORN WOOD DR<br>EULESS, TX 76039-2456 | 08084 | 1,500.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/27/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09219 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10997 | SMITH, ANDORIA<br>2031 COOL RIVER LN<br>HOUSTON, TX 77067-2034 | 05258 | 450.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/14/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | SMITH, BETTINA<br>4668 FM 66<br>WAXAHACHIE, TX 75167 | 03079 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SMITH, BILLIE<br>2143 SORBUS WAY<br>ANCHORAGE, AK 99508-4049 | 01676 | 1,682.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>1,682.00 CLAIMED UNSECURED<br>1,682.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/10/14<br>05/01/15 | Claim out of balance<br>DOCKET NUMBER: 4373 |
| 14-10997 | SMITH, BILLY M<br>3237 CREIGHTON LN<br>BEDFORD, TX 76021-6511 | 05777 | 24,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/21/14<br>03/12/15 | DOCKET NUMBER: 3876 |
| 14-10997 | SMITH, BRENDA S<br>10843 GOLFVIEW WAY<br>BENBROOK, TX 76126-4568 | 04576 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | SMITH, CHERYL<br>10965 S GESSNER RD APT 1331<br>HOUSTON, TX 77071-3520 | 00247 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SMITH, CYNTHIA<br>800 E ASH LN APT 615<br>EULESS, TX 76039-4714 | 01423 | 0.00 CLAIMED UNSECURED | 06/09/14 | CLAIMED UNDET |
| 14-10997 | SMITH, DARRELL<br>5313 SANTA ROSA DR<br>HALTOM CITY, TX 76117-6528 | 03718 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/18/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | SMITH, DEAN<br>18909 HUNTINGTOWER CASTLE BLVD<br>PFLUGERVILLE, TX 78660-7465 | 02710 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16                                                                          PAGE:  4,358

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                            CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | SMITH, DONNA<br>760 19TH ST SW<br>PARIS, TX 75460-6806 | 00952 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | SMITH, EVELYN<br>14501 EMPANADA DR APT 311<br>HOUSTON, TX 77083-3386 | 02106 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SMITH, GINAE<br>6601 NW 29TH ST<br>BETHANY, OK 73008-4727 | 03813 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SMITH, ISAIAH<br>7106 AMY ST<br>DALLAS, TX 75217-1533 | 03498 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | SMITH, JAMES<br>2105 51ST TER<br>TEMPLE, TX 76504-6972 | 02950 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/09/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | SMITH, JAMES J<br>4855 E HIGHWAY 84 UNIT 12<br>WACO, TX 76705-4898 | 00737 | 357.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | SMITH, JEAN<br>4836 RHEA RD<br>WICHITA FALLS, TX 76308-4412 | 02010 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | SMITH, JOHN MICHAEL<br>7913 KATIE LN<br>WATAUGA, TX 76148-1512 | 03258 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SMITH, LAURA<br>PO BOX 322<br>CLARENCE, LA 71414-0322 | 03719 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/18/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | SMITH, LESLIE<br>1900 PETERS RD<br>IRVING, TX 75061-3232 | 03266 | 827.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/22/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | SMITH, LOUANN<br>8771 PRIVATE ROAD 2416<br>QUINLAN, TX 75474-7414 | 09811 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/10/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | SMITH, MAE<br>2123 RIVERWAY DR<br>DALLAS, TX 75227-8119 | 03496 | 3,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>08/10/15 | DOCKET NUMBER: 5253 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,359

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | SMITH, MARLIN<br>6812 TERBET CT<br>FORT WORTH, TX 76112-3369 | 03708 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 08/18/14<br>04/27/15 | DOCKET NUMBER: 4281 |
| 14-10997 | SMITH, MARY ELLEN<br>19551 CEDAR COVE CT<br>RICHMOND, TX 77407-1573 | 02382 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SMITH, MELODIE<br>317 HOLLY COURT<br>PLANO, TX 75094 | 01489 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SMITH, MICHAEL<br>12118 MAZEFIELD CT.<br>HOUSTON, TX 77070 | 03010 | 600.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/10/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | SMITH, MICHAEL B<br>1564 BRIARVIEW DR<br>LANCASTER, TX 75146-9737 | 02617 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SMITH, MIKE<br>1905 CENTRAL DR STE 103<br>BEDFORD, TX 76021-5870 | 05642 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | SMITH, MIKE<br>1905 CENTRAL DR STE 103<br>BEDFORD, TX 76021-5870 | 05643 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | SMITH, NANCY<br>12118 MAZEFIELD CT<br>HOUSTON, TX 77070-5250 | 03009 | 1,600.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/10/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | SMITH, OTHO, JR.<br>281 RED WATER PL<br>GRAND JUNCTION, CO 81503 | 02643 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SMITH, THERESA<br>304 CANNON DR<br>HURST, TX 76054-3002 | 03748 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 08/21/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | SMITH, TONI<br>1925 LINDY ST<br>GRAHAM, TX 76450-4836 | 02575 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SMITH, WENDY<br>1209 RIO VERDE DR<br>DESOTO, TX 75115-7194 | 01437 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | SMITHEY, GAIL<br>6008 EL CAMPO AVE<br>FORT WORTH, TX 76107-4644 | 00904 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/02/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | SMITHEY, GAIL<br>DBA  WORKING THE FLEA<br>6008 EL CAMPO AVE<br>FORT WORTH, TX 76107-4644 | 00905 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/02/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | SMITHSON, CATHERINE<br>919 HIDDEN HOLLOW CT<br>COPPELL, TX 75019-6941 | 03420 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SMOTHERS, RAINA<br>PO BOX 1607<br>DESOTO, TX 75123 | 01988 | 1,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/16/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | SNODGRASS, JAMES A<br>5623 MELSHIRE DR<br>DALLAS, TX 75230-2113 | 01219 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | SOLIS, RITA<br>483 E GEM AVE<br>RAYMONDVILLE, TX 78580-3139 | 01032 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/03/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | SOLOMON, FRANCIS T<br>705 W 9TH AVE<br>CORSICANA, TX 75110-7128 | 03419 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SOLOMON, LUCY H<br>936 N 1040 W<br>MAPLETON, UT 84664-3228 | 01100 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SOLOMON, SARAH<br>1215 HEATHWOOD DR<br>HOUSTON, TX 77077 | 02464 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SOMMERS, TREVA<br>3013 SANTA FE TRL<br>FORT WORTH, TX 76116-3325 | 05280 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SOPHIA MAJORS<br>DBA SOPHIAS SALON AND RETAIL<br>1214 N DUNCANVILLE RD STE 4<br>DUNCANVILLE, TX 75116-2220 | 02470 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SOROKWASZ, KRISTINE<br>118 COTTONWOOD DR<br>COPPELL, TX 75019-2511 | 03819 | 1,250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/26/14<br>07/24/15 | DOCKET NUMBER: 5089 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                    PAGE: 4,361

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | SOROKWASZ, MARSHALL<br>118 COTTONWOOD DR<br>COPPELL, TX 75019-2511 | 03820 | 1,250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/26/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | SOTO, MARIA<br>5312 EL TORRO ST<br>DALLAS, TX 75236-1880 | 00428 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10997 | SOULEN, W A<br>2402 PISTACHIO DR<br>IRVING, TX 75063-3452 | 00412 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SOUTH LOOP 12 MEDICAL CLINIC<br>909 MORRISON DR<br>MESQUITE, TX 75150-6079 | 00599 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/28/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | SOUTH TEXAS COLLEGE<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 02919 | 51.06 CLAIMED SECURED | 07/07/14 | CLAIMED UNLIQ |
| 14-10997 | SOUTH TEXAS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 02921 | 16.75 CLAIMED SECURED | 07/07/14 | CLAIMED UNLIQ |
| 14-10997 | SOUTHWELL, STEVE<br>29 TIMBER RIDGE TRL<br>LORENA, TX 76655-3035 | 00946 | 8,700.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10997 | SOUTHWEST FANNIN SPECIAL UTILITY<br>8046 W STATE HIGHWAY 56<br>SAVOY, TX 75479-3448 | 00574 | 426.22 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10997 | SOUTHWEST OFFICE SYSTEMS INC<br>PO BOX 612248<br>DFW AIRPORT, TX 75261-2248 | 04694 | 2,930.53 CLAIMED UNSECURED | 09/26/14 | |
| 14-10997 | SOUTHWESTERN EXIBITIONS<br>PO BOX 150<br>FORT WORTH, TX 76101-0150 | 00204 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/23/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | SOUTHWESTERN EXPOSITION & LIVESTOCK SHOW<br>PO BOX 150<br>FORT WORTH, TX 76101-0150 | 00203 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/23/14<br>04/27/15 | DOCKET NUMBER: 4280 |

CLAIMS REGISTER AS OF 02/09/16                                                        PAGE:  4,362

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                           CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | SOWELL, E J<br>9023 PETERSHAM DR<br>HOUSTON, TX 77031-2719 | 09674 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/30/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | SPEARS, DEBBIE<br>PO BOX 8722<br>TYLER, TX 75711-8722 | 01534 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SPENCE, NANCY<br>PO BOX 753<br>VAN, TX 75790 | 00766 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | SPENCER, NATASHA<br>9611 GRANT RD APT 912<br>HOUSTON, TX 77070-4282 | 01994 | 1,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | SPENCER, STEPHEN<br>13803 STONEFIELD DR<br>CLIFTON, VA 20124-2550 | 03792 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/25/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | SPIER, PHILLIP<br>4826 SWEET BRIAR CIR<br>CORPUS CHRISTI, TX 78413-2441 | 01740 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | SPRINGER, WAYNE<br>13107 INDIAN CREEK RD<br>HOUSTON, TX 77079 | 00525 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ST THOMAS PLACE LTD PARTNERSHIP<br>DBA STEVE GOTTSACKER GENERAL PARTNER<br>3824 COLGATE AVE<br>DALLAS, TX 75225-5223 | 01189 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/05/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | STALKER, JUNE<br>4811 MONTEITH DR<br>SPRING, TX 77373-6940 | 01636 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STAMPFER, KATHY<br>6908 BRANDYWINE ST<br>WATAUGA, TX 76148-1907 | 04206 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 08/14/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | STARK, STEVE<br>DBA STEVE STARK<br>110 E CORSICANA ST<br>ATHENS, TX 75751-2502 | 05232 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/14/14<br>05/01/15 | DOCKET NUMBER: 4373 |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,363

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | STARKS, MARLON<br>13120 RUSTIC PL<br>MESQUITE, TX 75180-2556 | 01487 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/09/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | STARKS, WILMA J<br>PO BOX 800972<br>BALCH SPRINGS, TX 75180-0972 | 00805 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07194 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10997 | STARR, ALISON<br>2546 W FIVE MILE PKY<br>DALLAS, TX 75233-2314 | 02459 | 100.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>100.00 TOTAL CLAIMED | 06/23/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | STATEMENT SYSTEMS INC<br>1900 DIPLOMAT DR<br>FARMERS BRANCH, TX 75234-8913 | 05823 | 4,444.49 SCHEDULED UNSECURED<br>4,018.25 CLAIMED UNSECURED | 10/21/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-10997 | STAUFFER, RICK<br>5423 CANDLETREE DRIVE<br>HOUSTON, TX 77091 | 03726 | 200.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/18/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | STECK, JODIE<br>13459 CLIFTON DR<br>FRISCO, TX 75035-6206 | 02885 | 2,400.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/07/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | STEER, COLLEEN M<br>725 AVIGNON TRL<br>KELLER, TX 76248-1111 | 00786 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STEFFENS, ROBERT<br>4951 COLLETT LITTLE RD LOT 169<br>FORT WORTH, TX 76119-7848 | 02334 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | STEPHENS, CHARLOTTE A<br>811 VAIL DR<br>ARLINGTON, TX 76012-2912 | 01827 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | STEPHENS, DAVID<br>6512 OLD GATE RD<br>PLANO, TX 75024-7406 | 09687 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/30/14<br>07/15/15 | DOCKET NUMBER: 5006 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | STEPHENS, JAMES<br>4425 GILBERT AVE  APT 111<br>DALLAS, TX 75219-2118 | 02138 | 250.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>250.00 TOTAL CLAIMED | 06/16/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | STEPHENSON, ALBERT<br>14409 WOODRUN CT APT 4705<br>FORT WORTH, TX 76155-4863 | 03519 | 0.00 CLAIMED SECURED | 08/05/14 | CLAIMED UNDET |
| 14-10997 | STEPHENSON, LARRY<br>2150 S GESSNER RD APT 1111<br>HOUSTON, TX 77063-1139 | 03742 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/21/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STEPNEY, ROSE<br>6540 WARM MOON LN<br>DALLAS, TX 75241-6614 | 01328 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STERBA, DEBORAH<br>603 HILLTOP CT<br>KENNEDALE, TX 76060-2630 | 00365 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | STERKX, AL<br>30 TROUT LN<br>FREEPORT, TX 77541-7914 | 01668 | 25,600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | STEVENS, CINDY<br>5026 OXFORD CHASE TRL<br>RICHMOND, TX 77407-7127 | 01939 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | STEVENS, MAXWELL ROBERT<br>3417 COURTYARD CIR<br>FARMERS BRNCH, TX 75234-3777 | 02051 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STEVENSON, MICHAEL W<br>PO BOX APT<br>GRAND PRAIRIE, TX 75052-6418 | 00343 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STEWARD, KAREN<br>5608 WENTWORTH ST<br>FORT WORTH, TX 76132-2513 | 00347 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | STEWART & STEVENSON<br>601 W 38TH STREET<br>HOUSTON, TX 77018 | 03534 | 893.18 CLAIMED UNSECURED | 08/05/14 | |
| 14-10997 | STEWART, CLINTON<br>4707 KIOWA CIR<br>BAYTOWN, TX 77521-8442 | 01474 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | STEWART, DEBORAH<br>619 HOLLINGSWORTH LN<br>LA MARQUE, TX 77568-6582 | 02992 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STEWART, JESSIE MAE<br>803 1/2 W 20TH ST<br>HOUSTON, TX 77008-3509 | 03325 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/25/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STEWART, JESSIE MAE<br>803 1/2 W 20TH ST<br>HOUSTON, TX 77008-3509 | 03326 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/25/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STEWART, PHYLLIS<br>PO BOX 824<br>STEPHENVILLE, TX 76401-0007 | 00471 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STEWART, PHYLLIS A<br>PO BOX 824<br>STEPHENVILLE, TX 76401-0007 | 00469 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STEWART, WILLIAM S<br>1326 WAHINI ST<br>TIKI ISLAND, TX 77554-6197 | 01752 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | STEZELBERGER, CHRIS<br>222 MONTAG CIR NE<br>ATLANTA, GA 30307-5504 | 04389 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STIGALL, GLORIA<br>1207 WILLOW WOOD CT<br>IRVING, TX 75060-4926 | 02949 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STIMSON, MARLA<br>17437 CAROL CIR<br>FLINT, TX 75762-9669 | 04507 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STIMSON, MARLA<br>17437 CAROL CIR<br>FLINT, TX 75762-9669 | 04508 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STOERNER, NATALIE<br>742 FAWN DR<br>HOUSTON, TX 77015-3510 | 07949 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | STOKES, CYNTHIA<br>P.O. BOX 63<br>TAVERNIER, FL 33070-0063 | 07750 | 100,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>02/06/15 | DOCKET NUMBER: 3468 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10997 | STOKES, JAMES<br>1218 PARK GRN<br>DEER PARK, TX 77536-2868 | 02870 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | STONE, ROXANA<br>5709 JUDITH ST<br>SAN JOSE, CA 95123-2036 | 02532 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/24/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STONE, ROY A<br>2508 CREEKCOVE DR<br>PLANO, TX 75074-4953 | 02471 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/23/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | STORRS, ARVELLA<br>1120 OMEGA DR<br>VERNON, TX 76384 | 01734 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | STREIT-GREEN, MARIE M<br>1915 WELLS BRANCH PKWY APT 1509<br>AUSTIN, TX 78728-6980 | 02668 | 1,000.00 CLAIMED ADMINISTRATIVE<br>500.00 CLAIMED PRIORITY<br>3,500.00 CLAIMED UNSECURED<br>5,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/27/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | STRIBLEY, STEVEN<br>2014 GEMINI DR 2014<br>GARLAND, TX 75040-4720 | 01197 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STRUBLE, HARRY<br>107 EAGLE DR<br>GUN BARREL CITY, TX 75156-5770 | 02755 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>03/09/15 | DOCKET NUMBER: 3839 |
| 14-10997 | STUART, C J<br>4713 65TH ST<br>LUBBOCK, TX 79414-4835 | 02063 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STUART, JAMES<br>PO BOX 2602<br>ALBANY, TX 76430 | 02064 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | STUDIO 206<br>1308 MOSSWOOD LANE<br>IRVING, TX 75061 | 04355 | 6,100.00 SCHEDULED UNSECURED<br>200.00 CLAIMED UNSECURED | 09/12/14<br>11/18/15 | SATISFIED CLAIM<br>DOCKET NUMBER: 7044 |
| 14-10997 | STUDIO 206<br>1308 MOSSWOOD LANE<br>IRVING, TX 75061 | 04355 | 0.00 SCHEDULED<br>11,077.50 CLAIMED UNSECURED | 09/12/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | STURDIVANT, R B<br>C/O JOYCE STURDIVANT<br>14627 MELODY LANE<br>FORNEY, TX 75126-6830 | 03303 | 75.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 07/24/14 | |
| 14-10997 | SUBRAMANIAN, GOVINDAN<br>28 BOICE LN<br>BELLE MEAD, NJ 08502-4334 | 02871 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/07/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | SUGAR N SPICE LEARNING CENTER INC<br>116 SAGE ST<br>LAKE JACKSON, TX 77566-5538 | 04883 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SULLIVAN, TIM J<br>5921 PROSPECT AVE<br>DALLAS, TX 75206-7241 | 02637 | 2,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | SULLIVAN, TIM J<br>5921 PROSPECT AVE<br>DALLAS, TX 75206-7241 | 02638 | 2,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/27/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | SUMMERS, DIANNA<br>608 TROUT LN<br>DENISON, TX 75020-1455 | 02113 | 600.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/06/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | SUNNY FOOD MART<br>353 SINGLETON BLVD<br>DALLAS, TX 75212-4102 | 01148 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SVACINA, PATRICK A<br>925 GAYE LN<br>ARLINGTON, TX 76012-3107 | 02864 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SWIGOR MARKETING GROUP INC<br>126 FRONT STREET<br>MARBLEHEAD, MA 01945 | 05441 | 2,851.07 SCHEDULED UNSECURED<br>2,851.07 CLAIMED UNSECURED | 10/16/14 | |
| 14-10997 | SYKES, MAY<br>606 HILL CITY DRIVE<br>DUNCANVILLE, TX 75116-3206 | 00809 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | SYNIVERSE TECHNOLOGIES LLC<br>8125 HIGHWOODS PALM WAY<br>TAMPA, FL 33647 | 04309 | 10,117.64 SCHEDULED UNSECURED<br>10,117.64 CLAIMED UNSECURED | 09/11/14<br>08/10/15 | DOCKET NUMBER: 5250 |
| 14-10997 | SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | 08253 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                             PAGE:  4,368

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | SZUMAL, CAROL<br>22380 BENEDICT DR<br>FLINT, TX 75762-9639 | 01570 | 4,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | SZYMCZAK, ED<br>1030 CHAMBOARD LN<br>HOUSTON, TX 77018-3211 | 04654 | 250.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/24/14<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-10997 | TACKER, BLAKE E<br>3612 STONE CREEK LN S<br>FORT WORTH, TX 76137-1917 | 03677 | 250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/15/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | TALAVERA, MARICELA<br>1329 N UNIVERSITY DR STE F3<br>NACOGDOCHES, TX 75961-4225 | 01588 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TAMEZ, CHERYL<br>3202 SUNFLOWER TRL<br>COLLEGE STATION, TX 77845-6301 | 03957 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/29/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TAMEZ, RICHARD<br>8401 TUMBLEWEED TRL APT 104<br>FORT WORTH, TX 76108-3493 | 00725 | 85.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>85.00 CLAIMED UNSECURED<br>85.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/30/14<br>04/09/15 | Claim out of balance<br>DOCKET NUMBER: 4093 |
| 14-10997 | TAPIA, SUSAN D<br>22202 HAILEY GROVE LN<br>KATY, TX 77449-5174 | 01670 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TARRANT COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01730 | 18,400.93 CLAIMED SECURED | 06/10/14 | CLAIMED UNLIQ |
| 14-10997 | TARRANT COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 10921 | 1,292.97 CLAIMED SECURED | 08/19/15 | CLAIMED UNLIQ<br>Amends Claim 1730 |
| 14-10997 | TARRANT COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 11469 | 1,292.97 CLAIMED SECURED | 09/10/15 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,369

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | TAYLOR, CAROL B<br>5517 OAK HILLS DR<br>COLLEYVILLE, TX 76034-3250 | 01905 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | TAYLOR, CARROLL GENE<br>DBA T AND K SALES<br>551 CLEMENT RD<br>PARIS, TX 75460-2156 | 00834 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | TAYLOR, FINIS<br>103 ANDORRA LN<br>HOUSTON, TX 77015-1668 | 09711 | 200.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>200.00 TOTAL CLAIMED | 10/31/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | TAYLOR, GENE<br>821 PINE BLUFF ST<br>PARIS, TX 75460-4411 | 01203 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | TAYLOR, JUNE<br>3535 FROSTY TRL<br>DALLAS, TX 75241-5906 | 11741 | 0.00 CLAIMED UNSECURED | 09/21/15 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | TAYLOR, MARY<br>102 CHIMNEY ROCK CT.<br>WEATHERFORD, TX 76086-1014 | 02476 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TAYLOR, MELISSA<br>6737 FAIR MEADOWS DR<br>NORTH RICHLAND HILLS, TX 76182-7602 | 06168 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/23/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | TAYLOR, TERRI<br>2801 CRYSTAL DR<br>BALCH SPRINGS, TX 75180-1413 | 11743 | 0.00 CLAIMED UNSECURED | 09/21/15 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | TAYLOR, TROY<br>3814 SOUTHMORE BLVD<br>HOUSTON, TX 77004 | 01575 | 100.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | TAYLOR, WENDY<br>5703 PEACOCK ST<br>HOUSTON, TX 77033-2414 | 03101 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TENG, SIEW PENG<br>12601 CAPITOL SADDLERY TRL<br>AUSTIN, TX 78732-1995 | 05032 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TERRONES, JOSEPHINE<br>717 COUNTY ROAD 529<br>EASTLAND, TX 76448-6766 | 04076 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>05/01/15 | DOCKET NUMBER: 4373 |

CLAIMS REGISTER AS OF 02/09/16                                                    PAGE:  4,370

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10997 | TERRY, KYRON<br>9601 FOREST LN APT 1025<br>DALLAS, TX 75243-5884 | 00231 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TERRY, LORRIE<br>303 S LAMAR ST<br>MILLSAP, TX 76066-3143 | 02584 | 721.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | TERRY, TRACIE<br>1704 SPRING ROSE CIR APT B<br>KILLEEN, TX 76543-9000 | 01661 | 100.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06013 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY<br>47,975,391.80 CLAIMED SECURED<br>**** WITHDRAWN ****<br>47,975,391.80 TOTAL CLAIMED | 10/22/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-10997 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06021 | 0.00 CLAIMED PRIORITY<br>17,739,346.32 CLAIMED SECURED<br>**** WITHDRAWN ****<br>17,739,346.32 TOTAL CLAIMED | 10/22/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-10997 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06028 | 0.00 CLAIMED PRIORITY<br>9,815,025.25 CLAIMED SECURED<br>**** WITHDRAWN ****<br>9,815,025.25 TOTAL CLAIMED | 10/22/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-10997 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07412 | 0.00 CLAIMED PRIORITY<br>12,631,974.06 CLAIMED SECURED<br>**** WITHDRAWN ****<br>12,631,974.06 TOTAL CLAIMED | 10/24/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-10997 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08088 | 0.00 CLAIMED PRIORITY<br>47,975,391.80 CLAIMED SECURED<br>47,975,391.80 TOTAL CLAIMED | 10/27/14 | Amended By Claim Number 9926, 9939 |
| 14-10997 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08089 | 0.00 CLAIMED PRIORITY<br>9,815,025.25 CLAIMED SECURED<br>9,815,025.25 TOTAL CLAIMED | 10/27/14 | Amended By Claim Number 9936 |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,371

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10997 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08095 | 0.00 CLAIMED PRIORITY<br>17,739,346.32 CLAIMED SECURED<br>17,739,346.32 TOTAL CLAIMED | 10/27/14 | Amended By Claim Number 9927, 9940 |
| 14-10997 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08341 | 0.00 CLAIMED PRIORITY<br>12,631,974.06 CLAIMED SECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-10997 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 09926 | 0.00 CLAIMED PRIORITY<br>47,975,391.80 CLAIMED SECURED<br>47,975,391.80 TOTAL CLAIMED | 12/22/14 | amends claim # 8088<br><br>Duplicate of Claim Number 9939 |
| 14-10997 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 09927 | 0.00 CLAIMED PRIORITY<br>17,739,346.32 CLAIMED SECURED<br>**** WITHDRAWN ****<br>17,739,346.32 TOTAL CLAIMED | 12/22/14<br>10/22/15 | amends claim # 8095<br>DOCKET NUMBER: 6575 |
| 14-10997 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 09936 | 0.00 CLAIMED PRIORITY<br>9,815,025.25 CLAIMED SECURED<br>9,815,025.25 TOTAL CLAIMED | 01/05/15 | amends claim # 8089 |
| 14-10997 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 09939 | 0.00 CLAIMED PRIORITY<br>47,975,391.80 CLAIMED SECURED<br>**** WITHDRAWN ****<br>47,975,391.80 TOTAL CLAIMED | 12/30/14<br>10/22/15 | AMENDS CLAIM # 8088<br>DOCKET NUMBER: 6575 |
| 14-10997 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 09940 | 0.00 CLAIMED PRIORITY<br>17,739,346.32 CLAIMED SECURED<br>17,739,346.32 TOTAL CLAIMED | 12/30/14 | AMENDS CLAIM # 8095 |
| 14-10997 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON<br>BEHALF OF THE STATE OF TEXAS<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07465 | 0.00 CLAIMED PRIORITY<br>17,739,346.32 CLAIMED SECURED<br>**** WITHDRAWN ****<br>17,739,346.32 TOTAL CLAIMED | 10/24/14<br>10/22/15 | DOCKET NUMBER: 6575 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10997 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS, ET AL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | 07466 | 0.00 CLAIMED PRIORITY 9,815,025.25 CLAIMED SECURED **** WITHDRAWN **** 9,815,025.25 TOTAL CLAIMED | 10/24/14 10/22/15 | DOCKET NUMBER: 6575 |
| 14-10997 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS, ET AL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | 07467 | 0.00 CLAIMED PRIORITY 47,975,391.80 CLAIMED SECURED **** WITHDRAWN **** 47,975,391.80 TOTAL CLAIMED | 10/24/14 10/22/15 | DOCKET NUMBER: 6575 |
| 14-10997 | TEXAS INSURANCE ADVISORS INC 3585 N BELT LINE RD IRVING, TX 75062-7804 | 01272 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 06/06/14 04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | TEXAS WORKFORCE COMMISSION REGULATORY INTEGRITY DIVISION ATTN: PAUL D CARMONA 101 E 15TH ST, ROOM 556 AUSTIN, TX 78778-0001 | 00037 | 432.34 CLAIMED PRIORITY | 05/12/14 | |
| 14-10997 | THEIMER, KENNETH 5351 FM 1954 WICHITA FALLS, TX 76310-8342 | 02508 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 06/13/14 01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | THEODORE, CAROLYN 100 DIXIE CIR SLIDELL, LA 70458-1232 | 01216 | 0.00 CLAIMED SECURED 3,000.00 CLAIMED UNSECURED 3,000.00 TOTAL CLAIMED **** EXPUNGED **** | 06/06/14 02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | THIBODEAUX, ROLAND P 2148 PEARSON WAY ROUND ROCK, TX 78665-4008 | 00494 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 05/27/14 04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | THOMAS, BELINDA SUE 2332 ANNABELLE LN FORT WORTH, TX 76119-4502 | 01943 | 1,057.31 CLAIMED PRIORITY 0.00 CLAIMED SECURED 1,057.31 CLAIMED UNSECURED 1,057.31 TOTAL CLAIMED **** EXPUNGED **** | 06/13/14 07/15/15 | Claim out of balance DOCKET NUMBER: 5006 |
| 14-10997 | THOMAS, BETTY ANN 11948 GRANDVIEW ST TYLER, TX 75704-6922 | 01928 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 06/13/14 05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | THOMAS, CAROLINE 6411 PALM ISLAND ST DALLAS, TX 75241-6112 | 03238 | 0.00 CLAIMED PRIORITY **** EXPUNGED **** | 07/21/14 05/01/15 | DOCKET NUMBER: 4373 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | THOMAS, CHANDRA<br>1614 MENTOR AVE<br>DALLAS, TX 75216-6351 | 03033 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | THOMAS, JO ANN<br>601 E ASH LN APT 5204<br>EULESS, TX 76039-5601 | 00795 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | THOMAS, LAGIRTHA<br>8214 ARROWHEAD LN<br>HOUSTON, TX 77075-3706 | 10057 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/29/15<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | THOMAS, LAURICE<br>3103 HATCHER ST<br>DALLAS, TX 75215-4434 | 03013 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | THOMAS, LOUIS<br>13370 HALIFAX ST<br>HOUSTON, TX 77015-2831 | 02694 | 32.10 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/30/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | THOMAS, MARGARET<br>10037 MOROCCO RD<br>HOUSTON, TX 77041-7531 | 04303 | 530.10 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 09/11/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | THOMAS, MICAELA<br>18211 TALL CRYPRESS DR<br>SPRING, TX 77388 | 03626 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | THOMAS, SHARON<br>11201 VETERANS MEMORIAL DR APT 10114<br>HOUSTON, TX 77067-3868 | 04895 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | THOMAS, WILLIAM T<br>2407 GODDARD CT<br>MIDLAND, TX 79705-4312 | 03949 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/29/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | THOMASON, DONNA<br>22714 RIVER BIRCH DR<br>TOMBALL, TX 77375-2818 | 03398 | 135,000.00 CLAIMED SECURED<br>135,000.00 CLAIMED UNSECURED<br>177,371.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/28/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | THOMASON, DONNA<br>22714 RIVER BIRCH DR<br>TOMBALL, TX 77375-2818 | 03524 | 135,000.00 CLAIMED SECURED<br>135,000.00 CLAIMED UNSECURED<br>177,371.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/05/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,374

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | THOMPSON, BEATRICE<br>2915 PRINCE HALL SQ APT 169<br>DALLAS, TX 75216-7955 | 00778 | 0.00 CLAIMED PRIORITY<br>12,475.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>12,475.00 TOTAL CLAIMED | 05/30/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10997 | THOMPSON, CONSUELLA<br>3627 PALOMINO TRL<br>MANVEL, TX 77578-3562 | 01903 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | THOMPSON, DENNIE K<br>7710 OLUSTA DR<br>DALLAS, TX 75217-6767 | 09695 | 2,775.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>52,425.00 CLAIMED UNSECURED<br>55,200.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/30/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10997 | THOMPSON, JEWEL DENE<br>300 S SAUNDERS AVE<br>TYLER, TX 75702-8359 | 00407 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | THOMPSON, KEN<br>23532 DEER RUN RD<br>BULLARD, TX 75757-9793 | 05750 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/21/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | THOMPSON, MICHAEL<br>10100 BELL ROCK RD<br>FRISCO, TX 75035-9200 | 03699 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | THOMPSON, TALMAGE<br>PO BOX 339<br>SHELBYVILLE, IN 46176 | 10000 | 4,267.23 CLAIMED SECURED<br>**** EXPUNGED **** | 03/11/15<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | THORN, MARLYN<br>2802 N 7TH ST APT 61<br>HARLINGEN, TX 78550-3524 | 02128 | 20,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>20,000.00 TOTAL CLAIMED | 06/12/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | THORNTON, CONNIE<br>632 PLEASANT LN<br>CLYDE, TX 79510-4307 | 01439 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | THORNTON, DORIS<br>1021 REDDING CT<br>SAGINAW, TX 76131-4855 | 00806 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | THORPE, RICHARD<br>7902 NIMROD TRL<br>DALLAS, TX 75238-4137 | 02012 | 4,304.18 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>02/06/15 | DOCKET NUMBER: 3468 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | THRISTAN, BRANDY<br>2407 CACTUS DR<br>KILLEEN, TX 76549-8537 | 01462 | 262.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | TIEDT, MARK<br>28306 PENCE CLIFF CT<br>KATY, TX 77494-4115 | 01232 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | TIELKE, THOMAS<br>182 CR 137<br>HALLETTVILLE, TX 77964 | 02375 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TILLMAN, REGINA<br>19303 KEMP AVE<br>CARSON, CA 90746-2840 | 03634 | 12,000.00 CLAIMED ADMINISTRATIVE<br>12,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>12,000.00 TOTAL CLAIMED | 08/11/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | TIMBERLINE PETROLEUM INC<br>PO BOX 69<br>TUSCOLA, TX 79562 | 10054 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/24/15<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | TIMPSON, JOANNE<br>3757 BEN CREEK CT<br>ALEDO, TX 76008-3604 | 00954 | 19,163.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | TIPPIT, EMILY R<br>2423 HULDY ST<br>HOUSTON, TX 77019 | 09714 | 2,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/31/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | TIPTON, DEMOLEE C<br>102 N VIRGINIA ST<br>CRANE, TX 79731-1625 | 01733 | 2,622.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | TISDALE, HERB<br>PO BOX 1544<br>BROWNWOOD, TX 76804-1544 | 03778 | 75.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/22/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | TOKARCZYK, MARK<br>PO BOX 658<br>ELKHART, TX 75839-0658 | 01200 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TOLBERT, DESMOND<br>1465 EDGEWOOD CIR<br>LUFKIN, TX 75904-7632 | 01483 | 25,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/09/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | TOLIVER, PRISCILLA<br>PO BOX 1259<br>DARBY, MT 59829 | 04354 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | TOMMIE, VIRGINIA<br>31000 JOSIE BILLIE HWY<br>CLEWISTON, FL 33440-8903 | 10056 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/28/15<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | TOMPKINS, BRIAN<br>3800 CRESTRIDGE DR<br>BROWNWOOD, TX 76801-7609 | 09906 | 860.55 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/10/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | TORRES, ANTONIO<br>2821 KEYHOLE CIR<br>IRVING, TX 75062-3223 | 10046 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/13/15<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | TORRES, JOSE<br>7506 AUGUSTA LANE<br>ROSHARON, TX 77583 | 05633 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/20/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | TORRES, MICHAEL R<br>2522 CLAYTON OAKS DR<br>GRAND PRAIRIE, TX 75052-4104 | 03085 | 1,663.86 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/14/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | TOSILL, JONI<br>4430 HICKORYGATE DR<br>SPRING, TX 77373-8519 | 01299 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | TOWNLEY, LISA<br>16521 PORT O CALL ST<br>CROSBY, TX 77532-5239 | 04011 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>03/09/15 | DOCKET NUMBER: 3839 |
| 14-10997 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08722 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10997 | TRACEY, MIKE<br>700 N JACKSON AVE<br>IOWA PARK, TX 76367-1353 | 03050 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/14/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | TRAHAN, CHERRI<br>16012 BRAESGATE DR<br>AUSTIN, TX 78717-4828 | 02839 | 23,150.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | TRAMMELL, CASANDRA<br>901 EAGLE DR<br>DESOTO, TX 75115-5473 | 04306 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TRAN, JULIANA<br>8507 CAPE ROYAL DR<br>CYPRESS, TX 77433-6676 | 04653 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/24/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | TRANSUNION LLC<br>ATTN: ACCOUNTS RECEIVABLE<br>555 WEST ADAMS STREET<br>CHICAGO, IL 60661 | 04641 | 61,372.43 SCHEDULED UNSECURED<br>61,529.83 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/24/14<br>10/27/14 | DOCKET NUMBER: 2564 |
| 14-10997 | TRANSUNION LLC<br>ATTN: ACCOUNTS RECEIVABLE<br>555 WEST ADAMS STREET<br>CHICAGO, IL 60661 | 99021 | 61,529.83 CLAIMED UNSECURED<br>61,530.00 TOTAL CLAIMED<br>61,529.83 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/11/15 | |
| 14-10997 | TRAPP, GEORGE A<br>21720 S FM 148<br>KEMP, TX 75143-5969 | 03789 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/25/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | TREADWELL, PEYTON A<br>1510 NORTHLAND ST<br>CARROLLTON, TX 75006-1421 | 04987 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/25/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | TRENTHAM, JIM E<br>3632 BROOKLAND AVE<br>FORT WORTH, TX 76116-6505 | 02074 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TREVINO, RICKY<br>2805 SOUTHAMPTON WAY APT B<br>ROUND ROCK, TX 78664-5680 | 02583 | 2,775.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/26/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | TRIETSCH, KIMBERLY<br>704 WHISTLER DR<br>ARLINGTON, TX 76006-2022 | 02857 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/07/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | TRINIDAD, EUGENIO<br>11215 LONGCOMMON DR<br>HOUSTON, TX 77099-4713 | 02868 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TRIPLE S RANCH INCORPRATED<br>PO BOX 1652<br>ATHENS, TX 75751 | 04499 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TRIPLETT, HENAN<br>10 KIM CT<br>MANSFIELD, TX 76063-4862 | 00728 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | TRISTEM<br>ATTN: COURTNEY BALKO, AUDITOR<br>704 SUN VALLEY BLVD<br>HEWITT, TX 76643 | 07513 | 0.00 SCHEDULED UNSECURED<br>181,161.10 CLAIMED UNSECURED | 10/24/14 | SCHEDULED CONT UNLIQ DISP |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,378

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | TROPOLOC, GEORGE<br>1900 PETERS RD<br>IRVING, TX 75061-3232 | 03265 | 1,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/22/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | TROUB, JOYCE<br>PO BOX 43<br>MULBERRY, AR 72947 | 02923 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | TRUITT, DOVIE<br>2905 SARAH JANE LN<br>FORT WORTH, TX 76119-4725 | 04663 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TRUITT, DOVIE<br>2905 SARAH JANE LN<br>FORT WORTH, TX 76119-4725 | 04664 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/25/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TRUONG, LANA<br>9203 CARVEL LN<br>HOUSTON, TX 77036-6003 | 03200 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/21/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | TST<br>ATTN: LEGAL<br>PO BOX 506<br>COPPELL, TX 75019 | 03929 | 1,250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | TUMLISON, JOHN<br>2406 MIDDLE CREEK DR<br>KINGWOOD, TX 77339-1824 | 03245 | 270.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/21/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | TUMLISON, RESSIE<br>2406 MIDDLE CREEK DR<br>KINGWOOD, TX 77339-1824 | 03244 | 135.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/21/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | TURNER, CYNTHIA<br>8931 SAN BONIFACIO<br>HOUSTON, TX 77017-5979 | 02023 | 2,000.00 CLAIMED PRIORITY<br>20,000.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>2,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/16/14<br>05/01/15 | Claim out of balance<br>DOCKET NUMBER: 4373 |
| 14-10997 | TURNER, DANITA D<br>2310 STONEMAN ST<br>DALLAS, TX 75215-4129 | 00410 | 12,636.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/27/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | TURNER, GAYLON<br>1616 E CALHOUN AVE<br>TEMPLE, TX 76501-4674 | 02503 | 430.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/23/14<br>04/09/15 | DOCKET NUMBER: 4093 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | TURNER, MICHAEL<br>201 N KEEFER DR<br>WYLIE, TX 75098-4432 | 01647 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TURPIN, DEBORAH<br>PO BOX 228<br>AZLE, TX 76098 | 01738 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TVETER, CLIFFORD<br>810 DILLON DR<br>OGDEN, UT 84404-6638 | 02542 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/25/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TW TELECOM INC.<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | 03527 | 4,521.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>11/20/15 | DOCKET NUMBER: 7071 |
| 14-10997 | TW TELECOM INC.<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | 03548 | 4,521.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/06/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10997 | TW TELECOM INC.<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | 03601 | 4,521.34 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10997 | TWAMLEY, TIMOTHY<br>PO BOX 5696<br>BELLA VISTA, AR 72714 | 03471 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TYLER, YVONNE<br>270 W 6TH ST<br>RUSK, TX 75785-1116 | 00299 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | TYSON, CARLISHA<br>5229 VELMA ST<br>FORT WORTH, TX 76105 | 02673 | 2,775.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/30/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | TYSON, RAMONA<br>1905 PINE BLUFF ST<br>PARIS, TX 75460-4739 | 02135 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | TZANG, TONY<br>16619 TOWN LAKE CT<br>HOUSTON, TX 77059 | 02440 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | UBM ENTERPRISE, INC.<br>11102 ABLES LANE<br>DALLAS, TX 75229 | 00004 | 33,541.01 SCHEDULED UNSECURED<br>34,526.09 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 05/08/14<br>09/24/15 | DOCKET NUMBER: 6170 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | UDDLEY, GLORIA<br>1602 N FORT WORTH ST<br>MIDLAND, TX 79701-2303 | 04512 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | UGALDE, CHARLOTTE<br>PO BOX 53603<br>HOUSTON, TX 77052-3603 | 03584 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | UNION MERCANTILE CORP.<br>6 SAINT ANDREWS CT<br>FRISCO, TX 75034-6822 | 02852 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | UNION MERCANTILE CORPORATION<br>6 SAINT ANDREWS CT<br>FRISCO, TX 75034-6822 | 02849 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | UNION MERCANTILE CORPORATION<br>6 SAINT ANDREWS CT<br>FRISCO, TX 75034-6822 | 02850 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | UNITED HISPANIC COU<br>2741 HEMPHILL ST<br>FORT WORTH, TX 76110-3212 | 00357 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | UNITED PARCEL SERVICE (FREIGHT)<br>PO BOX 361345<br>COLUMBUS, OH 43236-1345 | 03158 | 123.00 CLAIMED UNSECURED | 07/17/14 | |
| 14-10997 | UPSHAW, URIL<br>507 NORTHERN OAK ST<br>NACOGDOCHES, TX 75964-7134 | 00438 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | URREGO, EDWIN<br>20910 CYPRESSWOOD DR<br>HUMBLE, TX 77338-1204 | 00505 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | VALCHAR, JERRY L<br>103 OAKWOOD ST<br>TEMPLE, TX 76502-3536 | 04888 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | VALDEZ, NATALIO<br>2716 AVENUE B<br>FORT WORTH, TX 76105-1402 | 01349 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | VALENCIA, KAREN<br>2020 RUMSON DR<br>ARLINGTON, TX 76006-4609 | 01511 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:  4,381

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | VALENCIA, RICARDO<br>2412 HUCKLEBERRY LN<br>PASADENA, TX 77502-5430 | 02769 | 6,500.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/01/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | VALENTINE, NICKEY<br>912 E WACO AVE<br>DALLAS, TX 75216-1129 | 01400 | 0.00 CLAIMED PRIORITY<br>500.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>500.00 TOTAL CLAIMED | 06/09/14<br>06/04/15 | DOCKET NUMBER: 4677 |
| 14-10997 | VAN AMBURGH, RUTH E<br>1445 ASHLEY CT<br>ROCKWALL, TX 75032-7903 | 01038 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/03/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | VANA, JOSELINE<br>6445 N BURLINGTON DR<br>HOUSTON, TX 77092-1108 | 03807 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 08/26/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | VANCE, ALFRED<br>706 HAWTHORN PL.<br>MISSOURI CITY, TX 77459-5704 | 02288 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | VANCE, THEO<br>22492 TORONADO RIDGE LN<br>PORTER, TX 77365-5190 | 00774 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | VANDERWIEL, ROBERT W<br>4 HARBOUR POINT CIR<br>FORT WORTH, TX 76179-3256 | 00758 | 5,000.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>5,000.00 TOTAL CLAIMED | 05/30/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | VANDEVER, WILLIAM<br>1225 COAST VILLAGE RD STE C<br>SANTA BARBARA, CA 93108-3714 | 05017 | 50,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/09/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | VANN, CHERYL<br>303 HWY VILLAGE<br>COOPER, TX 75432-0000 | 05282 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | VANZANDT, SHERIANN C<br>4424 BRENDA DR<br>FLOWER MOUND, TX 75022-0999 | 03352 | 50.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | VARNER, MARY<br>PO BOX 100305<br>FORT WORTH, TX 76185 | 02535 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/25/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | VARNER, MARY<br>PO BOX 100305<br>FORT WORTH, TX 76185-0305 | 02536 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/25/14<br>05/01/15 | DOCKET NUMBER: 4373 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | VARNER, MARY<br>PO BOX 100305<br>FORT WORTH, TX 76116-5130 | 02537 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/25/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | VARNER, MARY<br>PO BOX 100305<br>FORT WORTH, TX 76185 | 02539 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/25/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | VASHER, SHARI<br>4400 BERKMAN DR UNIT F<br>AUSTIN, TX 78723-4597 | 01579 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | VASQUEZ, OSCAR<br>DBA HAY CHIHUAHUA<br>8514 C E KING PKWY STE S<br>HOUSTON, TX 77044-2350 | 03986 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | VASQUEZ, OSCAR A<br>12017 TICONDEROGA RD<br>HOUSTON, TX 77044-2113 | 03987 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | VASQUEZ, SYLVIA<br>9918 ROCKY HOLLOW RD<br>LA PORTE, TX 77571-4130 | 02574 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/26/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | VAUGHN, DONNA<br>519 W 25TH ST<br>ODESSA, TX 79761-2418 | 02510 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/13/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | VAUGHN, REGINA L<br>6276 EASTRIDGE RD<br>ODESSA, TX 79762-5066 | 02129 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | VELASQUEZ, DISELA CARIDAD<br>7914 YAUPON VIEW DR<br>CYPRESS, TX 77433-2555 | 01887 | 1,438.49 CLAIMED SECURED<br>**** EXPUNGED **** | 06/13/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | VENHUIZEN, JHON<br>3451 MAYFIELD RANCH BLVD UNIT 223<br>ROUND ROCK, TX 78681-2403 | 00812 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | VENTURA, JOSE<br>1705 N NURSERY RD<br>IRVING, TX 75061-2823 | 02396 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | VERA, TRACEY<br>209 PARK HAVEN DR<br>MCKINNEY, TX 75071-5055 | 02054 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,383

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | VERDUGO, VICKI<br>254 SAILFISH ST<br>CORPUS CHRISTI, TX 78418-3274 | 03578 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 08/11/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | VI TECHNOLOGY<br>903 N BOWSER RD STE 202<br>RICHARDSON, TX 75081-6638 | 03082 | 380.00 CLAIMED PRIORITY<br>380.00 CLAIMED UNSECURED<br>380.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/14/14<br>08/10/14 | Claim out of balance<br>DOCKET NUMBER: 5253 |
| 14-10997 | VIBBERT, KENNY<br>116 HYER ST<br>FROST, TX 76641-3404 | 02411 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | VICTORIOUS OVERCOMERS OUTREACH<br>9709 C F HAWN FWY STE G<br>DALLAS, TX 75217-7704 | 11740 | 0.00 CLAIMED UNSECURED | 09/21/15 | ** LATE FILED **CLAIMED UNDET |
| 14-10997 | VIGIL, EMETERIO<br>3529 AVENUE E<br>FORT WORTH, TX 76105-1642 | 09724 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/31/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | VIGIL, EMETERIO<br>3529 AVENUE E<br>FORT WORTH, TX 76105-1642 | 09726 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/31/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | VIGIL, Y. LETICIA SANCHEZ<br>1323 LEE AVE<br>FORT WORTH, TX 76164-9151 | 09725 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/31/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | VIGNESS, RICHARD<br>2329 STADIUM DR<br>FORT WORTH, TX 76109-1053 | 08100 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | VIGNESS, RICHARD, DR<br>2329 STADIUM DR<br>FORT WORTH, TX 76109-1053 | 08099 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | VILLA, VALENTINE G<br>7717 HAWTHORN<br>TEMPLE, TX 76502-5513 | 00553 | 97.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | VILLAGE PARK PARTNERS<br>PO BOX 148<br>CASTLE ROCK, CO 80104-0148 | 01108 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | VILLAGOMEZ, CAROLINA<br>2108 JACOCKS LN APT 1311<br>FORT WORTH, TX 76115-5819 | 01168 | 360.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3235 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,384

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | VILLARREAL, PEARL<br>3221 N 25TH ST APT 127<br>HARLINGEN, TX 78550-2822 | 03056 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/14/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | VINCENS, EDWARD<br>1104 ILLINOIS AVE<br>FORT WORTH, TX 76104-5203 | 02324 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | VOXAI SOLUTIONS INC<br>ATTN: SUNIL RUDRARJU<br>635 FRITZ DR STE 220<br>COPPELL, TX 75019 | 07785 | 0.00 SCHEDULED<br>50,643.18 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>09/10/15 | DOCKET NUMBER: 5905 |
| 14-10997 | VOXAI SOLUTIONS INC.<br>ATTN: SUNIL RUDRARAJU<br>635 FRITZ DR STE 220<br>COPPELL, TX 75019 | 10049 | 68,973.77 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/17/15<br>09/24/15 | Amends Claim# 7785<br>DOCKET NUMBER: 6170 |
| 14-10997 | VRBA, LARRY E<br>622 T M WEST PKWY<br>WEST, TX 76691-2588 | 02114 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | VU, TRANG<br>10910 GOLD POINT DR APT 1106<br>HOUSTON, TX 77064-7084 | 01518 | 3,750.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05617 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/20/14 | |
| 14-10997 | WAGLEY, WANDA<br>20922 H AND R RD<br>HOUSTON, TX 77073-2802 | 02904 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WAGNER, CHERYL<br>6001 ARBOR RDG<br>APT 1611<br>FORT WORTH, TX 76132-2931 | 01492 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WAGNER, FAYE N<br>1123 E REMINGTON PARK DR<br>TERRELL, TX 75160-0844 | 02814 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | WAKELAND, B D<br>116 VINTAGE DR<br>WAXAHACHIE, TX 75165-6510 | 02884 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | WALCH, JUDITH<br>1429 MAPLEVIEW DR<br>CARROLLTON, TX 75007-2753 | 00478 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WALDROP, PAULA<br>3901 SPRINGDALE DR<br>ODESSA, TX 79762-7094 | 07524 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/24/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | WALKER, ALEXANDER<br>4222 LUCKENBACH RD<br>SAN ANTONIO, TX 78251-4306 | 02933 | 500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | WALKER, ANGELA<br>1403 OXBOW DR<br>CEDAR HILL, TX 75104-4007 | 05673 | 0.00 CLAIMED SECURED<br>3,000.00 CLAIMED UNSECURED<br>3,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/20/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | WALKER, BETTY<br>6354 PERCH CREEK DR<br>HOUSTON, TX 77049-3456 | 03504 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WALKER, CHARLOTTE<br>33 CROWN PL<br>RICHARDSON, TX 75080-1603 | 00207 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WALKER, CHRISTY<br>405 SEACREST BLVD<br>LEAGUE CITY, TX 77573-9232 | 07734 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WALKER, GINA<br>3653 JENNY SLIPPER DR<br>BELTON, TX 76513-4701 | 02080 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/16/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | WALKER, JOHNNY<br>6948 CEDAR KNOLL DR<br>DALLAS, TX 75236-2505 | 05274 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WALKER, RICK<br>4301 CAMPION LN<br>FORT WORTH, TX 76137-1112 | 02410 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WALKER, ROBERT<br>111 N MAIN ST APT 801<br>TEMPLE, TX 76501-7654 | 03557 | 0.00 CLAIMED SECURED | 08/08/14 | CLAIMED UNDET |
| 14-10997 | WALKER, TANYA<br>1504 REATA DR<br>CARROLLTON, TX 75010-1152 | 05659 | 500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>04/09/15 | DOCKET NUMBER: 4093 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,386

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10997 | WALL, JAMES L<br>8801 TARTER AVE APT 215<br>AMARILLO, TX 79119-6352 | 01211 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WALLER, KENNETH WAYNE<br>1509 SHELLEY ST<br>MCKINNEY, TX 75069-3468 | 03611 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WALLIS DERMATOLOGY ASSOCIATES PLLC<br>6 DOCTOR CIR<br>LONGVIEW, TX 75605-5050 | 04903 | 307.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | WALTA, LAVANNA<br>5113 URBANVIEW ST<br>FORT WORTH, TX 76114-1720 | 01127 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/05/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | WALTMAN, MARY<br>6700 COUNTRY ROAD 4628<br>ATHENS, TX 75752-6374 | 01331 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WALTON, CINDY<br>1603 N. MIDKIFF RD. APT 241<br>MIDLAND, TX 79701-3127 | 03174 | 30,860.00 CLAIMED ADMINISTRATIVE<br>46,021.00 CLAIMED PRIORITY<br>8,271.00 CLAIMED SECURED<br>3,764.00 CLAIMED UNSECURED<br>3,764.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/18/14<br>07/15/15 | Claim out of balance<br>DOCKET NUMBER: 5006 |
| 14-10997 | WANG, CHIA CHING T<br>3706 MEADOW SPRING DR.<br>SUGAR LAND, TX 77479-3249 | 04689 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WANG, PING<br>DBA RELAX SPA<br>104 W BELT LINE RD STE 9<br>CEDAR HILL, TX 75104-2062 | 00893 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/29/14<br>04/09/15 | claim amount is $1240/month.<br>DOCKET NUMBER: 4093 |
| 14-10997 | WARD, BOBBY RAY<br>PO BOX 135<br>DUBLIN, TX 76446-0135 | 04205 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/14/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | WARD, JERRY<br>525 WARD RD<br>GATESVILLE, TX 76528-3446 | 04886 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | WARREN, ARTHUR L<br>2611 SWANSON CT<br>DALLAS, TX 75210-1622 | 00931 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,387

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | WARREN, DELORES<br>1909 E SEMINARY DR UNIT 3334<br>FORT WORTH, TX 76119-8414 | 00468 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WARREN, DOROTHY<br>1707 BEAR CREEK DRIVE<br>ALLEN, TX 75013-4895 | 04609 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | WARREN, LINDA A<br>1112 JEFFERY TRL<br>IRVING, TX 75062-6951 | 08083 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WARREN, MINNIE<br>6546 TIOGA PL<br>DALLAS, TX 75241-6605 | 00569 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | WARREN, RODGER E<br>9012 RUSTOWN DR<br>DALLAS, TX 75228-4442 | 04980 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/15/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | WARREN, WOODROW<br>9012 RUSTOWN DR<br>DALLAS, TX 75228-4442 | 04981 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/15/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | WASHINGTON, JAMES G<br>5509 ALEXANDER DR<br>FORT WORTH, TX 76112-7601 | 01075 | 5,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>5,000.00 TOTAL CLAIMED | 06/04/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | WASHINGTON, MAMMIE<br>2742 FORDHAM RD<br>DALLAS, TX 75216-4803 | 00765 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WASHINGTON, ROSE B S<br>500 VIRGINIA DR<br>ROUND ROCK, TX 78664-3049 | 06162 | 425.00 CLAIMED UNSECURED | 10/23/14 | |
| 14-10997 | WATERS, CREOLA<br>1637 SUMNER TER<br>WICHITA FALLS, TX 76306-5220 | 02906 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WATKINS, JOAN BEDFORD<br>1841 VZ COUNTY ROAD 3602<br>EDGEWOOD, TX 75117-3897 | 02429 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/23/14<br>05/01/15 | DOCKET NUMBER: 4373 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE:  4,388

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | WATKINS, JOE<br>1910 ARIZONA AVE<br>DALLAS, TX 75216-1803 | 02175 | 0.00 CLAIMED PRIORITY<br>23,591.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>23,591.00 TOTAL CLAIMED | 06/17/14<br>08/10/15 | ADDITIONAL AMOUNT : $354.00 MONTHLY<br>DOCKET NUMBER: 5253 |
| 14-10997 | WATSON, CHARLES RAY<br>5616 SHADY CREST TRL<br>DALLAS, TX 75241-1803 | 05273 | 1,500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 10/15/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | WATSON, NELSON D<br>6048 HARRISON WAY<br>WATAUGA, TX 76148-2021 | 00427 | 2,775.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/27/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | WATTS, KENNETH<br>1017 KEATS DR<br>DESOTO, TX 75115-8107 | 01528 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/09/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | WATTS, ROBERT<br>2024 TUPPERLAKE LN<br>BAY CITY, TX 77414-7724 | 00993 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WATTS, ROBIN<br>1010 FAIRWAY FARMS<br>KINGWOOD, TX 77339 | 01131 | 250.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | WEATHERBY, JENNIFER<br>112 JOE PRINCE DR<br>ATHENS, TX 75751-2812 | 01350 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/09/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | WEATHERFORD, JIMMY<br>5268 FM 2874<br>COMMERCE, TX 75428-6700 | 05652 | 45.67 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | WEAVER, BRENDA<br>323 NORWOOD ST<br>MARLIN, TX 76661-2217 | 01413 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WEBB, ERIC K<br>1503 CREEKWOOD LN<br>MESQUITE, TX 75149-5923 | 02946 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/08/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | WEBB, MILDRED I<br>2535 ALBEMARLE DR<br>DALLAS, TX 75234-3422 | 00732 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WEBER, CHRISTINE RUTH<br>5241 BEACHCOMBER WAY<br>OXNARD, CA 93035-1004 | 04952 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | WEISS, BENAY<br>10540 RAVENSCROFT DR<br>DALLAS, TX 75230-4231 | 00249 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WELCH, BRIAN<br>PO BOX 4793<br>HORSESHOE BAY, TX 78657-4793 | 03081 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | WELDON, EDDIE<br>8123 OCEAN MEADOW DR<br>CONVERSE, TX 78109-3381 | 04729 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WELLS, DOROTHY<br>1095 CONKLIN RD  APT 11<br>CONKLIN, NY 13748-1146 | 02952 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/09/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | WELMER, JILL<br>9215 NEWBURGH DR TX<br>HOUSTON, TX 77095 | 00433 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | WEST VIRGINIA STATE TREASURER'S OFFICE<br>322 70TH ST SE<br>CHARLESTON, WV 25304-2910 | 04659 | 2,373.84 CLAIMED UNSECURED | 09/25/14 | CLAIMED UNLIQ |
| 14-10997 | WEST, BRUCE ALLEN<br>2510 PORTLAND DR<br>ARLINGTON, TX 76018-1964 | 03924 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | WEST, KENNETH D<br>6217 SHIRLEY DR<br>NORTH RICHLAND HILLS, TX 76180-4735 | 03167 | 500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/18/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | WHISLER, DOUG<br>5406 RANCH LAKE DR<br>MAGNOLIA, TX 77354 | 03310 | 449.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/24/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | WHITAKER, CYNTHIA<br>1107 COMMERCIAL ST<br>ATHENS, TX 75751-8801 | 01201 | 974.23 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | WHITE, A G<br>PO BOX 8301<br>ENNIS, TX 75120-8301 | 00571 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WHITE, ARLENE F.<br>2330 KILDEER TRL<br>GRAND PRAIRIE, TX 75052-7848 | 01393 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,390

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | WHITE, BENNY<br>2112 COUNTY ROAD 20<br>LAMESA, TX 79331-1842 | 01792 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/12/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | WHITE, CARL A<br>833 BRIDLE DR<br>DESOTO, TX 75115-6019 | 09779 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/03/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | WHITE, DARLENE<br>1216 S 47TH ST<br>TEMPLE, TX 76504-6514 | 02895 | 1,400.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/07/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | WHITE, HERMAN<br>3224 BERRY HOLLOW<br>MELISSA, TX 75454-3035 | 00554 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WHITE, JIMMY<br>5750 PHOENIX DR APT 21<br>DALLAS, TX 75231-5250 | 02855 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WHITE, JOE<br>8735 E RYLANDER CIR<br>HOUSTON, TX 77071-2823 | 02100 | 12,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>12,000.00 TOTAL CLAIMED | 06/05/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | WHITE, MARGARET<br>2707 COLONIAL DR<br>CARROLLTON, TX 75007-5711 | 01628 | 1,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3235 |
| 14-10997 | WHITE, R C<br>516 JUNELL ST<br>SULPHUR SPRINGS, TX 75482-5008 | 00313 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | WHITE, RANDY<br>23606 FOREST TRL<br>HOCKLEY, TX 77447 | 01343 | 3,650.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | WHITE, SARAH<br>147 WHITE OAK DR<br>MANVEL, TX 77578-4254 | 02806 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WHITE, SARAH ELIZABETH<br>147 WHITE OAK DR<br>MANVEL, TX 77578-4254 | 02805 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WHITE, V FRANCES<br>63955 BAYOU RD<br>PLAQUEMINE, LA 70764-5933 | 03816 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/26/14<br>05/01/15 | DOCKET NUMBER: 4373 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,391

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | WHITENER, AARON<br>3191 MEDICAL CENTER DR APT 18105<br>MCKINNEY, TX 75069-1684 | 00324 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | WHITESIDE, CHARLES<br>9719 LAWNGATE DR<br>HOUSTON, TX 77080-1233 | 03382 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WHITLEY, BRENDA<br>1415 W GULF BANK RD APT 503<br>HOUSTON, TX 77088-3644 | 03559 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/08/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WHITLEY, SHIRLEY<br>601 E MAPLE ROW<br>DENISON, TX 75021-2715 | 03575 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WHITLEY, W J<br>6917 HILLPARK DR<br>DALLAS, TX 75230-1942 | 04688 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/26/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | WHITSON, JAMES N<br>6606 FORESTSHIRE DR<br>DALLAS, TX 75230-2856 | 03035 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/11/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | WHITT, JOAN H<br>1800 HUNTINGTON ST<br>MIDLAND, TX 79705-8410 | 02329 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | WICHITA FALLS FAITH REFUGE<br>710 EAST HATTON ROAD<br>WICHITA FALLS, TX 76302 | 07474 | 2,736.75 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/24/14<br>08/04/15 | DOCKET NUMBER: 5207 |
| 14-10997 | WIGGINS, MARY<br>2301 WALTER SMITH RD<br>AZLE, TX 76020-4333 | 02413 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WIGGINS, MARY<br>PO BOX 1227<br>AZLE, TX 76098-1227 | 02414 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WILDER, LONNY<br>2709 WIMBLEDON CT<br>CARROLLTON, TX 75006-2669 | 00236 | 39,804.75 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/27/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10997 | WILKERSON, LORETTA<br>2078 AMHERST DR<br>LEWISVILLE, TX 75067-6100 | 02009 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | WILKERSON, SUZON<br>7841 HOMEWOOD LN<br>HOUSTON, TX 77028-1331 | 05635 | 75.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | WILKINS, ANDREWLETTE M<br>902 WESTMOUNT AVE<br>DALLAS, TX 75211-2584 | 04646 | 900.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/24/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | WILKINS, JOYCE L<br>1761 OATES DR APT 612<br>MESQUITE, TX 75150-8812 | 00206 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WILLEFORD, VALERIE<br>211 FRANKLIN RD<br>WHARTON, TX 77488-5805 | 00997 | 500.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/02/14 | |
| 14-10997 | WILLIAMS, ALENE<br>1409 RAMSEY AVE<br>DALLAS, TX 75216 | 00388 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/27/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | WILLIAMS, ALICE M<br>706 SAN GRANDE CT<br>GRAND PRAIRIE, TX 75050-6640 | 00378 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WILLIAMS, ALYSSA<br>800 OLD BETSY RD LOT 38<br>CLEBURNE, TX 76031-0786 | 00608 | 300.00 CLAIMED ADMINISTRATIVE<br>300.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>300.00 TOTAL CLAIMED | 05/28/14<br>01/12/15 | Claim out of balance<br>DOCKET NUMBER: 3235 |
| 14-10997 | WILLIAMS, CAROL H<br>PO BOX 1195<br>EULESS, TX 76039-1195 | 05279 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/15/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | WILLIAMS, CHERI<br>2818 AVE Q 1/2 E<br>GALVESTON, TX 77550 | 05135 | 300,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/10/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | WILLIAMS, DOROTHY<br>2546 RANDOLPH ST<br>DALLAS, TX 75241-1419 | 02056 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WILLIAMS, FLETA<br>203 N BELTWOODS DR<br>DESOTO, TX 75115-5237 | 04305 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/11/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | WILLIAMS, FLORA D<br>2719 LARRY DR<br>DALLAS, TX 75228-3938 | 03067 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,393

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | WILLIAMS, GLORIA R<br>9525 ANCALA HOLLOW CT<br>LAS VEGAS, NV 89148-1666 | 02451 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WILLIAMS, JOHN<br>5108 BRENTWOOD STAIR RD APT 106<br>FORT WORTH, TX 76112-2802 | 00243 | 126.88 CLAIMED SECURED<br>150.12 CLAIMED UNSECURED<br>277.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | WILLIAMS, JOHNNY<br>13210 OLD RICHMOND RD APT 7<br>HOUSTON, TX 77083-6400 | 00703 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WILLIAMS, JON<br>3663 NASA PKWY APT 303<br>SEABROOK, TX 77586-6300 | 02725 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WILLIAMS, LASHONDA G<br>2302 MIDBURY DR<br>LANCASTER, TX 75134-4915 | 03331 | 48,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/25/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | WILLIAMS, LINDA<br>2008 CEDAR VALLEY LN<br>DALLAS, TX 75232-2306 | 02940 | 800.00 CLAIMED ADMINISTRATIVE<br>800.00 CLAIMED PRIORITY<br>800.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>800.00 TOTAL CLAIMED | 07/01/14<br>02/24/15 | Claim out of balance<br>DOCKET NUMBER: 3640 |
| 14-10997 | WILLIAMS, LIZA<br>21331 GABLE MEADOWS LN<br>SPRING, TX 77379-4186 | 00406 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WILLIAMS, MARILYN<br>15227 BARTLETT LANDING DR<br>CYPRESS, TX 77429-5648 | 01583 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>09/08/15 | DOCKET NUMBER: 5875 |
| 14-10997 | WILLIAMS, MELVIN<br>3010 PARK SQUARE DR APT 204<br>IRVING, TX 75060-4763 | 04578 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WILLIAMS, MELVIN L<br>9222 SOPHORA DR<br>DALLAS, TX 75249-1542 | 02307 | 2,775.00 CLAIMED PRIORITY<br>2,775.00 CLAIMED UNSECURED<br>2,775.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/20/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | WILLIAMS, MELVIN L<br>7228 ELDERBERRY LN<br>DALLAS, TX 75249-1042 | 02516 | 2,775.00 CLAIMED PRIORITY<br>2,775.00 CLAIMED UNSECURED<br>2,775.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/19/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.                                                                          PAGE: 4,394
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | WILLIAMS, RENEE<br>13411 FOREST PINES VILLAGE LN<br>HOUSTON, TX 77067-3016 | 02764 | 117.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/01/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10997 | WILLIAMS, VERA<br>3150 CLIFF CREEK CROSSING DR APT 113<br>DALLAS, TX 75237 | 01266 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WILLIAMS, VIVIAN<br>3417 WOOD OAK DR<br>BALCH SPRINGS, TX 75180-2025 | 01260 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/06/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | WILLIAMS, WALTER L<br>10277 FM 2767<br>TYLER, TX 75708 | 03152 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WILLIAMS- SMITH, LOLA<br>625 ATLANTA ST<br>FORT WORTH, TX 76104-6410 | 00264 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WILLIAMSON, OLENA<br>PO BOX 32570<br>SANTA FE, NM 87594-2570 | 03022 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/11/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | WILLIS, BEVERLY<br>13455 WOODFOREST BLVD APT 120<br>HOUSTON, TX 77015-2920 | 03407 | 737.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/29/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | WILLIS, M J<br>9 ARROWHEAD DR<br>BURNEYVILLE, OK 73430-9749 | 07724 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/24/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WILLIS, PATRICIA<br>501 N LANCASTER AVE<br>DALLAS, TX 75203-1730 | 01111 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | 07144 | 1,647,910,346.00 SCHEDULED SECURED<br>1,647,910,345.83 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,647,910,345.83 TOTAL CLAIMED | 10/24/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SE<br>LIEN NOTES DUE 2021, SERIES B; ADDITIONAL SERIES B |
| 14-10997 | WILSON, BOBBY C<br>309 CEDAR CREEK CT<br>FORT WORTH, TX 76103-1016 | 00768 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3235 |
| 14-10997 | WILSON, DONNA J.<br>5812 CHADSFORD CT<br>WATAUGA, TX 76148-1923 | 00513 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16                                                          PAGE:  4,395

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | WILSON, H B<br>11807 GASTON PKY<br>DALLAS, TX 75218-2508 | 00957 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | WILSON, SHERRI L<br>PO BOX 540633<br>GRAND PRAIRIE, TX 75054-0633 | 02230 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | WILTZ, JENEDA<br>2915 BERGESSE HILL CT<br>PEARLAND, TX 77584 | 03147 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/17/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | WIMBUSH, MONIQUE A<br>1321 ILLINOIS AVE<br>LANCASTER, TX 75134-1691 | 03302 | 788.42 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/24/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | WINKLER, DWIGHT<br>2254 COUNTY ROAD 291<br>EAST BERNARD, TX 77435-8788 | 02724 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | WINN, LISA<br>1605 BEDFORD OAKS DR<br>BEDFORD, TX 76021-3408 | 04351 | 0.00 CLAIMED PRIORITY<br>5,000.00 CLAIMED SECURED<br>5,000.00 CLAIMED UNSECURED<br>10,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/12/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | WINSLOW, RICHARD L<br>10111 GAYWOOD RD<br>DALLAS, TX 75229-6604 | 00738 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WINTER, BETTY C<br>6628 ONYX DR N<br>NORTH RICHLAND HILLS, TX 76180-8748 | 03456 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 08/01/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | WINZER, ROBERT<br>6060 GREENS RD APT 1311<br>HUMBLE, TX 77396-2368 | 00696 | 2,775.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/30/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | WINZER, ROBERT<br>6060 GREENS RD APT 1311<br>HUMBLE, TX 77396-2368 | 00741 | 2,775.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/30/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | WINZER, ROBERT<br>6060 GREENS RD APT 1311<br>HUMBLE, TX 77396-2368 | 04170 | 2,775.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/08/14<br>02/24/15 | DOCKET NUMBER: 3640 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16                                                                    PAGE:  4,396

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | WITHERSPON, VERBINA<br>145 LAKE VISTA CVA<br>HOT SPRINGS NATIONAL PARK, AR 71913-8839 | 01210 | 15,350.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>15,000.00 TOTAL CLAIMED | 06/06/14<br>05/01/15 | Claim out of balance<br>DOCKET NUMBER: 4373 |
| 14-10997 | WITHERSPOON, JOYCE<br>7210 SCOTT ST APT 328<br>HOUSTON, TX 77021-4660 | 05762 | 1,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/21/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | WOFFORD, ROBERT<br>4200 EMERSON DR<br>PLANO, TX 75093-6607 | 07748 | 725.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | WOJNOWSKI, VICKI<br>1004 ZACHARY DR<br>ARLINGTON, TX 76002-3047 | 02661 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WOLCO<br>4300 KINSEY DR<br>TYLER, TX 75703-1001 | 00836 | 70,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10997 | WOLD, LARRY D<br>2124 PORTWOOD WAY<br>FORT WORTH, TX 76179-6639 | 05675 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WOLSKE, SL<br>5220 COOKSEY LN<br>ROBINSON, TX 76706-7108 | 01264 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WOMACK, BILLY<br>320 MCKEE LN<br>SAN ANGELO, TX 76904-5261 | 02228 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WONG, ANN L<br>6844 THORNCLIFF TRL<br>PLANO, TX 75023-1344 | 02177 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WONG, N J<br>2101 MIDWAY RD STE  250<br>CARROLLTON, TX 75006-5077 | 02058 | 2,310.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/16/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | WOOD, DORTHY<br>3977 NAPLES ST<br>CORPUS CHRISTI, TX 78415-4741 | 00311 | 361.79 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>361.79 TOTAL CLAIMED | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | WOOD, JIM<br>PO BOX 123881<br>FORT WORTH, TX 76121-3881 | 02534 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/25/14<br>05/01/15 | DOCKET NUMBER: 4373 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,397

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | WOODLEE, MARTY L<br>1220 SANDERS AVE<br>LAREDO, TX 78040 | 00828 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | WOODS, SHANTA<br>3022 LA ESTANCIA LN<br>HOUSTON, TX 77093-5660 | 02899 | 2,000.00 CLAIMED PRIORITY<br>2,775.00 CLAIMED SECURED<br>4,775.00 TOTAL CLAIMED | 07/07/14<br>03/09/15 | DOCKET NUMBER: 3845 |
| 14-10997 | WOODSOW, CHARLIE<br>5578 N FM 39<br>JEWETT, TX 75846-4968 | 05111 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WOODY, MALCOLM<br>3140 VALLEY VIEW LN<br>FARMERS BRANCH, TX 75234-5018 | 01766 | 30,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/11/14<br>03/09/15 | DOCKET NUMBER: 3837 |
| 14-10997 | WOOTEN, ROBBIE R<br>991 N GARFIELD AVE<br>STEPHENVILLE, TX 76401-2913 | 01307 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WORFE, PATTI EASTERLING<br>1009 ENCHANTED OAKS DR<br>ANGLETON, TX 77515-7039 | 09728 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/31/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | WREN, MORACE E<br>637 FERN DR<br>DESOTO, TX 75115-6617 | 02887 | 2,775.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>2,775.00 CLAIMED UNSECURED<br>2,775.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/07/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10997 | WRIGHT, BILLIE JUNE<br>8915 BLUECREST DR<br>DALLAS, TX 75232-5701 | 02332 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/20/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | WRIGHT, CAROL S<br>1804 CREEK BEND DR<br>CORINTH, TX 76208-5180 | 01394 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | WRIGHT, DAN<br>3043 EISENHOWER DR<br>DALLAS, TX 75224-3541 | 00205 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WRIGHT, DENNIS<br>PO BOX 7186<br>HOUSTON, TX 77248 | 00495 | 500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/27/14<br>07/24/15 | DOCKET NUMBER: 5089 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:   4,398

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | WRIGHT, GWEN<br>1224 FREDERICK ST<br>WAYNESBORO, VA 22980-5500 | 02987 | 2,775.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>2,775.00 TOTAL CLAIMED | 07/10/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | WRIGHT, JANEESE<br>4549 SHADY LAKE DR<br>NORTH RICHLAND HILLS, TX 76180-8073 | 03643 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/13/14<br>03/09/15 | DOCKET NUMBER: 3839 |
| 14-10997 | WRIGHT, PAUL C<br>7311 KAYWOOD DR<br>DALLAS, TX 75209-3909 | 03824 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/26/14<br>08/10/15 | DOCKET NUMBER: 5253 |
| 14-10997 | WROTEN, GLADYS<br>112 MOCKINGBIRD LN APT 100<br>TYLER, TX 75701-3018 | 00555 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | WUNDER, STELLA<br>500 CHEROKEE CIR<br>SANFORD, FL 32773-6216 | 09990 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/26/15<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | WURZBACH, JAMES E<br>1741 DANCIGER DR<br>FORT WORTH, TX 76112-3948 | 01163 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | WURZBACH, MARY<br>4624 E HIGHWAY 67 LOT 18<br>ALVARADO, TX 76009-8467 | 02579 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>10,000.00 CLAIMED UNSECURED<br>10,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/26/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | XAVIER, JAQUELYN<br>1725 CRESCENT PLAZA DR<br>3178<br>HOUSTON, TX 77077 | 02942 | 10,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/08/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | XENON MARKETING LLC<br>6501 COOPER PLACE<br>SUITE 100<br>PLANO, TX 75093 | 06196 | 34,260.46 SCHEDULED UNSECURED<br>41,808.61 CLAIMED UNSECURED | 10/23/14<br>11/20/15 | DOCKET NUMBER: 7069 |
| 14-10997 | XU, BIN<br>18100 WEST RD APT 608<br>HOUSTON, TX 77095-3779 | 04155 | 0.00 CLAIMED PRIORITY<br>28,371.52 CLAIMED SECURED<br>**** EXPUNGED ****<br>28,371.52 TOTAL CLAIMED | 09/08/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | YAITES, LISA<br>3424 CYPRESS POINT LN APT 3004<br>FORT WORTH, TX 76137-7121 | 08039 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>07/15/15 | DOCKET NUMBER: 5006 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10997 | YANG, CHI CHENG<br>4503 MEADOW GREEN DR<br>SUGAR LAND, TX 77479-3216 | 03349 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | YATES, KENNETH<br>385 COUNTY ROAD 336<br>NACOGDOCHES, TX 75961-0484 | 00900 | 200.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/30/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | YBARGUEN, JOHNNIE<br>3619 RIVER BEND DR<br>ROSENBERG, TX 77471-4484 | 00979 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | YELLE, CHERANA<br>110 CAROLYN LN<br>BURKBURNETT, TX 76354-2313 | 03953 | 5,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 08/29/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | YESLOW, TOD<br>424 N WILLOW AVE<br>FAYETTEVILLE, AR 72701-4349 | 02272 | 500.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/20/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | YIN BONG CHENG<br>6910 BELLAIRE BLVD #10<br>HOUSTON, TX 77074 | 02998 | 600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/10/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | YORK, GEORGE<br>5935 CENTER  COURT DR<br>SPRING, TX 77379-5532 | 01230 | 101.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | YORK, S R<br>1803 AUBURN DR<br>RICHARDSON, TX 75081-3123 | 01456 | 1,525.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | YOUNG, BERNARD TYSON<br>10039 HERITAGE PL<br>DALLAS, TX 75217-7771 | 09767 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | YOUNG, JAMES<br>1122 WAWEENOC AVE<br>DALLAS, TX 75216-8222 | 09766 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09503 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10997 | YOUNG-ANDREWS, GLORIA<br>2104 UTICA DR<br>DALLAS, TX 75227-8740 | 02509 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10997 | YOUNGBLOOD, VANESSA<br>8391 TIMBER BROOK LN<br>DALLAS, TX 75249-2628 | 05666 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10997 | YOUNGER, STEPHEN C<br>PO BOX 523<br>MABANK, TX 75147-0523 | 00339 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | YU, HONGTAO<br>3131 MESQUITE DR<br>SUGAR LAND, TX 77479-1863 | 00286 | 150.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 05/27/14 | |
| 14-10997 | YUHL, LEIGH<br>PMB 222<br>515 S FRY RD STE A<br>KATY, TX 77450-9100 | 02000 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ZACCARIA, SUSIE<br>506 CONCORDIA DR<br>KATY, TX 77450 | 01450 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ZACHEUS, DEBORAH<br>464 INDIAN CREEK LOOP<br>KERRVILLE, TX 78028-1760 | 05120 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/10/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | ZAIDI, HASAN<br>2735 DENALI PARK DR<br>GRAND PRAIRIE, TX 75050-1310 | 02687 | 0.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/30/14<br>03/12/15 | DOCKET NUMBER: 3876 |
| 14-10997 | ZAMARRON, ROGER<br>1422 ROANWOOD DR<br>HOUSTON, TX 77090-2420 | 03209 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/21/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ZAMORA, CHRISTINA<br>1214 S 1ST ST<br>DIBOLL, TX 75941-2610 | 01559 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ZANT, THEOLA<br>115 DICKENS CIR<br>GEORGETOWN, TX 78633-5031 | 01460 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ZANT, THEOLA A<br>115 DICKENS CIR<br>GEORGETOWN, TX 78633-5031 | 01459 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ZDUNKEWICZ, VICTOR<br>5634 WESTERDALE DR<br>FULSHEAR, TX 77441 | 01897 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,401

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10997 | ZEIGFINGER, HAL<br>9719 ATWELL DR<br>HOUSTON, TX 77096-3902 | 02053 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | ZEMAN, RICHARD<br>2910 ROXBORO RD<br>EULESS, TX 76039-4023 | 00353 | 2,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>02/24/15 | DOCKET NUMBER: 3640 |
| 14-10997 | ZINSMEISTER, PATRICIA<br>9406 GLENEAGLES CIR<br>GRANBURY, TX 76049-4149 | 01087 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10997 | ZION MINISTRIES INC<br>PO BOX 54874<br>HURST, TX 76054-4874 | 02152 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | ZOE MINISTRIES WORLD WIDE<br>PO BOX 741763<br>DALLAS, TX 75374 | 09675 | 9,350.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/30/14<br>07/15/15 | DOCKET NUMBER: 5006 |
| 14-10997 | ZONE, ALVIN<br>10903 HIGHLAND MEADOW VLG DR APT 1510<br>HOUSTON, TX 77089-5367 | 05624 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/20/14<br>05/01/15 | DOCKET NUMBER: 4373 |
| 14-10997 | ZUEFELDT, JOEANN<br>4016 DOELINE ST<br>HALTOM CITY, TX 76117-2417 | 00673 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | ZUEFELDT, JOEANN<br>4016 DOELINE ST<br>HALTOM CITY, TX 76117-2417 | 01289 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>04/27/15 | DOCKET NUMBER: 4280 |
| 14-10997 | ZZ SHADOW GLEN APARTMENTS LLC<br>3824 COLGATE AVE<br>DALLAS, TX 75225-5223 | 01191 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/05/14<br>04/09/15 | DOCKET NUMBER: 4093 |
| 14-10997 | ZZ SHADOW GLEN APARTMENTS LLC<br>DBA SHADOW GLEN APARTMENTS<br>3824 COLGATE AVE<br>DALLAS, TX 75225-5223 | 01192 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/05/14<br>04/09/15 | DOCKET NUMBER: 4093 |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,402

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 1 | 0.00 |
|  | - | SECURED | 5 | 2,882,779,081.00 |
|  | - | UNSECURED | 67 | 5,510,127,548.09 |
| | | | | |
| Total Scheduled | | | 78 | 8,392,906,629.09 |
| | | | | |
| Claimed | - | ADMINISTRATIVE | 6 | 17,350.50 |
|  | - | PRIORITY | 14 | 244,220,543.29 |
|  | - | SECURED | 34 | 3,073,393,855.47 |
|  | - | UNSECURED | 151 | 5,357,691.82 |
| | | | | |
| Total Claimed | | | 2,652 | 3,322,989,441.08 |
| | | | | |
| Allowed | - | ADMINISTRATIVE | 0 | 0.00 |
|  | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 1 | 945,000,000.00 |
|  | - | UNSECURED | 2 | 108,353.12 |
| | | | | |
| Total Allowed | | | 7 | 945,108,353.12 |
| | | | | |
| Total Expunged | | | 2,412 | 110,981,323.39 |
| Total Withdrawn | | | 55 | 238,291,370.65 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10998 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07022 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-10998 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07265 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-10998 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06432 | 55,201.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10998 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06543 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-10998 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06613 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-10998 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06683 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-10998 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06753 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-10998 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06823 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-10998 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06893 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LBO NOTE CLAIM |

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10998 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06361 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SENIOR SECURED INDENTURE, TCEH SECOND LIEN IN<br>10.50%/11.25 SENIOR NOTES INDENTURE |
| 14-10998 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08368 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10998 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06494 | 11,733,450.00 SCHEDULED SECURED<br>11,750,000.00 CLAIMED SECURED | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-10998 | DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | 07325 | 60,087,681.00 SCHEDULED SECURED<br>60,165,166.33 CLAIMED SECURED | 10/24/14 | SCHEDULED CONT UNLIQ |
| 14-10998 | FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 05882 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-10998 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09078 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10998 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08865 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10998 | FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06977 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10998 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08936 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10998 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09149 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10998 | HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | 32008 | 100,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10998 | HAYS, LESTER R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 35814 | 156,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10998 | HAYS, LESTER R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | 36605 | 156,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10998 | HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06950 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10998 | HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05857 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-10998 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06097 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/23/14<br>04/08/15 | DOCKET NUMBER: 4083 |
| 14-10998 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08152 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10998 | HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34081 | 2,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10998 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07372 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                                PAGE:  4,406

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                     CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10998 | INMAN, RALPH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34506 | 0.00 CLAIMED UNSECURED | 12/14/15 | CLAIMED UNDET |
| 14-10998 | J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 09565 | 937,209,881.00 SCHEDULED SECURED<br>953,564,826.00 CLAIMED SECURED<br>945,000,000.00 ALLOWED SECURED<br>**** ALLOWED **** | 10/27/14<br>09/03/14 | DOCKET NUMBER: 1957 |
| 14-10998 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07089 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10998 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09362 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10998 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08439 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10998 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | 06216 | 5,505,163,810.66 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY | 10/23/14 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT UNLIQ<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES<br>10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |
| 14-10998 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09007 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10998 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08581 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10998 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09433 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16                                                      PAGE:  4,407

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                         CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10998 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08652 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10998 | MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08213 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10998 | MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 07693 | 0.00 CLAIMED ADMINISTRATIVE | 10/24/14 | CLAIMED UNLIQ |
| 14-10998 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05959 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-10998 | MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | 05329 | 225,837,723.00 SCHEDULED SECURED<br>230,175,216.93 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>230,175,216.93 TOTAL CLAIMED | 10/15/14 | SCHEDULED CONT UNLIQ<br>CLAIMED CONT UNLIQ |
| 14-10998 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05201 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-10998 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09291 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10998 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08794 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10998 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08510 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE:  4,408

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10998 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09220 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10998 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07195 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10998 | STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | 06324 | 97.81 CLAIMED PRIORITY | 10/23/14 | |
| 14-10998 | SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | 08254 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10998 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07428 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>10/22/15 | DOCKET NUMBER: 6575 |
| 14-10998 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08301 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-10998 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08723 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10998 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05409 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |

CLAIMS REGISTER AS OF 02/09/16                                                                                    PAGE: 4,409

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10998 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 1875096810<br>NILES, IL 60714 | 05561 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/20/14 | Amends claim# 5409 |
| 14-10998 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | 07145 | 1,647,910,346.00 SCHEDULED SECURED<br>1,647,910,345.83 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,647,910,345.83 TOTAL CLAIMED | 10/24/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SE<br>LIEN NOTES DUE 2021, SERIES B; ADDITIONAL SERIES B |
| 14-10998 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09504 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,410

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 5 | 2,882,779,081.00 |
|  | - UNSECURED | 1 | 5,505,163,810.66 |
|  |  |  |  |
| Total Scheduled |  | 6 | 8,387,942,891.66 |
| Claimed | - ADMINISTRATIVE | 1 | 0.00 |
|  | - PRIORITY | 3 | 11,773,754.86 |
|  | - SECURED | 9 | 2,909,662,778.09 |
|  | - UNSECURED | 45 | 1,272,317.01 |
|  |  |  |  |
| Total Claimed |  | 57 | 2,922,708,849.96 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 1 | 945,000,000.00 |
|  | - UNSECURED | 0 | 0.00 |
|  |  |  |  |
| Total Allowed |  | 1 | 945,000,000.00 |
|  |  |  |  |
| Total Expunged |  | 3 | 3,597,899.04 |
| Total Withdrawn |  | 3 | 21,264,937.06 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10999 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07023 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-10999 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07266 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-10999 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06433 | 55,201.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>07/24/15 | DOCKET NUMBER: 5089 |
| 14-10999 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06544 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-10999 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06614 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-10999 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06684 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LEGACY NOTE CLAIM |
| 14-10999 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06754 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-10999 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06824 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH UNEXCHANGED NOTE CLAIM |
| 14-10999 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06894 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH LBO NOTE CLAIM |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,412

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10999 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08369 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10999 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 05046 | 244,200,360.95 CLAIMED PRIORITY | 10/09/14 | |
| 14-10999 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09079 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10999 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08866 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10999 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08937 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10999 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09150 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10999 | HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | 32020 | 100,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10999 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06112 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/23/14<br>04/08/15 | DOCKET NUMBER: 4083 |
| 14-10999 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08153 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10999 | HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34070 | 2,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10999 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07373 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10999 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07090 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10999 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09363 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10999 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08440 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10999 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09008 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10999 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08582 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10999 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09434 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10999 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08653 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/09/16

PAGE: 4,414

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10999 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05949 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-10999 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05190 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-10999 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09292 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10999 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08795 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10999 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08511 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10999 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09221 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10999 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07196 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10999 | STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | 06328 | 57.05 CLAIMED PRIORITY | 10/23/14 | |
| 14-10999 | SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | 08255 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                CASE FILE DATE: 04/29/14
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10999 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08724 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10999 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05375 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10999 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05573 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/20/14 | Amends claim# 5375 |
| 14-10999 | WILSON, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | 34911 | 24,000.00 CLAIMED UNSECURED | 12/14/15 | |
| 14-10999 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09505 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/09/16

PAGE:   4,416

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: RICHARDS LAYTON & FINGER, 920 NORTH KING STREET WILMINGTON, DE 19801 302-651-7700 ATTN: ATTN: BARB WITTERS

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 2 | 244,200,418.00 |
|  | - SECURED | 3 | 6,097,223.00 |
|  | - UNSECURED | 34 | 126,000.00 |
| Total Claimed |  | 41 | 250,423,641.00 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 3 | 3,597,899.04 |
| Total Withdrawn |  | 2 | 8,632,963.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC