# EXHIBIT I

**Detailed Time Records for Bielli & Klauder, LLC**

| Date | Description | Task Code | Professional | Duration | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/1/2015 | Prepare Notice of Substitution of Counsel and Request for Notices and Service of Papers and finalize the same for filing. | [ALL] Case Administration | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 10/1/2015 | Emails with P. Young and Kirkland re: BK retention app | [ALL] BK Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/6/2015 | Review debtor's objection to EFH committee retention app | [ALL] Non-BK Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/6/2015 | Review interlocutory appeal of disc stmt order | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/7/2015 | Emails with L. Rappaport and A. Huber re: telephonic access for 10/13 hearing | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/7/2015 | Review UST's notice of deposition | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/7/2015 | Review objections from Tx counties re: tax dispute | [ALL] Contested Matters & Adv. Proceed. | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/8/2015 | Teleconference with CourtCall scheduling L. Rappaport's telephonic appearance at 10/13/15 Pretrial Conference. | [ALL] Case Administration | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 10/8/2015 | Review Affidavit of Service from Epiq indicating Notice of Substitution of Counsel has been served. | [ALL] Case Administration | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 10/8/2015 | Review debtors' notices of various depositions related to confirmation | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/8/2015 | Emails with A Huber re: telephonic appearance of L. Rappaport | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/8/2015 | Review various emails re; meet and confer on pretrial conference | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/8/2015 | Review debtors' motion for TCEH debtors to participate in competitive bidding process | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/8/2015 | Review emails from debtor's counsel re: designation of Cremins and Keglivic depo transcripts | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/8/2015 | Review email from debtor's counsel re: expert depositions | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/8/2015 | Review EFH committee notice of depos | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/9/2015 | Review email and letters from EFH equity owners counsel re: depo confidential designations | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/9/2015 | Review various emails re: continuation of pretrial conference and scheduling of meet and confer | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/9/2015 | Review notice of agenda canceling 10/13 hearing | [ALL] Hearings | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/9/2015 | Emails with L. Rappaport re: 10/15 hearing | [ALL] Hearings | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/9/2015 | Review various parties prelim witness and exhibits lists for confirmation | [ALL] Plan and Disclosure Statements | Klauder, David | 0.5 | $ 350.00 | $ 175.00 |
| 10/10/2015 | Review DE local rules on certain fee app issues | [ALL] BK Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/10/2015 | Edit BK retention app and declaration in support | [ALL] BK Retention and Fee Applications | Klauder, David | 0.6 | $ 350.00 | $ 210.00 |
| 10/12/2015 | Reviewed pleadings served via mail | [ALL] Case Administration | Stephenson, Cory | 0.1 | $ 205.00 | $ 20.50 |
| 10/12/2015 | E-mails to/from B. Witters advising Bielli & Klauder, LLC is now handling this case. | [ALL] Case Administration | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 10/12/2015 | Various emails with RLF and Proskauer re; status of remaining claims objections for 22nd, 23rd, 27th and 28th omnibus objections | [ALL] Claims Administration & Objections | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 10/12/2015 | Review Notice of Rescheduled Omnibus Hearing | [ALL] Case Administration | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 10/12/2015 | Prepared retention application | [ALL] BK Retention and Fee Applications | Stephenson, Cory | 0.2 | $ 205.00 | $ 41.00 |
| 10/12/2015 | Review Notice of Hearing Dates Scheduled to Consider Confirmation of the "Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al." | [ALL] Plan and Disclosure Statements | Huber, Amy | 0.6 | $ 125.00 | $ 75.00 |

| Date | Description | Task Code | Professional | Duration | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2015 | Edit Claims Chart re: 22nd Omnibus Claims Objection. | [ALL] Claims Administration & Objections | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 10/12/2015 | Edit Claims Chart re: 23rd Omnibus Claims Objection. | [ALL] Claims Administration & Objections | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 10/12/2015 | Edit Claims Chart re: 27th Omnibus Claims Objection. | [ALL] Claims Administration & Objections | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 10/12/2015 | Edit Claims Chart re: 28th Omnibus Claims Objection. | [ALL] Claims Administration & Objections | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 10/12/2015 | Review claim objection charts for the 10/15 hearing agenda and various emails and discussions with A. Huber re: same | [ALL] Claims Administration & Objections | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 10/12/2015 | Review email from Kirkland re: change in pretrial dates | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/12/2015 | Review emails from B. Witters at RLF and A. Huber re: claim charts | [ALL] Claims Administration & Objections | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/12/2015 | Review UST's notice of witness and exhibit lists | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/12/2015 | Draft and edit BK retention papers, including prop order, and declarations | [ALL] BK Retention and Fee Applications | Klauder, David | 1.4 | $ 350.00 | $ 490.00 |
| 10/12/2015 | Review various emails re: pretrial conference and proposes for plan confirmation | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/12/2015 | Review Epiq's Affidavit of Service indicating SOLIC's 8th Monthly Fee Statement has been served upon all necessary parties in compliance with Order Establishing Interim Fee App. Procedures. | [ALL] Non-BK Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 10/12/2015 | Review Epiq's Affidavit of Service indicating OEB's 9th Monthly Fee Statement has been served upon all necessary parties in compliance with Order Establishing Interim Fee App. Procedures. | [ALL] Non-BK Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 10/13/2015 | Review email from EFH Committee re: updated witness list | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/13/2015 | Review various emails re: filing of expert reports | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/13/2015 | Edit Claims Chart re: 23rd Omnibus Claims Objection. | [ALL] Claims Administration & Objections | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 10/13/2015 | Review e-mail from P. Young and draft of Objection re: Legacy Note claims and e-mail to Epiq requesting copies of related claims. | [ALL] Claims Administration & Objections | Huber, Amy | 0.3 | $ 125.00 | $ 37.50 |
| 10/13/2015 | Review email from B. Rogers re: revised pretrial schedule | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/13/2015 | Review and respond to email from P. Young re: claim objection EFH Legacy Note claims | [ALL] Claims Administration & Objections | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/13/2015 | Review agenda for 10/15 hearing | [ALL] Hearings | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/13/2015 | Emails with J. Madron re: upcoming claim objection and hearing related to same | [ALL] Claims Administration & Objections | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 10/13/2015 | Review and edit draft claim objection on EFH legacy notes and work on organizing same | [ALL] Claims Administration & Objections | Klauder, David | 1.0 | $ 350.00 | $ 350.00 |
| 10/13/2015 | Email to P. Young re: draft objection to EFH legacy notes and scheduling hearing on same | [ALL] Claims Administration & Objections | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/13/2015 | Edit Claims Chart re: 22nd Omnibus Claims Objection. | [ALL] Claims Administration & Objections | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 10/14/2015 | Review amended notice of depo of Mark Rule | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/14/2015 | Review CNO to Proskauer's 9th Monthly Fee Statement and finalize the same for filing. | [ALL] Non-BK Retention and Fee Applications | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 10/14/2015 | review CNO for Proskauer fee app and coordinate filing of same | [ALL] Non-BK Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/14/2015 | Various emails and discussions re: objection to legacy note claims and compilation and organization of exhibits re: same | [ALL] Claims Administration & Objections | Klauder, David | 0.7 | $ 350.00 | $ 245.00 |

| Date | Description | Task Code | Professional | Duration | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2015 | Review Objection to PoCs filed by American Stock Transfer & Trust Co. and finalize the same for filing. | [ALL] Claims Administration & Objections | Huber, Amy | 1.0 | $ 125.00 | $ 125.00 |
| 10/14/2015 | Prepared exhibits, prepared claims objection for filing | [ALL] Claims Administration & Objections | Stephenson, Cory | 0.5 | $ 205.00 | $ 102.50 |
| 10/14/2015 | Review and edit objection to EFH legacy note claims, various exhibits and notice and various discussions and emails with A. Huber and C. Stephenson re: same | [ALL] Claims Administration & Objections | Klauder, David | 1.9 | $ 350.00 | $ 665.00 |
| 10/14/2015 | E-mail to and teleconference with Epiq detailing instructions to effectuate service of Objection to PoCs filed by American Stock Transfer & Trust Co. and finalize the same for filing. | [ALL] Claims Administration & Objections | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 10/14/2015 | Review notice of agreed amendments to plan scheduling order | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/14/2015 | Review debtors' letter to court re: confirmation trial logistics | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/14/2015 | Obtain copies of Proofs of Claims and confer with C. Stephenson regarding shrinking file sizes so the same may be filed per CM/ECF file size restrictions. | [ALL] Claims Administration & Objections | Huber, Amy | 1.7 | $ 125.00 | $ 212.50 |
| 10/14/2015 | Looked into potential tools for preparing document as attachments, sent summary to AH | [ALL] Case Administration | Stephenson, Cory | 0.1 | $ 205.00 | $ 20.50 |
| 10/14/2015 | Review letter from Nixon Peabody re: pretrial conference on confirmation | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/14/2015 | Various emails with P. Young re: legacy notes claim objection | [ALL] Claims Administration & Objections | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 10/14/2015 | Emails and discussions with A. Huber and Epiq re: compiling exhibits for legacy notes claim objection | [ALL] Claims Administration & Objections | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 10/14/2015 | Correspondence with AH regarding formatting documents as exhibits | [ALL] Claims Administration & Objections | Stephenson, Cory | 0.1 | $ 205.00 | $ 20.50 |
| 10/14/2015 | Prepared exhibits to be attached to claim objections | [ALL] Claims Administration & Objections | Stephenson, Cory | 0.2 | $ 205.00 | $ 41.00 |
| 10/15/2015 | Review amended agenda for 10/15 hearing | [ALL] Hearings | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/15/2015 | Emails with C. Stephenson and Reliable re: copies of claim objection for court | [ALL] Claims Administration & Objections | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/15/2015 | Review notices of deposition issued by debtors | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/15/2015 | Updated client file with new filings | [ALL] Case Administration | Stephenson, Cory | 0.2 | $ 205.00 | $ 41.00 |
| 10/15/2015 | Prepared documents for printing, sent request for binders and copies to Reliable | [ALL] Case Administration | Stephenson, Cory | 0.3 | $ 205.00 | $ 61.50 |
| 10/15/2015 | Modified binder order to match DK requests | [ALL] Case Administration | Stephenson, Cory | 0.1 | $ 205.00 | $ 20.50 |
| 10/15/2015 | Prepared document packet for DK for hearing | [ALL] Case Administration | Stephenson, Cory | 0.1 | $ 205.00 | $ 20.50 |
| 10/15/2015 | Review Objection to PoCs filed by American Stock Transfer & Trust Co. as docketed by the Court. | [ALL] Claims Administration & Objections | Huber, Amy | 0.3 | $ 125.00 | $ 37.50 |
| 10/15/2015 | Prep documents for 10/15 hearing | [ALL] Hearings | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 10/15/2015 | Attend 10/15 hearing in Bk Court | [ALL] Hearings | Klauder, David | 4.6 | $ 350.00 | $ 1,610.00 |
| 10/15/2015 | Review SOLIC CNO and emails with J. Zajac re: same | [ALL] Non-BK Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/15/2015 | Review CNO to SOLIC's 8th Monthly Fee Statement for August 2015 and finalize the same for filing. | [ALL] Non-BK Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 10/16/2015 | Edits to retention app and related documents and emails with P. Young at Proskauer re: same | [ALL] BK Retention and Fee Applications | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |

| Date | Description | Task Code | Professional | Duration | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2015 | Teleconference with CourtCall scheduling P. Young's telephonic appearance at 10/20/15 hearing. | [ALL] Case Administration | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 10/16/2015 | Review interim fee app requirements and coordinate prep of same | [ALL] Non-BK Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 10/16/2015 | Coordinate appearance of Proskauer for 10/20 hearing | [ALL] Hearings | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/16/2015 | Phone call with EFH creditor re: status of case | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/16/2015 | Review agenda for 10/20 hearing | [ALL] Hearings | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/16/2015 | Review Proskauer interim fee app and coordinate filing and service of same | [ALL] Non-BK Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 10/16/2015 | Review Proskauer's 3rd Interim Fee App. and finalize the same for filing. | [ALL] Non-BK Retention and Fee Applications | Huber, Amy | 0.4 | $ 125.00 | $ 50.00 |
| 10/16/2015 | Review SOLIC's 2nd Interim Fee App. and finalize the same for filing. | [ALL] Non-BK Retention and Fee Applications | Huber, Amy | 0.6 | $ 125.00 | $ 75.00 |
| 10/16/2015 | Prepared Proskauer fee application for filing | [ALL] Non-BK Retention and Fee Applications | Stephenson, Cory | 0.2 | $ 205.00 | $ 41.00 |
| 10/16/2015 | Prepared Solic Capital fee application for filing | [ALL] Non-BK Retention and Fee Applications | Stephenson, Cory | 0.2 | $ 205.00 | $ 41.00 |
| 10/16/2015 | E-mail to Claims Agent detailing instructions to effectuate service of Proskauer's 3rd Interim Fee App. | [ALL] Non-BK Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 10/16/2015 | E-mail to Claims Agent detailing instructions to effectuate service of SOLIC's 2nd Interim Fee App. | [ALL] Non-BK Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 10/16/2015 | Prepare Notice of Withdrawal of SOLIC's 2nd Interim Fee App. and conferences with D. Klauder and C. Stephenson regarding the same. | [ALL] Non-BK Retention and Fee Applications | Huber, Amy | 0.4 | $ 125.00 | $ 50.00 |
| 10/16/2015 | Prepared notice of withdrawal of SOLIC fee application for filing, filed notice | [ALL] Non-BK Retention and Fee Applications | Stephenson, Cory | 0.3 | $ 205.00 | $ 61.50 |
| 10/16/2015 | Formatted exhibits and prepared Second Interim Application of SOLIC for Compensation for filing | [ALL] Non-BK Retention and Fee Applications | Stephenson, Cory | 0.3 | $ 205.00 | $ 61.50 |
| 10/16/2015 | Reviewed filing standard for interim fee applications, confirmed appropriate filing information with TB | [ALL] Non-BK Retention and Fee Applications | Stephenson, Cory | 0.3 | $ 205.00 | $ 61.50 |
| 10/16/2015 | Final review of application, filed Second Interim Application of SOLIC for Compensation | [ALL] Non-BK Retention and Fee Applications | Stephenson, Cory | 0.3 | $ 205.00 | $ 61.50 |
| 10/16/2015 | Updated client file with new documents | [ALL] Case Administration | Stephenson, Cory | 0.1 | $ 205.00 | $ 20.50 |
| 10/16/2015 | Phone call with AH regarding issues relating to SOLIC fee application | [ALL] Non-BK Retention and Fee Applications | Stephenson, Cory | 0.1 | $ 205.00 | $ 20.50 |
| 10/16/2015 | Spoke with DK and TB re withdrawl of initial filing and filing updated SOLIC fee application | [ALL] Non-BK Retention and Fee Applications | Stephenson, Cory | 0.2 | $ 205.00 | $ 41.00 |
| 10/16/2015 | Arranged for service of SOLIC fee application | [ALL] Non-BK Retention and Fee Applications | Stephenson, Cory | 0.2 | $ 205.00 | $ 41.00 |
| 10/16/2015 | Reviewed previous fee application filings | [ALL] Non-BK Retention and Fee Applications | Stephenson, Cory | 0.1 | $ 205.00 | $ 20.50 |
| 10/16/2015 | Emails with fee examiner counsel re: interim fee app for OEB | [ALL] Non-BK Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/16/2015 | Initial review of SOLIC interim fee app and emails with Proskauer re: filing of same | [ALL] Non-BK Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/16/2015 | Draft notice for SOLIC interim fee app | [ALL] Non-BK Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 10/16/2015 | Various discussions with A. Huber and C. Stephenson re: editing and filing of SOLIC interim fee app | [ALL] Non-BK Retention and Fee Applications | Klauder, David | 0.5 | $ 350.00 | $ 175.00 |
| 10/16/2015 | Emails with Epiq re: service of SOLIC interim fee app | [ALL] Non-BK Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/16/2015 | Review various emails re: updated expert depo schedule | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |

| Date | Description | Task Code | Professional | Duration | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2015 | Review Proskauer and SOLIC interim fee applications and discussions with DK and AH re: same | [ALL] Non-BK Retention and Fee Applications | Bielli, Thomas | 1.0 | $ 350.00 | $ 350.00 |
| 10/19/2015 | Review amended agenda for 10/20 hearing | [ALL] Hearings | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/19/2015 | Initial review of COCs for 22nd, 23rd and 28th omnibus claim objections and emails with J. Zajac re: same | [ALL] Claims Administration & Objections | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 10/19/2015 | Review and edit final COCs and exhibits for 22nd, 23rd and 28th omnibus claim objections and coordinate filing of same | [ALL] Claims Administration & Objections | Klauder, David | 0.8 | $ 350.00 | $ 280.00 |
| 10/19/2015 | Teleconference with CourtCall scheduling L. Rappaport's telephonic appearance at 10/16/2015 hearing. | [ALL] Case Administration | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 10/19/2015 | Review Certification of Counsel regarding 22nd Omnibus Claim Objection and finalize for filing. | [ALL] Claims Administration & Objections | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 10/19/2015 | Coordinate Proskauer atty appearances for 10/20 hearing | [ALL] Hearings | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/19/2015 | Review CNO to SOLIC's 9th Monly Fee Statement (August 2015) as docketed with the Court. | [ALL] Non-BK Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 10/19/2015 | Review Certification of Counsel regarding 23rd Omnibus Claim Objection and finalize for filing. | [ALL] Claims Administration & Objections | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 10/19/2015 | Review Certification of Counsel regarding 28th Omnibus Claim Objection and finalize for filing. | [ALL] Claims Administration & Objections | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 10/20/2015 | Review Proskauer's 3rd Interim Fee App. as docketed with the Court. | [ALL] Non-BK Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 10/20/2015 | Review SOLIC's 2nd Interim Fee App. as docketed with the Court. | [ALL] Non-BK Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 10/20/2015 | Review EFH complaint v. TTI | [EFH] Contested Matters & Advers. Proc. | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/20/2015 | Review CoC re: 22nd Omnibus Claims Objection as docketed with the Court. | [ALL] Claims Administration & Objections | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 10/20/2015 | Review CoC re: 23rd Omnibus Claims Objection as docketed with the Court. | [ALL] Claims Administration & Objections | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 10/20/2015 | Review CoC re: 28th Omnibus Claims Objection as docketed with the Court. | [ALL] Claims Administration & Objections | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 10/20/2015 | Review of notice of uncontested interim fee app hearing | [ALL] BK Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/20/2015 | Review notice of settlement EFIH PIK noteholders | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/20/2015 | Review emails from consumer watchdog re: coal plants | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/20/2015 | Review notice of hearing re: EFIH claim objection hearing | [ALL] Claims Administration & Objections | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/21/2015 | Emails with P. Young re: edits to BK retention app | [ALL] BK Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/21/2015 | Review and edit BK retention app and related documents | [ALL] BK Retention and Fee Applications | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 10/22/2015 | Teleconference with CourtCourt scheduling P. Young's telephonic appearance at 10/26/15 hearing. | [ALL] Case Administration | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 10/22/2015 | Coordinate appearance of Proskauer attys for 10/26 hearing | [ALL] Case Administration | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/22/2015 | Review agenda for 10/26 hearing | [ALL] Hearings | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/22/2015 | Review notice of continued mediation | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/22/2015 | Review reservation of rights re: plan confirmation | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/22/2015 | Further edits to retention application and related documents | [ALL] BK Retention and Fee Applications | Klauder, David | 0.5 | $ 350.00 | $ 175.00 |

| Date | Description | Task Code | Professional | Duration | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2015 | Final edits to BK retention app and related documents and emails with Proskauer re: client review of same | [ALL] BK Retention and Fee Applications | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 10/23/2015 | Review subpoenas by EFH indenture trustee | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/23/2015 | Review various documents related to PIK note claims settlement | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/23/2015 | Review Epiq Bankruptcy Solutions Affidavits of Service indicating several filings have been served. | [ALL] Case Administration | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 10/23/2015 | Finalize Proskauer's 10th Monthly Fee Statement (September 2015) for filing. | [ALL] Non-BK Retention and Fee Applications | Huber, Amy | 0.4 | $ 125.00 | $ 50.00 |
| 10/23/2015 | E-mail to Epiq detailing instructions to effecaute service of Proskauer's 10th Monthly Fee Statement (September 2015). | [ALL] Non-BK Retention and Fee Applications | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 10/23/2015 | Draft notice of BK retention app | [ALL] BK Retention and Fee Applications | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 10/23/2015 | Final review of BK retention app and related papers and coordinate for filing | [ALL] BK Retention and Fee Applications | Klauder, David | 0.7 | $ 350.00 | $ 245.00 |
| 10/23/2015 | Review Proskauer fee stmt and coordinate for filing | [ALL] Non-BK Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/23/2015 | Edit BK Retention App. and finalize the same for filing. | [ALL] BK Retention and Fee Applications | Huber, Amy | 1.3 | $ 125.00 | $ 162.50 |
| 10/23/2015 | Review objections to plan confirmation filed by FL Smidth and Alocoa | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/23/2015 | Review Tex-La obj to plan | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/23/2015 | Review Delaware Trust Co objection to plan | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 10/23/2015 | Review objection of taxing authorities to plan | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/23/2015 | Review Dallas Co letter and resolution re: power plants | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/25/2015 | Review EFIH second lien IT's obj to plan and response to settlement motion | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 10/25/2015 | Review EFH committee obj to plan | [ALL] Plan and Disclosure Statements | Klauder, David | 0.6 | $ 350.00 | $ 210.00 |
| 10/25/2015 | Review objection of asbestos claimant to plan | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/26/2015 | Review EFH committee obj to plan | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 10/26/2015 | Review notice of depo of EFH committee | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/26/2015 | Review fee report and prep documents for 10/26 hearing | [ALL] Hearings | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 10/26/2015 | Attend 10/26 hearing | [ALL] Hearings | Klauder, David | 1.0 | $ 350.00 | $ 350.00 |
| 10/26/2015 | Teleconference with CourtCall scheduled L. Rappaport for telephone appearance at 10/28/15 hearing. | [ALL] Case Administration | Huber, Amy | 0.5 | $ 125.00 | $ 62.50 |
| 10/26/2015 | Review emails coordinating appearance for Proskauer at 10/28 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/26/2015 | Review SOLIC's 9th Monthly Fee Statement (September 2015) and finalize the same for filing. | [ALL] Non-BK Retention and Fee Applications | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 10/26/2015 | E-mail to Epiq detaling instructions to effectuate service of SOLIC's 9th Monthly Fee Statement (September 2015) | [ALL] Non-BK Retention and Fee Applications | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 10/26/2015 | Coordinate filing of SOLIC fee stmt and emails with Proskauer re: same | [ALL] Non-BK Retention and Fee Applications | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/26/2015 | Emails with chambers re: COCs on 22nd, 23rd and 28th omnibus claim objections | [ALL] Claims Administration & Objections | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/26/2015 | Review debtor's motion for leave to file reply to objection to bid procedures motion | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/26/2015 | Review agenda for 10/28 3:00 hearing | [ALL] Hearings | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |

| Date | Description | Task Code | Professional | Duration | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2015 | Review agenda for 10/28 11:00 hearing | [ALL] Hearings | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/26/2015 | Review of UMB Bank's objections to settlement motion and plan | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/26/2015 | Review various parties exhibit and witness lists for confirmation | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/27/2015 | Review UST, debtors and EFH committee exhibit and witness lists for confirmation | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/27/2015 | Review Order Scheduling Omnibus Hearing Date. | [ALL] Case Administration | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 10/27/2015 | Review debtors' objections to EFH IT LBO notes claims and unexchanged note claims | [ALL] Claims Administration & Objections | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 10/27/2015 | Review proposed scheduling order for confirmation and comments from various parties | [ALL] Plan and Disclosure Statements | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 10/27/2015 | Review EFH committee obj to creditor settlement notice | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/27/2015 | Review letter from counsel for PCRBs re: plan discovery dispute | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/27/2015 | Review EFH committee letter re: plan discovery dispute | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/27/2015 | Review EFH committee letter re: plan discovery dispute | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/27/2015 | Review debtors' notice of amended settlement with PIK noteholders | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/27/2015 | Review UST objection to confirmation | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/28/2015 | Review various emails and attachments re: depo designations for trial | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/28/2015 | Review revised exhibit and witness lists for confirmation trial | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/28/2015 | Review order approving interim fee apps and emails with A. Huber and OEB re: same | [ALL] Non-BK Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/28/2015 | Review final joint pretrial order | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/28/2015 | Attend 10/28 hearing on final pretrial conference and other issues | [ALL] Hearings | Klauder, David | 5.9 | $ 350.00 | $ 2,065.00 |
| 10/28/2015 | Review PCRBs objection to PIK note settlement | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/28/2015 | Review various emails re: depo transcript designations | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/28/2015 | Review revised final pretrial order | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/28/2015 | Review opinion on summary judgment in EFIH second lien adv proceeding | [ALL] Claims Administration & Objections | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/28/2015 | Emails with L Rappaport re: 10/30 hearing and confirmation hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/28/2015 | Initial review of EFH IT response to EFH corp's objection to various claims | [ALL] Claims Administration & Objections | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 10/28/2015 | Review of amended notice of PIK settlement agreement | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/29/2015 | Teleconference with CourtCall scheduling M. Thomas' and P. Young's telephonic appearance at 10/30/15 Hearing. | [ALL] Case Administration | Huber, Amy | 0.2 | $ 125.00 | $ 25.00 |
| 10/29/2015 | Review debtor's motion in limine for Henkin expert report | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/29/2015 | Review debtor's motion in limine for Rule expert report | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/29/2015 | Emails with P. Young re: 10/30 hearing and response to EFH committee plan and objection and coordinate appearances for 10/30 hearing | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/29/2015 | Review EFH committee's 3 motions in limine | [ALL] Plan and Disclosure Statements | Klauder, David | 0.5 | $ 350.00 | $ 175.00 |
| 10/29/2015 | Review emails re: depo transcript designations | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |

| Date | Description | Task Code | Professional | Duration | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2015 | Gather copies of 22nd, 23rd and 28th Omnibus Claims Objections and prepare correspondence submitting copies of same to Judge Sontchi and requesting Orders be executed. | [ALL] Claims Administration & Objections | Huber, Amy | 0.5 | $ 125.00 | $ 62.50 |
| 10/29/2015 | Emails with J. Zajac re: orders on 22nd and 23rd and 28th omnibus claim objs | [ALL] Claims Administration & Objections | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/29/2015 | Follow up on orders on 22nd and 23rd and 28th omnibus claim objs and compile COCs and claims for submission to chambers | [ALL] Claims Administration & Objections | Klauder, David | 0.6 | $ 350.00 | $ 210.00 |
| 10/29/2015 | Review agenda for 10/30 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/29/2015 | Review of debtor's amended final list of witnesses | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/29/2015 | Review debtor's motion re: access to confidential info | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/30/2015 | Prepared document for delivery to Chambers | [ALL] Case Administration | Stephenson, Cory | 0.2 | $ 205.00 | $ 41.00 |
| 10/30/2015 | Formatted and prepared documents for delivery to Chambers in advance of hearing | [ALL] Case Administration | Stephenson, Cory | 0.4 | $ 205.00 | $ 82.00 |
| 10/30/2015 | Delivered document packet to chambers | [ALL] Case Administration | Stephenson, Cory | 0.3 | $ 205.00 | $ 61.50 |
| 10/30/2015 | Discussed hearing and documents requested by Judge | [ALL] Case Administration | Stephenson, Cory | 0.1 | $ 205.00 | $ 20.50 |
| 10/30/2015 | Updated client file with new documents | [ALL] Case Administration | Stephenson, Cory | 0.1 | $ 205.00 | $ 20.50 |
| 10/30/2015 | Prepared document packet for DK | [ALL] Case Administration | Stephenson, Cory | 0.2 | $ 205.00 | $ 41.00 |
| 10/30/2015 | Emails with P. Young re: response to EFH committee plan obj | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/30/2015 | Review draft response to EFH committee plan obj | [ALL] Plan and Disclosure Statements | Klauder, David | 0.5 | $ 350.00 | $ 175.00 |
| 10/30/2015 | Phone call M. Thomas re; coordination and logistics for plan confirmation hearings | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/30/2015 | Review responses to PIK note settlement | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 10/30/2015 | Review amended agenda for 10/30 hearing | [ALL] Hearings | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/30/2015 | Prep COCs and other documents for delivery to chambers re: 22nd, 23rd and 28th claim objections | [ALL] Claims Administration & Objections | Klauder, David | 0.5 | $ 350.00 | $ 175.00 |
| 10/30/2015 | Edit Disinterested Directors' Reply to Inter-Debtor Settlement Objection and finalize the same for filing. | [ALL] Contested Matters & Adv. Proceed. | Huber, Amy | 0.4 | $ 125.00 | $ 50.00 |
| 10/30/2015 | E-mail to Epiq detailing instructions to effectuate service of the Disinterested Directors' Reply to Inter-Debtor Settlement Objection upon the Core 2002 List. | [ALL] Contested Matters & Adv. Proceed. | Huber, Amy | 0.1 | $ 125.00 | $ 12.50 |
| 10/30/2015 | Attend hearing on PIK note settlement | [ALL] Hearings | Klauder, David | 0.8 | $ 350.00 | $ 280.00 |
| 10/30/2015 | Review OEB Sept fee stmt | [ALL] Non-BK Retention and Fee Applications | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/30/2015 | Final review of EFH DD's reply to confirmation objections and coordinate filing of same | [ALL] Plan and Disclosure Statements | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 10/30/2015 | Emails with P. Young re: DD's reply to confirmation objections | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/30/2015 | Emails with M. Thomas re: prep for confirmation hearing | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/30/2015 | Review orders sustaining 22nd, 23rd and 28th omnibus claim objections and emails with J. Zajac re: same | [ALL] Claims Administration & Objections | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/30/2015 | Review numerous emails re: various plan and settlement related filings | [ALL] Plan and Disclosure Statements | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 10/30/2015 | Review objections and counter designations on depo transcripts | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |

| Date | Description | Task Code | Professional | Duration | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2015 | Edit letter to J. Sontchi's chambers re: orders on 22nd, 23rd and 28th claims objections | [ALL] Claims Administration & Objections | Klauder, David | 0.2 | $ 350.00 | $ 70.00 |
| 10/31/2015 | Review EFH committee's objections to motions in limine | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 10/31/2015 | Review TCEH response to confirmation and settlement motion objections | [ALL] Plan and Disclosure Statements | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 10/31/2015 | Review Equity Sponsor's response to confirmation and settlement motion objections in anticipation of confirmation hearing | [ALL] Plan and Disclosure Statements | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 10/31/2015 | Review Bk court decisions re: EFIH PIK notes claim disputes | [ALL] Claims Administration & Objections | Klauder, David | 0.5 | $ 350.00 | $ 175.00 |
| 10/31/2015 | Review agenda for 11/3 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/31/2015 | Review Sullivan declaration on plan voting | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/31/2015 | Initial review of debtors' reply to plan confirmation objections | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $ 350.00 | $ 105.00 |
| 10/31/2015 | Review emails re: confirmation trial exhibits | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $ 350.00 | $ 35.00 |
| 10/31/2015 | Review debtors' response to settlement motion objections | [ALL] Plan and Disclosure Statements | Klauder, David | 0.8 | $ 350.00 | $ 280.00 |
| 10/31/2015 | Compile list of responses and documents needed by Proskauer for confirmation hearing | [ALL] Plan and Disclosure Statements | Klauder, David | 0.6 | $ 350.00 | $ 210.00 |
| 10/31/2015 | Review debtors' objections to EFH committee's motions in limine and various replies in support | [ALL] Plan and Disclosure Statements | Klauder, David | 0.4 | $ 350.00 | $ 140.00 |
| 11/2/2015 | Teleconference with CourtCall scheduling M. Firestein's telephonic appearance at today's hearing. | [ALL] Case Administration | Huber, Amy | 0.2 | $125.00 | $25.00 |
| 11/2/2015 | Prepared document packet for DK | [ALL] Case Administration | Stephenson, Cory | 0.2 | $205.00 | $41.00 |
| 11/2/2015 | Review and compile various documents from M. Thomas for confirmation hearing | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $350.00 | $105.00 |
| 11/2/2015 | Review EFH notes' IT letter to court re: plan scheduling and evidentiary issues | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/2/2015 | Coordinate preparation of binders and review of same for Proskauer attys for confirmation hearing | [ALL] Plan and Disclosure Statements | Klauder, David | 0.6 | $350.00 | $210.00 |
| 11/2/2015 | Review Keglivec written direct | [ALL] Plan and Disclosure Statements | Klauder, David | 0.4 | $350.00 | $140.00 |
| 11/2/2015 | Review Carter and Horton written directs | [ALL] Plan and Disclosure Statements | Klauder, David | 0.4 | $350.00 | $140.00 |
| 11/2/2015 | Review EFH IT amended exhibit list for confirmation | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/2/2015 | Emails with A. Huber re: 11/2 hearing and Proskauer atty appearances | [ALL] Case Administration | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/2/2015 | Discussed documents relating to confirmation with DK, prepared confirmation hearing binders | [ALL] Plan and Disclosure Statements | Stephenson, Cory | 1.2 | $205.00 | $246.00 |
| 11/2/2015 | Re-orders documents in confirmation binders | [ALL] Plan and Disclosure Statements | Stephenson, Cory | 0.1 | $205.00 | $20.50 |
| 11/2/2015 | Attend 11/2 Hearing | [ALL] Hearings | Klauder, David | 1.3 | $350.00 | $455.00 |
| 11/2/2015 | Review BONY's notice to lift temporary seal | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/2/2015 | Review Court's orders on motions in limine | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/2/2015 | Prepared document packet for DK | [ALL] Case Administration | Stephenson, Cory | 0.1 | $205.00 | $20.50 |
| 11/2/2015 | Updated confirmation hearing binders to match DK's modifications | [ALL] Plan and Disclosure Statements | Stephenson, Cory | 0.2 | $205.00 | $41.00 |
| 11/2/2015 | Review declaration of KKR witness | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/2/2015 | Review various emails re: disclosure of exhibits for first week of trial | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $350.00 | $70.00 |
| 11/2/2015 | Review emails re: first week exhibits and EFH committee objections thereto | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $350.00 | $70.00 |

| Date | Description | Task Code | Professional | Duration | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/3/2015 | Review written directs for Herr and Stuart | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $350.00 | $105.00 |
| 11/3/2015 | Review EFH committee's notice of exhibits to be entered into evidence | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/3/2015 | Review email from debtor's counsel re: declarations and exhibits to be entered into evidence this week | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/3/2015 | Review demonstratives for Keglivec testimony | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/3/2015 | Emails with M. Thomas re: confirmation hearing logistics | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/3/2015 | Teleconference with K. Boucher to obtain access to box.com and set up account. | [ALL] Case Administration | Huber, Amy | 0.2 | $125.00 | $25.00 |
| 11/3/2015 | Meet with co-counsel M.Thomas and M. Firestein prior to confirmation hearing | [ALL] Plan and Disclosure Statements | Klauder, David | 0.8 | $350.00 | $280.00 |
| 11/3/2015 | Attend Day 1 confirmation hearing | [ALL] Hearings | Klauder, David | 7.1 | $350.00 | $2,485.00 |
| 11/3/2015 | Meet with co-counsel post-confirmation hearing | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $350.00 | $105.00 |
| 11/3/2015 | Review various emails re: exhibits and objections | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/3/2015 | Prepared document packet for confirmation hearing | [ALL] Plan and Disclosure Statements | Stephenson, Cory | 0.2 | $205.00 | $41.00 |
| 11/4/2015 | Discussed attendance as local counsel with DK | [ALL] Case Administration | Stephenson, Cory | 0.1 | $205.00 | $20.50 |
| 11/4/2015 | Prepared document packet for confirmation hearing | [ALL] Plan and Disclosure Statements | Stephenson, Cory | 0.2 | $205.00 | $41.00 |
| 11/4/2015 | Delivered documents for confirmation hearing to Mark Thomas, discussed potential for additional revisions | [ALL] Plan and Disclosure Statements | Stephenson, Cory | 0.5 | $205.00 | $102.50 |
| 11/4/2015 | Attended confirmation hearing | [ALL] Hearings | Stephenson, Cory | 4.2 | $205.00 | $861.00 |
| 11/4/2015 | Review overnight issues re: confirmation hearing issues | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/4/2015 | Emails with M. Thomas re: documents needed for court | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/4/2015 | Review draft of Williamson direct | [ALL] Plan and Disclosure Statements | Klauder, David | 0.4 | $350.00 | $140.00 |
| 11/4/2015 | Review Dore direct | [ALL] Plan and Disclosure Statements | Klauder, David | 0.5 | $350.00 | $175.00 |
| 11/4/2015 | Attend Day 2 of confirmation hearing (afternoon session) | [ALL] Hearings | Klauder, David | 4.0 | $350.00 | $1,400.00 |
| 11/4/2015 | Discuss various post-hearing issues with M. Thomas and M. Firestein | [ALL] Plan and Disclosure Statements | Klauder, David | 0.5 | $350.00 | $175.00 |
| 11/4/2015 | Various emails with M. Thomas, M. Firestein and C. Stephenson re: Williamson direct | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $350.00 | $105.00 |
| 11/4/2015 | Review debtor's motion re: disclosure of information | [ALL] Case Administration | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/5/2015 | Review overnight emails re: confirmation hearing issues | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/5/2015 | Review docket re: written testimony notice in anticipation of submission of client's written direct | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $350.00 | $105.00 |
| 11/5/2015 | Reviewed served documents relating to confirmation hearing | [ALL] Case Administration | Stephenson, Cory | 0.1 | $205.00 | $20.50 |
| 11/5/2015 | Discussed next phase of confirmation hearing with DK | [ALL] Case Administration | Stephenson, Cory | 0.1 | $205.00 | $20.50 |
| 11/5/2015 | Attend confirmation hearing (Day 3) | [ALL] Hearings | Klauder, David | 6.0 | $350.00 | $2,100.00 |
| 11/5/2015 | Review TCEH debtors response re: Mendelsohn testimony | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/5/2015 | Review Affidavits of Service from Epiq Bankruptcy Solutions indicating that service of Proskauer's 10th Monthly Fee Statement and SOLIC's Nine Monthly Fee Statement have been effectuated upon all necessary parties in compliance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals. | [ALL] Non-BK Retention and Fee Applications | Huber, Amy | 0.1 | $125.00 | $12.50 |

| Date | Description | Task Code | Professional | Duration | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/5/2015 | Review Affidavit of Service from Epiq Bankruptcy Solutions indicating that service of BK's Retention App. has been effectuated upon all necessary parties. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.1 | $125.00 | $12.50 |
| 11/6/2015 | Review overnight emails re: testimony of various witnesses | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/6/2015 | Review NextEra objection to settlement | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/6/2015 | Review EFH committee reply on Mendelsohn testimony | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/6/2015 | Attend confirmation hearing (Day 4) | [ALL] Plan and Disclosure Statements | Klauder, David | 6.9 | $350.00 | $2,415.00 |
| 11/7/2015 | Review email from M. Thomas re: Williamson direct | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/8/2015 | Various emails with M. Thomas, L. Rappaport and Kirkland re: Williamson direct and service thereto | [ALL] Plan and Disclosure Statements | Klauder, David | 0.4 | $350.00 | $140.00 |
| 11/8/2015 | Review amended PIK note settlement | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/9/2015 | Review of Williamson declaration | [ALL] Plan and Disclosure Statements | Klauder, David | 0.5 | $350.00 | $175.00 |
| 11/9/2015 | Review notice of written direct testimony of Billie Williamson | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/9/2015 | Review various emails re: Williamson direct exhibits | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $350.00 | $70.00 |
| 11/10/2015 | Review second amended notice of PIK note settlement and accompanying documents | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $350.00 | $70.00 |
| 11/10/2015 | Review various emails from debtor and E committee and others re: submission of exhibits for trial week 2 | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $350.00 | $105.00 |
| 11/10/2015 | Review email from UCC counsel with inclusion of additional exhibits for trial | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $350.00 | $70.00 |
| 11/10/2015 | Review email from J. Madron re: 11/12 confirmation hearing schedule | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/10/2015 | Review EFH IT's notice of depo of debtors | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/11/2015 | Review E committee's obj to debtors' exhibits | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/11/2015 | Check Docket to verify no responses have been filed to BK Retention App. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.1 | $125.00 | $12.50 |
| 11/11/2015 | Prepare CNO to BK Retention App. and finalize the same for filing. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.2 | $125.00 | $25.00 |
| 11/11/2015 | Prepare correspondence to Judge Sontchi enclosing CNO to BK Retention App. and requesting Order granting same be entered. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.1 | $125.00 | $12.50 |
| 11/11/2015 | Review re-notice of EFH notes claim objections and emails with J. Madron and P. Young re: same | [ALL] Claims Administration & Objections | Klauder, David | 0.3 | $350.00 | $105.00 |
| 11/11/2015 | Emails with P. Young re: tomorrow's confirmation hearing | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/11/2015 | Review CNO for BK retention app and coordinate filing of same | [ALL] BK Retention and Fee Applications | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/11/2015 | Review EFH note IT notice of depo for Phase II of confirmation hearing | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/11/2015 | Prepared document packet with CNO and associated documents for submission to Court | [ALL] BK Retention and Fee Applications | Stephenson, Cory | 0.4 | $205.00 | $82.00 |
| 11/11/2015 | Review email from E committee with additional exhibits for trial | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/12/2015 | Review overnight emails re: confirmation issues | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/12/2015 | Review demonstratives for Dore testimony | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/12/2015 | Review demonstratives for Willamson testimony | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $350.00 | $70.00 |
| 11/12/2015 | Attend confirmation hearing (Day 5) | [ALL] Hearings | Klauder, David | 7.1 | $350.00 | $2,485.00 |
| 11/12/2015 | Review signed order approving BK retention app | [ALL] BK Retention and Fee Applications | Klauder, David | 0.1 | $350.00 | $35.00 |

| Date | Description | Task Code | Professional | Duration | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/12/2015 | Review PIK trustee motion to amend and notices of appeal | [ALL] Claims Administration & Objections | Klauder, David | 0.2 | $350.00 | $70.00 |
| 11/12/2015 | Discuss various plan related issues with Kirkland, MTO and others | [ALL] Plan and Disclosure Statements | Klauder, David | 0.4 | $350.00 | $140.00 |
| 11/13/2015 | Review District Court decision on Disclosure Statement appeal | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/13/2015 | Review notice of settlement with Fidelity | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/13/2015 | Review stipulated scheduling order re: reinstatement of EFH Legacy Note proceeding | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/13/2015 | Review redline of revised Williamson direct | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/13/2015 | Attend confirmation hearing (Day 6) | [ALL] Hearings | Klauder, David | 8.8 | $350.00 | $3,080.00 |
| 11/13/2015 | Review amended notice of settlement with Fidelity | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/16/2015 | Review of Cremins declaration | [ALL] Plan and Disclosure Statements | Klauder, David | 0.4 | $350.00 | $140.00 |
| 11/16/2015 | Review notice of deposition of David Ying | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/16/2015 | Review CNO on Proskauer monthly fee stmt and emails with J. Zajac re: same | [ALL] Non-BK Retention and Fee Applications | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/16/2015 | Review Marwil supplemental declaration and coordinate filing and service of same | [ALL] Non-BK Retention and Fee Applications | Klauder, David | 0.2 | $350.00 | $70.00 |
| 11/16/2015 | Finalize CNO to Proskauer's 10th Monthly Fee Statement (September 2015) for filing. | [ALL] Non-BK Retention and Fee Applications | Huber, Amy | 0.2 | $125.00 | $25.00 |
| 11/16/2015 | Finalize 4th Supplemental Declaration of J. Marwil in Support of Proskauer Retention App. for filing and coordinate service of the same | [ALL] Non-BK Retention and Fee Applications | Huber, Amy | 0.3 | $125.00 | $37.50 |
| 11/16/2015 | Review Sawyer written direct | [ALL] Plan and Disclosure Statements | Klauder, David | 0.5 | $350.00 | $175.00 |
| 11/17/2015 | Review overnight emails re: confirmation hearing | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/17/2015 | Review MacDougall declaration | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $350.00 | $105.00 |
| 11/17/2015 | Review Ying declaration | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $350.00 | $105.00 |
| 11/17/2015 | Review various emails re: exhibits for confirmation hearing | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $350.00 | $70.00 |
| 11/17/2015 | Review emails re: Ying deposition and cancellation thereof | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $350.00 | $70.00 |
| 11/17/2015 | Review UST's objection to Fidelity settlement | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $350.00 | $70.00 |
| 11/17/2015 | Review various notices re: submission of written direct testimony | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/17/2015 | Reviewed filings relating to confirmation | [ALL] Plan and Disclosure Statements | Stephenson, Cory | 0.1 | $205.00 | $20.50 |
| 11/17/2015 | Review email re: redacted Mendelshon written direct | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/17/2015 | Review BONY appellant brief on disc stmt appeal | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $350.00 | $105.00 |
| 11/17/2015 | Review Debtors' updated response on status of confirmation objections | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $350.00 | $105.00 |
| 11/18/2015 | Review email from debtors to E committee re: objection to exhibits | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/18/2015 | Review objections of Contrarian and EFH Indenture trustee to Fidelity settlement | [ALL] Plan and Disclosure Statements | Klauder, David | 0.4 | $350.00 | $140.00 |
| 11/18/2015 | Review E committee's response to Fidelity settlement | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/18/2015 | Review Order approving BK Retention App. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.1 | $125.00 | $12.50 |
| 11/18/2015 | Review second lien IT's motion for certification to third circuit | [ALL] Claims Administration & Objections | Klauder, David | 0.2 | $350.00 | $70.00 |
| 11/18/2015 | Review emails re: confirmation hearing and exhibits | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $350.00 | $70.00 |
| 11/18/2015 | Review NextEra's statement re: confirmation | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/19/2015 | Review debtors' response to settlement objections | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $350.00 | $105.00 |

| Date | Description | Task Code | Professional | Duration | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/19/2015 | Teleconference with Court Call scheduling M. Firestein's telephonic appearance at 11/23/2015 and 11/24/2015 hearings. | [ALL] Case Administration | Huber, Amy | 0.3 | $125.00 | $37.50 |
| 11/19/2015 | Finalize CNO to SOLIC's 9th Monthly Fee Statement (September 2015) for filing. | [ALL] Non-BK Retention and Fee Applications | Huber, Amy | 0.2 | $125.00 | $25.00 |
| 11/19/2015 | Begin preparing BK's 1st Monthly Fee Statement (October 2015). | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.8 | $125.00 | $100.00 |
| 11/19/2015 | Attend confirmation hearing (Day 7) | [ALL] Hearings | Klauder, David | 5.3 | $350.00 | $1,855.00 |
| 11/19/2015 | Emails re: coordination of M. Firestein's telephonic appearance for confirmation hearing | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/19/2015 | Review CNO for SOLIC fee app and coordinate filing of same | [ALL] Non-BK Retention and Fee Applications | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/19/2015 | Review email from debtor's counsel re: summary of evidentiary record for trial | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/19/2015 | Review draft of Oct MFS and emails with A. Huber re: same | [ALL] BK Retention and Fee Applications | Klauder, David | 0.3 | $350.00 | $105.00 |
| 11/20/2015 | Review Rule written declaration | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $350.00 | $105.00 |
| 11/20/2015 | Review Henkin written declaration | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $350.00 | $105.00 |
| 11/20/2015 | Review emails re: exhibits and evidence for confirmation hearing | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $350.00 | $70.00 |
| 11/20/2015 | Edit 23rd Claims Chart. | [ALL] Claims Administration & Objections | Huber, Amy | 0.5 | $125.00 | $62.50 |
| 11/20/2015 | Emails with H. Cohen re: status of plan negotiations | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/20/2015 | Edit BK's 1st Monthly Fee Statement for October 2015. | [ALL] BK Retention and Fee Applications | Huber, Amy | 1.7 | $125.00 | $212.50 |
| 11/20/2015 | Review of claims charts for 22nd, 23rd, 27th and 28th claim objections for 11/25 agenda and various emails with A. Huber re: same | [ALL] Claims Administration & Objections | Klauder, David | 0.5 | $350.00 | $175.00 |
| 11/20/2015 | Emails with Proskauer re: claims charts for 22nd, 23rd, 27th and 28th claim objections | [ALL] Claims Administration & Objections | Klauder, David | 0.2 | $350.00 | $70.00 |
| 11/20/2015 | Final review of edited claim charts | [ALL] Claims Administration & Objections | Klauder, David | 0.2 | $350.00 | $70.00 |
| 11/20/2015 | Review email to RLF re: claim charts for 11/25 hearing agenda | [ALL] Claims Administration & Objections | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/20/2015 | Edit 22nd Claims Chart. | [ALL] Claims Administration & Objections | Huber, Amy | 0.5 | $125.00 | $62.50 |
| 11/20/2015 | Edit 27th Claims Chart. | [ALL] Claims Administration & Objections | Huber, Amy | 0.1 | $125.00 | $12.50 |
| 11/20/2015 | Edit 28th Claims Chart. | [ALL] Claims Administration & Objections | Huber, Amy | 0.5 | $125.00 | $62.50 |
| 11/20/2015 | Review notice of rescheduled confirmation hearing | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/22/2015 | Review AST declaration | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/22/2015 | Review Oct MFS and emails with A. Huber re: same | [ALL] BK Retention and Fee Applications | Klauder, David | 0.3 | $350.00 | $105.00 |
| 11/23/2015 | Review Notice of Cancellation of CourtCall Appearance regarding M. Firestein's telephonic appearance at 11/23/2015 hearing. | [ALL] Case Administration | Huber, Amy | 0.1 | $125.00 | $12.50 |
| 11/23/2015 | Edit BK's 1st Monthly Fee Statement for September October 2015 for filing. | [ALL] BK Retention and Fee Applications | Huber, Amy | 1.0 | $125.00 | $125.00 |
| 11/23/2015 | Review Order Scheduling Omnibus Hearing Date. | [ALL] Case Administration | Huber, Amy | 0.1 | $125.00 | $12.50 |
| 11/23/2015 | Review procedures and steps to be taken after BK's 1st Monthly Fee Statement (October 2015) is filed. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.3 | $125.00 | $37.50 |
| 11/23/2015 | Teleconferences with CourtCall scheduling M. Thomas' and P. Young's telephonic appearances at 11/25/2015 hearing. | [ALL] Case Administration | Huber, Amy | 0.6 | $125.00 | $75.00 |
| 11/23/2015 | Various emails with P. Young re: appearance at hearings and cancellation of 11/24 hearing | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $350.00 | $105.00 |

| Date | Description | Task Code | Professional | Duration | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/23/2015 | Review notice of settlement with EFH committee | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/23/2015 | Emails with H. Cohen re: 11/24 and 11/25 hearings | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/23/2015 | Review and edit BK Oct. MFS | [ALL] BK Retention and Fee Applications | Klauder, David | 0.5 | $350.00 | $175.00 |
| 11/23/2015 | Various emails with A. Huber re: prep of BK Oct. MFS | [ALL] BK Retention and Fee Applications | Klauder, David | 0.2 | $350.00 | $70.00 |
| 11/24/2015 | Review agenda for 11/25 hearing | [ALL] Case Administration | Klauder, David | 0.2 | $350.00 | $70.00 |
| 11/24/2015 | Edit and finalize BK's 1st Monthly Fee Statement (October 2015) for filing. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.6 | $125.00 | $75.00 |
| 11/24/2015 | E-mail to Epiq detailing instructions to effectuate service of BK's 1st Monthly Fee Statement (October 2015) upon all necessary parties in compliance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.1 | $125.00 | $12.50 |
| 11/24/2015 | Upload BK's 1st Monthly Fee Statement (October 2015) and LEDES to box.com and e-mail the same to Client. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.1 | $125.00 | $12.50 |
| 11/24/2015 | Review settlement agreement and order with EFH committee and EFH IT | [ALL] Plan and Disclosure Statements | Klauder, David | 0.4 | $350.00 | $140.00 |
| 11/24/2015 | Review amended settlement agreement and order with Fidelity | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/24/2015 | Review EFIH debtors objection to certification of appeal | [ALL] Claims Administration & Objections | Klauder, David | 0.2 | $350.00 | $70.00 |
| 11/24/2015 | Final review and edits to BK October MFS and coordinate filing of same | [ALL] Non-BK Retention and Fee Applications | Klauder, David | 0.4 | $350.00 | $140.00 |
| 11/24/2015 | Review amended PIK note settlement order | [ALL] Claims Administration & Objections | Klauder, David | 0.2 | $350.00 | $70.00 |
| 11/24/2015 | Review amended agenda for omnibus hearing | [ALL] Case Administration | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/24/2015 | Review fourth amended notice of PIK note settlement | [ALL] Claims Administration & Objections | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/24/2015 | Review email with comprehensive plan confirmation record | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/25/2015 | Attend hearing in Bk Court | [ALL] Hearings | Klauder, David | 2.2 | $350.00 | $770.00 |
| 11/25/2015 | Coordinate scheduling of remaining confirmation hearing dates | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/25/2015 | Review SOLIC Oct fee stmt and coordinate filing and service of same with C. Stephenson and A. Huber | [ALL] Non-BK Retention and Fee Applications | Klauder, David | 0.2 | $350.00 | $70.00 |
| 11/25/2015 | Reviewed and prepared Tenth SOLIC Fee Statement for filing | [ALL] Non-BK Retention and Fee Applications | Stephenson, Cory | 0.5 | $205.00 | $102.50 |
| 11/25/2015 | Coordinated service of Tenth SOLIC Fee Statement | [ALL] Non-BK Retention and Fee Applications | Stephenson, Cory | 0.2 | $205.00 | $41.00 |
| 11/25/2015 | Reviewed Order relating to notice requirement form application for compensation of professionals | [ALL] Non-BK Retention and Fee Applications | Stephenson, Cory | 0.1 | $205.00 | $20.50 |
| 11/25/2015 | Prepared and coordinated filing of notice of withdrawal for SOLIC fee statement | [ALL] Non-BK Retention and Fee Applications | Stephenson, Cory | 0.2 | $205.00 | $41.00 |
| 11/25/2015 | Looked into defect with SOLIC fee statement filing | [ALL] Non-BK Retention and Fee Applications | Stephenson, Cory | 0.1 | $205.00 | $20.50 |
| 11/25/2015 | Coordinated re-filing and service of Tenth SOLIC Fee Statement | [ALL] Non-BK Retention and Fee Applications | Stephenson, Cory | 0.3 | $205.00 | $61.50 |
| 11/25/2015 | Initial review of 2016 compensation incentive plan motion | [ALL] Case Administration | Klauder, David | 0.2 | $350.00 | $70.00 |
| 11/25/2015 | Various discussions and emails with C. Stephenson re: withdrawal of SOLIC Oct fee stmt and filing of corrected stmt | [ALL] Non-BK Retention and Fee Applications | Klauder, David | 0.3 | $350.00 | $105.00 |
| 11/25/2015 | Review second amended notice of Fidelity settlement | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $350.00 | $70.00 |
| 11/25/2015 | Review amended notice of E committee and EFH trustee settlement | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/29/2015 | Review asbestos creditors motion for class certification | [ALL] Case Administration | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/29/2015 | Review debtors' app to retain Greenberg Traurig | [ALL] Non-BK Retention and Fee Applications | Klauder, David | 0.1 | $350.00 | $35.00 |

| Date | Description | Task Code | Professional | Duration | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2015 | Teleconference with CourtCall scheduling M. Firestein's telephonic appearance at 12/2/2015 and 12/3/2015 hearings. | [ALL] Case Administration | Huber, Amy | 0.3 | $125.00 | $37.50 |
| 11/30/2015 | Emails with M. Firestein and A. Huber re: telephonic appearances at 12/2 and 12/3 hearings | [ALL] Case Administration | Klauder, David | 0.2 | $350.00 | $70.00 |
| 11/30/2015 | Review order on certification of direct appeal | [ALL] Claims Administration & Objections | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/30/2015 | Review email from J. Madron re: confirmation hearing schedule | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/30/2015 | Review Affidavit of Service from Epiq indicating OEB's 10th Monthly Fee Statement (September 2015) has been served upon all necessary parties in compliance with the Order Establishing Interim Fee App. Procedures. | [ALL] Non-BK Retention and Fee Applications | Huber, Amy | 0.1 | $125.00 | $12.50 |
| 11/30/2015 | Reviewed Epiq's Affidavit of Service indicating service of 2015.11.16 J. Marwil's 4th Supplemental Declaration in Support of Proskauer's Retention App. has been served upon all necessary parties. | [ALL] Non-BK Retention and Fee Applications | Huber, Amy | 0.1 | $125.00 | $12.50 |
| 11/30/2015 | Review Proskauer's 11th Monthly Fee Statement (October 2015) and finalize the same for filing. | [ALL] Non-BK Retention and Fee Applications | Huber, Amy | 0.2 | $125.00 | $25.00 |
| 11/30/2015 | Review Proskauer Oct MFS and coordinate filing of same | [ALL] Non-BK Retention and Fee Applications | Klauder, David | 0.3 | $350.00 | $105.00 |
| 11/30/2015 | E-mail to Epiq detailing instructions to effectuate service of Proskauer's 11th Monthly Fee Statement (October 2015) in compliance with Order Establishing Procedures for Interim Fee Apps. | [ALL] Non-BK Retention and Fee Applications | Huber, Amy | 0.1 | $125.00 | $12.50 |
| 11/30/2015 | Review COC and revised Fidelity settlement order | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 11/30/2015 | Review email from claimant Norse Inc. re: claim objection | [ALL] Claims Administration & Objections | Klauder, David | 0.1 | $350.00 | $35.00 |
| 12/1/2015 | Check Docket to verify no objection has been filed to OEB's 10th Monthly Fee Statement (September 2015). | [ALL] Non-BK Retention and Fee Applications | Huber, Amy | 0.1 | $125.00 | $12.50 |
| 12/1/2015 | Prepare, edit CNO to OEB's 10th Monthly Fee Statement (September 2015) and finalize the same for filing. | [ALL] Non-BK Retention and Fee Applications | Huber, Amy | 0.3 | $125.00 | $37.50 |
| 12/1/2015 | Prepare Monthly Fee Invoice Statement regarding OEB's 10th Monthly Fee Statement (September 2015) | [ALL] Non-BK Retention and Fee Applications | Huber, Amy | 0.2 | $125.00 | $25.00 |
| 12/1/2015 | Review CNO for OEB's Sept monthly fee app | [ALL] Non-BK Retention and Fee Applications | Klauder, David | 0.1 | $350.00 | $35.00 |
| 12/1/2015 | E-mail to Client providing Monthly Fee Invoice Statement and CNO regarding OEB's 10th Monthly Fee Statement (September 2015). | [ALL] Non-BK Retention and Fee Applications | Huber, Amy | 0.1 | $125.00 | $12.50 |
| 12/1/2015 | Emails with M. Thomas re: closing arguments | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 12/1/2015 | Emails with D. Primack re: closing arguments | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 12/1/2015 | Review revised confirmation order | [ALL] Plan and Disclosure Statements | Klauder, David | 0.5 | $350.00 | $175.00 |
| 12/1/2015 | Review revised order on settlement motion | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $350.00 | $105.00 |
| 12/1/2015 | Review filing of sixth amended plan | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $350.00 | $70.00 |
| 12/2/2015 | Review notice of settlement among debtors, US EPA of plan obj | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $350.00 | $105.00 |
| 12/2/2015 | Review updated chart of plan objections | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $350.00 | $105.00 |
| 12/2/2015 | Review amended plan supplement | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 12/2/2015 | Review Epiq's Affidavit of Service indicating Proskauer's 11th Monthly Fee Statement (October 2015) has been served upon all necessary parties in compliance with the Order Establishing Procedures for Interim Fee Apps. | [ALL] Non-BK Retention and Fee Applications | Huber, Amy | 0.1 | $125.00 | $12.50 |

| Date | Description | Task Code | Professional | Duration | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/2/2015 | Review notice of appeal | [ALL] Case Administration | Klauder, David | 0.1 | $350.00 | $35.00 |
| 12/2/2015 | Emails with J. McMahon re: status of plan confirmation | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 12/2/2015 | Attend confirmation hearing (closing arguments) | [ALL] Hearings | Klauder, David | 6.9 | $350.00 | $2,415.00 |
| 12/2/2015 | Review agenda for 12/4 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $350.00 | $35.00 |
| 12/3/2015 | Review notice of hearing in connection with certain PIK noteholders settlement | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 12/3/2015 | Review sixth amended plan | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $350.00 | $105.00 |
| 12/3/2015 | Attend confirmation hearing | [ALL] Hearings | Klauder, David | 3.8 | $350.00 | $1,330.00 |
| 12/4/2015 | Review District Court order denying direct certification of appeal | [ALL] Case Administration | Klauder, David | 0.1 | $350.00 | $35.00 |
| 12/4/2015 | Review notice of appeal filed by Mudrick Capital | [ALL] Case Administration | Klauder, David | 0.1 | $350.00 | $35.00 |
| 12/4/2015 | Reviewed incoming filings | [ALL] Case Administration | Stephenson, Cory | 0.1 | $205.00 | $20.50 |
| 12/7/2015 | Review COC and revised order on settlement agreement motion | [ALL] Plan and Disclosure Statements | Klauder, David | 0.3 | $350.00 | $105.00 |
| 12/7/2015 | Review COC and revised confirmation order | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $350.00 | $70.00 |
| 12/8/2015 | Reviewed documents returned by Court | [ALL] Case Administration | Stephenson, Cory | 0.1 | $205.00 | $20.50 |
| 12/9/2015 | Review COC and revised plan confirmation order | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $350.00 | $70.00 |
| 12/10/2015 | Review debtors' motion related to reply on 2016 comp incentive motion | [ALL] Case Administration | Klauder, David | 0.2 | $350.00 | $70.00 |
| 12/11/2015 | Review e-mail from B. Witters requesting updated Claims Charts, confer with D. Klauder regarding the same and reply e-mail to B. Witters providing updated charts. | [ALL] Claims Administration & Objections | Huber, Amy | 0.2 | $125.00 | $25.00 |
| 12/11/2015 | Emails and discussions with J. Zajac and A. Huber re: claim charts for hearing on omnibus claim objections | [ALL] Claims Administration & Objections | Klauder, David | 0.3 | $350.00 | $105.00 |
| 12/11/2015 | Edit Claims Chart re: 22nd Omnibus Claims Objection. | [ALL] Claims Administration & Objections | Huber, Amy | 0.1 | $125.00 | $12.50 |
| 12/11/2015 | Edit Claims Chart re: 23rd Omnibus Claims Objection. | [ALL] Claims Administration & Objections | Huber, Amy | 0.1 | $125.00 | $12.50 |
| 12/11/2015 | Edit Claims Chart re: 27th Omnibus Claims Objection. | [ALL] Claims Administration & Objections | Huber, Amy | 0.1 | $125.00 | $12.50 |
| 12/11/2015 | Edit Claims Chart re: 28th Omnibus Claims Objection. | [ALL] Claims Administration & Objections | Huber, Amy | 0.1 | $125.00 | $12.50 |
| 12/11/2015 | Review and edit claims charts for 12/16 hearing | [ALL] Claims Administration & Objections | Klauder, David | 0.4 | $350.00 | $140.00 |
| 12/11/2015 | Review creditor-investor consortium objection to class certification motion | [ALL] Case Administration | Klauder, David | 0.1 | $350.00 | $35.00 |
| 12/12/2015 | Review COC re: additional PIK noteholder relief | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 12/12/2015 | Review notice of hearing and order re: additional relief with EFH notes trustee | [ALL] Plan and Disclosure Statements | Klauder, David | 0.2 | $350.00 | $70.00 |
| 12/13/2015 | Review notice of entry into liquidation agreement | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 12/14/2015 | Reviewed incoming serviced documents relating to plan | [ALL] Plan and Disclosure Statements | Stephenson, Cory | 0.1 | $205.00 | $20.50 |
| 12/14/2015 | Review statement of issues on appeal re: PIK noteholder proof of claim appeal | [ALL] Claims Administration & Objections | Klauder, David | 0.1 | $350.00 | $35.00 |
| 12/14/2015 | Review agenda and exhibits for 12/16 hearing | [ALL] Case Administration | Klauder, David | 0.3 | $350.00 | $105.00 |
| 12/15/2015 | Review Order Scheduling 2/18/16 Omnibus Hearing Date. | [ALL] Case Administration | Huber, Amy | 0.1 | $125.00 | $12.50 |
| 12/16/2015 | Review amended agenda for 12/16 hearing | [ALL] Case Administration | Klauder, David | 0.1 | $350.00 | $35.00 |
| 12/16/2015 | Teleconference with CourtCall scheduling M. Firestein's telephonic appearance at 12/18/2015 hearing. | [ALL] Case Administration | Huber, Amy | 0.4 | $125.00 | $50.00 |
| 12/16/2015 | Reviewed documents returned by Court | [ALL] Case Administration | Stephenson, Cory | 0.1 | $205.00 | $20.50 |
| 12/16/2015 | Attend omnibus hearing | [ALL] Hearings | Klauder, David | 4.7 | $350.00 | $1,645.00 |

| Date | Description | Task Code | Professional | Duration | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/16/2015 | Emails with M. Firestein and A. Huber re: telephonic appearance at 12/18 hearing | [ALL] Case Administration | Klauder, David | 0.2 | $350.00 | $70.00 |
| 12/16/2015 | Review agenda for 12/18 hearing | [ALL] Case Administration | Klauder, David | 0.2 | $350.00 | $70.00 |
| 12/17/2015 | Review relevant pleadings in TTI adversary proceeding | [ALL] Contested Matters & Adv. Proceed. | Klauder, David | 0.5 | $350.00 | $175.00 |
| 12/17/2015 | Check Docket to verify no responses/objections have been filed to BK's 1st Monthly Fee Statement (October 2015). | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.1 | $125.00 | $12.50 |
| 12/17/2015 | Prepare CNO to BK's 1st Monthly Fee Statement (October 2015). | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.3 | $125.00 | $37.50 |
| 12/17/2015 | Prepare Monthly Fee Invoice Statement for BK's 1st Monthly Fee Statement (October 2015). | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.5 | $125.00 | $62.50 |
| 12/17/2015 | Review Oct MFS for BK and proposed CNO and emails with A. Huber re: same | [ALL] BK Retention and Fee Applications | Klauder, David | 0.4 | $350.00 | $140.00 |
| 12/17/2015 | Discussed role at 2015.12.18 hearing with DK | [ALL] Case Administration | Stephenson, Cory | 0.1 | $205.00 | $20.50 |
| 12/18/2015 | Edit CNO to BK's 1st Monthly Fee Statement (October 2015) and finalize the same for filing. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.4 | $125.00 | $50.00 |
| 12/18/2015 | E-mail BK's 1st Monthly Fee Statement (October 2015) and Monthly Fee Invoice Statement to Client. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.1 | $125.00 | $12.50 |
| 12/18/2015 | Attended hearing on motion to dismiss | [ALL] Hearings | Stephenson, Cory | 2.2 | $205.00 | $451.00 |
| 12/18/2015 | Review CNO to SOLIC's 10th Monthly Fee Statement (October 2015) and finalize the same for filing. | [ALL] Non-BK Retention and Fee Applications | Huber, Amy | 0.2 | $125.00 | $25.00 |
| 12/18/2015 | Review Epiq Bankruptcy Solutions' Affidavit of Service indicating that service of BK's 1st Monthly Fee Statement (October 2015) was effectuated upon all necessary parties. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.1 | $125.00 | $12.50 |
| 12/18/2015 | Review Epiq Bankruptcy Solutions' Affidavit of Service indicating that service of SOLIC's 10th Monthly Fee Statement (October 2015) was effectuated upon all necessary parties. | [ALL] Non-BK Retention and Fee Applications | Huber, Amy | 0.1 | $125.00 | $12.50 |
| 12/18/2015 | Review CNO for BK Oct MFS and emails with A. Huber re: filing of same | [ALL] BK Retention and Fee Applications | Klauder, David | 0.2 | $350.00 | $70.00 |
| 12/18/2015 | Review CNO for SOLIC Oct MFS and coordinate filing of same | [ALL] Non-BK Retention and Fee Applications | Klauder, David | 0.2 | $350.00 | $70.00 |
| 12/18/2015 | Review Fenicle Notice of appeal of confirmation and settlement agreement | [ALL] Plan and Disclosure Statements | Klauder, David | 0.1 | $350.00 | $35.00 |
| 12/18/2015 | Review order establishing liquidation procedures and notices re: same | [ALL] Case Administration | Klauder, David | 0.1 | $350.00 | $35.00 |
| 12/18/2015 | Various emails and discussion with C. Stephenson re: hearing on TTI adv proceeding | [ALL] Contested Matters & Adv. Proceed. | Klauder, David | 0.3 | $350.00 | $105.00 |
| 12/21/2015 | Review Proskauer fee stmt and coordinate filing of same | [ALL] Non-BK Retention and Fee Applications | Klauder, David | 0.2 | $350.00 | $70.00 |
| 12/21/2015 | Finalize Proskauer's 12th Monthly Fee Statement (November 2015) for filing. | [ALL] Non-BK Retention and Fee Applications | Huber, Amy | 0.5 | $125.00 | $62.50 |
| 12/21/2015 | Prep for Nov MFS and discussions with A. Huber re: same | [ALL] BK Retention and Fee Applications | Klauder, David | 0.2 | $350.00 | $70.00 |
| 12/21/2015 | E-mail to Epiq detailing instructions to effectuate service of Proskauer's 12th Monthly Fee Statement (November 2015) upon all necessary parties in compliance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals. | [ALL] Non-BK Retention and Fee Applications | Huber, Amy | 0.1 | $125.00 | $12.50 |
| 12/21/2015 | Prepare and edit BK's 2nd Monthly Fee Statement (November 2015). | [ALL] BK Retention and Fee Applications | Huber, Amy | 1.6 | $125.00 | $200.00 |

| Date | Description | Task Code | Professional | Duration | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/21/2015 | Review and edit initial draft of Nov MFS | [ALL] BK Retention and Fee Applications | Klauder, David | 0.5 | $350.00 | $175.00 |
| 12/22/2015 | Edit BK's 2nd Monthly Fee Statement (November 2015). | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.5 | $125.00 | $62.50 |
| 12/22/2015 | Review BK Nov fee stmt and emails with A. Huber re: same | [ALL] BK Retention and Fee Applications | Klauder, David | 0.3 | $350.00 | $105.00 |
| 12/23/2015 | Confer with D. Klauder regarding LEDES. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.1 | $125.00 | $12.50 |
| 12/23/2015 | Edit BK's 2nd Monthly Fee Statement (November 2015) and finalize the same for filing. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.8 | $125.00 | $100.00 |
| 12/23/2015 | Final review and editing of BK Nov fee statement and coordinate with A. Huber on prep and filing of same | [ALL] BK Retention and Fee Applications | Klauder, David | 0.3 | $350.00 | $105.00 |
| 12/23/2015 | E-mail to Epiq detailing instructions to effectuate service of BK's 2nd Monthly Fee Statement (November 2015) in compliance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.1 | $125.00 | $12.50 |
| 12/23/2015 | Upload BK's 2nd Monthly Fee Statement (November 2015) and LEDES document to box.com. | [ALL] BK Retention and Fee Applications | Huber, Amy | 0.1 | $125.00 | $12.50 |
| 12/23/2015 | Review CNO to Proskauer's 11th MFS (October 2015) and finalize the same for filing. | [ALL] Non-BK Retention and Fee Applications | Huber, Amy | 0.2 | $125.00 | $25.00 |
| 12/23/2015 | Review Proskauer fee stmt CNO and coordinate filing of same | [ALL] Non-BK Retention and Fee Applications | Klauder, David | 0.1 | $350.00 | $35.00 |
| 12/23/2015 | Review notice and stip re: Kirkland & Ellis fee payments | [ALL] Non-BK Retention and Fee Applications | Klauder, David | 0.1 | $350.00 | $35.00 |
| 12/28/2015 | Review counterdesignations of appeal filed by EFIH debtors | [ALL] Contested Matters & Adv. Proceed. | Klauder, David | 0.1 | $350.00 | $35.00 |
| 12/29/2015 | Review Kenneth Stewart notice of appeal | [ALL] Case Administration | Klauder, David | 0.1 | $350.00 | $35.00 |
| 12/29/2015 | Review notice of appeal of class certification denial | [ALL] Case Administration | Klauder, David | 0.1 | $350.00 | $35.00 |
| 12/30/2015 | Emails with D. Primack re: status of fee apps | [ALL] BK Retention and Fee Applications | Klauder, David | 0.1 | $350.00 | $35.00 |
| 12/30/2015 | Review letter from fee committee | [ALL] BK Retention and Fee Applications | Klauder, David | 0.1 | $350.00 | $35.00 |
| 12/31/2015 | Review SOLIC monthly fee app and coordinate filing of same | [ALL] Non-BK Retention and Fee Applications | Klauder, David | 0.5 | $350.00 | $175.00 |
| 12/31/2015 | Emails with J. Zajac and Epiq re: filing and service of SOLIC fee app | [ALL] Non-BK Retention and Fee Applications | Klauder, David | 0.2 | $350.00 | $70.00 |
| | | | | | | |
| **Grand Total** | | | | **199.8** | | **$ 60,379.00** |