## Exhibit A

**Rosen Declaration**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**DECLARATION OF TODD J. ROSEN IN SUPPORT OF THE FOURTH
INTERIM FEE APPLICATION OF MUNGER, TOLLES & OLSON LLP,
COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION
ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC AND TEXAS
COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC, FOR THE PERIOD
FROM SEPTEMBER 1, 2015 THROUGH AND INCLUDING DECEMBER 31, 2015**

I, Todd J. Rosen, being duly sworn, state the following under penalty of perjury:

1.      I am Todd J. Rosen a partner in the law firm of Munger, Tolles & Olson LLP ("MTO"), located at 355 S. Grand Ave., 35th Floor, Los Angeles, California, 90071.   I am a lead attorney from MTO working on the above-captioned chapter 11 cases.  I am a member in good standing of the Bar of the State of California, and I have been admitted to practice in the United States District Courts for the Central, Northern, Eastern, and Southern District of California; and the Ninth Circuit Court of Appeals.

2.      I have read the foregoing fourth interim fee application of MTO, attorneys for the TCEH Debtors, for the Fee Period (the "Fee Application").  To the best of my knowledge, information and belief, the statements contained in the Fee Application are true and correct.  In

---

[1]     The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

addition, I believe that the Fee Application complies with Local Bankruptcy Rules 2016-1 and 2016-2.

    3.      In connection therewith, I hereby certify that:

a)      To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Fee Application are permissible under the relevant rules, court orders, and Bankruptcy Code provisions.

b)      Except to the extent disclosed in the Fee Application, the fees and disbursements sought in the Fee Application are billed at rates customarily employed by MTO and generally accepted by MTO's clients. In addition, none of the professionals seeking compensation varied their hourly rate based on the geographic location of the TCEH Debtors' case.

c)      The increase with respect to MTO's 2015 hourly billing rates was disclosed in the Retention Application at ¶13, subject to objection by parties-in-interest, and approved with entry of the Retention Order [D.I. 3279].

d)      MTO is not seeking compensation for time spent reviewing time entries included in invoices.

e)      MTO does not make a profit on costs or expenses for which it seeks reimbursement, whether the service is performed by MTO in-house or through a third party.

f)      In accordance with Rule 2016(a) of the Federal Rules of Bankruptcy Procedure and 11 U.S.C. § 504, no agreement or understanding exists between MTO and any other person for the sharing of compensation to be received in connection with the above cases except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules, and Local Bankruptcy Rules.

g)      All services for which compensation is sought were professional services on behalf of the TCEH Debtors and not on behalf of any other person.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated: February 15, 2016                    Respectfully submitted,

                                            */s/ Todd J. Rosen*
                                            Todd J. Rosen
                                            Partner of Munger, Tolles & Olson LLP

## Exhibit B

**Voluntary Rate Disclosures**

| Timekeeper Category | Blended Hourly Rates | |
|---|---|---|
| | Billed in this Fee Application | Billed to clients other than TCEH Debtors in 2015 |
| Partners | $921 | $797 |
| Of Counsel | $680 | $707 |
| Associates | $552 | $508 |
| Paralegals | $275 | $232 |
| Automated Litigation Support | $350 | $289 |
| **Total** | **$721** | **$577**[1] |

Case Name:            Energy Future Holdings Corporation

Case Number:         14-10979 (CSS)

Applicant's Name:    Munger, Tolles & Olson LLP

Date of Application:  February 15, 2016

Interim or Final:       Interim

---

[1]   This represents the blended hourly rate billed to MTO clients other than the TCEH Debtors in 2015 by the timekeeper categories listed in the above chart. The blended hourly rate billed to MTO clients other than the TCEH Debtors by all timekeeper categories, including staff counsel and temporary attorneys, is $537.

## Exhibit C

**Summary of Total Fees Incurred and Hours Billed**

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | |
| John W. Spiegel | Partner | Litigation | 1977 | $286,059.00 | 268.6 | 1 | 1,065.00 | 1,025.00 | $275,315.00 |
| Thomas B. Walper | Partner | Restructuring | 1980 | $642,408.00 | 603.2 | 1 | 1,065.00 | 1,025.00 | $618,280.00 |
| Jay M. Fujitani | Partner | Corporate | 1984 | $92,960.00 | 112.0 | N/A | 830.00 | 800.00 | $89,600.00 |
| Kevin S. Allred | Partner | Litigation | 1986 | $285,769.00 | 344.3 | 1 | 830.00 | 800.00 | $275,440.00 |
| Stephen D. Rose | Partner | Tax | 1991 | $84,480.00 | 88.0 | 1 | 960.00 | 910.00 | $80,080.00 |
| Todd J. Rosen | Partner | Restructuring | 1999 | $78,400.00 | 89.6 | 1 | 875.00 | 840.00 | $75,264.00 |
| Seth Goldman | Partner | Restructuring | 2002 | $362,287.50 | 483.05 | 1 | 750.00 | 720.00 | $347,796.00 |
| Bradley R. Schneider | Of Counsel | Litigation | 2004 | $274,652.00 | 403.9 | 1 | 680.00 | 640.00 | $258,496.00 |
| Emily Bussigel | Associate | Restructuring | 2010 | $217,932.00 | 343.2 | N/A | 635.00 | 595.00 | $204,204.00 |
| Samuel T. Greenberg | Associate | Tax | 2010 | $59,778.00 | 97.2 | 1 | 615.00 | 535.00 | $52,002.00 |
| Sara N. Taylor | Associate | Litigation | 2012 | $81,549.00 | 159.9 | 1 | 510.00 | 430.00 | $68,757.00 |
| Alex D. Terepka | Associate | Litigation | 2012 | $246,330.00 | 483.0 | 1 | 510.00 | 430.00 | $207,690.00 |
| Andrea M. Weintraub | Associate | Restructuring | 2013 | $1,020.00 | 2.0 | N/A | 510.00 | 430.00 | $860.00 |
| Peter E. Boos | Associate | Tax | 2014 | $18,012.00 | 45.6 | N/A | 395.00 | 375.00 | $17,100.00 |
| Danny R. Munson | Paralegal | Litigation | N/A | $45,754.50 | 155.1 | 1 | 295.00 | 285.00 | $44,203.50 |
| Courtney Caron | Paralegal | Litigation | N/A | $324.50 | 1.1 | 1 | 295.00 | 285.00 | $313.50 |
| Bruce M. Gordon | Paralegal | Litigation | N/A | $10,965.00 | 51.0 | N/A | 215.00 | 215.00 | $10,965.00 |
| Allen Ng | Automated Litigation Support ("ALS") | Litigation | N/A | $22,015.00 | 62.9 | 1 | 350.00 | 340.00 | $21,386.00 |
| James S. Mendoza | ALS | Litigation | N/A | $69,895.00 | 199.7 | N/A | 350.00 | 340.00 | $67,898.00 |
| **Totals** | | | | **$2,880,590.50** | **3,993.35** | | | | **$2,715,650.00** |

## **Exhibit D**

**Summary of Actual and Necessary Expenses**

**Summary of Actual and Necessary Expenses for the Fee Period**

| Service Description | Amount |
|---|---|
| Computer Research | $865.30 |
| Copying Charges (Outside) | $4,776.75 |
| Meals | $3,316.69 |
| Messenger | $152.32 |
| Other Expense | $5,427.05 |
| Electronic Litigation Support | $25.72 |
| Transcripts | $6,791.70 |
| Air Express | $1,684.90 |
| Conference Calls | $364.64 |
| Travel – Airfare | $49,459.62 |
| Travel – Ground (Out of Town) | $7,019.56 |
| Travel – Hotel | $46,421.89 |
| **Total:** | **$126,306.14** |

**Exhibit E**

**Detailed Description of Expenses and Disbursements**

| Name | Title | Description | Amount | Narrative |
|------|-------|-------------|--------|-----------|
| Rosen, Todd J. | Partner | Transcripts - Depositions | 724.80 | Transcripts - Depositions - Vendor: RELIABLE COPY SERVICE, INC. Inv #WL056506  7/20-7/22/15 Hourly Transcript - 1st Copy, 604 Pages, 3 Sets - T Rosen |
| Bussigel, Emily A. | Associate | Copying Charges/Outside | 1,182.92 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #15375, 8/18/15 - 21,705 b&w blowbacks - E Bussigel |
| Munson, Danny R. | Paralegal | Copying Charges/Outside | 128.68 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #15342, 8/14/15 - 791 b&w blowbacks, 628 color blowbacks - D Munson |
| Munson, Danny R. | Paralegal | Copying Charges/Outside | 126.76 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #15313, 8/11/15 - 2326 b&w blowbacks - D Munson |
| Goldman, Seth | Partner | Messenger | 152.32 | Messenger - Vendor: TIME MACHINE NETWORK Inv. #37453  8/17/15 Del Svc 1 Pkg. from R Clarke to Seth Goldman, Seal Beach,CA. |
| Gordon, Bruce M. | Paralegal | Copying Charges/Outside | 115.93 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #15474, 8/31/15 - 2127 b&w blowbacks - B Gordon |
| Bussigel, Emily A. | Associate | Copying Charges/Outside | 442.54 | Copying Charges/Outside - Vendor: IDISCOVER Inv #51571, 8/31/15 - 4615 blowbacks sliper sheet per document, 65 insert exhibit tabs, 15 GBC binding, 1 cuttting & collating - E Bussigel |
| Spiegel, John W. | Partner | Other Expense | 135.00 | Other Expense - Vendor: COURTCALL, LLC Inv #9/15/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE, HONORABLE CHRISTOPHER S. SONTCHI ON 8/25/15 - J SPIEGEL |
| Allred, Kevin S. | Partner | Other Expense | 142.00 | Other Expense - Vendor: COURTCALL, LLC Inv #9/15/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE, HONORABLE CHRISTOPHER S. SONTCHI ON 8/25/15 - K ALLRED |
| Bussigel, Emily A. | Associate | Other Expense | 142.00 | Other Expense - Vendor: COURTCALL, LLC Inv #9/15/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE, HONORABLE CHRISTOPHER S. SONTCHI ON 8/25/15 - E BUSSIGEL |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 125.00 | Travel - Ground (Out of Town) - Vendor: BLACK TIE TRANSPORTATION INV-159438 - 09/20/15 - From PHL to Hotel Dupont, 11th and Market St., Wilmington, DE - T. Walper |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 125.00 | Travel - Ground (Out of Town) - Vendor: BLACK TIE TRANSPORTATION INV-159527 - 09/21/15 - From Hotel Dupont, 11th and Market St., Wilmington to PHL - T. Walper |

| | | | | |
|---|---|---|---|---|
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 75.00 | Travel - Ground (Out of Town) - Vendor: BLACK TIE TRANSPORTATION INV-159439 - 09/21/15- From ATL to 4 Seasons, 75 Fourteenth St., NE - T. Walper |
| Walper, Thomas B. | Partner | Travel - Hotel | 1,500.00 | Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings and hearing in Delaware., 08/24/2015 - 08/27/2015, Ritz-Carlton NY Central Park, New York City - 010009420026 |
| Walper, Thomas B. | Partner | Meals | 40.00 | Meals THOMAS B. WALPER - Hotel - Dinner, Travel to New York to attend client meetings and hearing in Delaware., 08/24/2015 - 08/27/2015, Ritz-Carlton NY Central Park - 010009420026 |
| Walper, Thomas B. | Partner | Meals | 17.76 | Meals THOMAS B. WALPER - Hotel - Breakfast, Travel to New York to attend client meetings and hearing in Delaware., 08/25/2015, Ritz-Carlton NY Central Park - 010009420026 |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 90.00 | Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 08/27/15, Travel to New York to attend client meetings and hearing in Delaware., LAX Parking Lot P7 - 010009420026 |
| Walper, Thomas B. | Partner | Travel - Airfare | 75.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 08/28/2015  STMT - WALPER /MILEAGEPL - JFK-LAX - 08/20/2015 |
| Walper, Thomas B. | Partner | Travel - Airfare | 1,339.49 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 08/28/2015  STMT - WALPER/THOMAS B - LAX JFK LAX - 08/24/2015 |
| Walper, Thomas B. | Partner | Travel - Airfare | 508.10 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 08/28/2015  STMT - WALPER/THOMAS B - DAL/LAX - 07/30/2015 |
| Walper, Thomas B. | Partner | Travel - Airfare | (136.29) | Travel - Airfare - Vendor: AMERICAN EXPRESS - 08/28/2015  STMT - WALPER/THOMASB - LAX/JFK/LAX - 08/17/2015 |
| Goldman, Seth | Partner | Travel - Ground (Out of Town) | 223.00 | Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS  - 08/28/2015  STMT GOLDMAN/SETH  NWK/EWR 08/04/2015 (One-Way) (Amtrak) |
| Goldman, Seth | Partner | Travel - Ground (Out of Town) | (210.60) | Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS  - 08/28/2015  STMT GOLDMAN/SETH  NWK/EWR 08/10/2015 (N/A) (Amtrak) |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 212.00 | Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS  - 08/28/2015  STMT WALPER/THOMAS B  NYP/WIL 08/24/2015 (Roundtrip)  (Amtrak) |

| | | | | |
|---|---|---|---|---|
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 73.00 | Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - 08/28/2015  STMT WALPER/THOMAS B  WIL/NYP 08/25/2015 (One-Way) (Amtrak) |
| Munson, Danny R. | Paralegal | Copying Charges/Outside | 135.60 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #15543, 9/8/15 - 2488 b&w blowbacks -  D Munson |
| Munson, Danny R. | Paralegal | Copying Charges/Outside | 45.34 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #15532, 9/4/15 - 832 b&w blowbacks - D Munson |
| Munson, Danny R. | Paralegal | Copying Charges/Outside | 129.44 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #15513, 9/3/15 - 2375 b&w blowbacks - D Munson |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 100.00 | Travel - Ground (Out of Town) - Vendor: BLS INV-803265 - 08/27/15 - From New York to JFK - T. Walper |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 100.00 | Travel - Ground (Out of Town) - Vendor: BLS INV-803263 - 08/24/15 - From JFK to New York - T. Walper |
| Walper, Thomas B. | Partner | Telephone - Conference Call | 73.09 | Telephone - Conference Call - AUGUST 2015 CONFERENCE CALL CHARGES |
| Walper, Thomas B. | Partner | Computer Research | 462.70 | Computer Research - AUGUST 2015 PACER CHARGE |
| Walper, Thomas B. | Partner | Computer Research | 9.90 | Computer Research - AUGUST 2015 PACER CHARGE |
| Walper, Thomas B. | Partner | Other Expense | 65.00 | Other Expense - Vendor: COURTCALL, LLC INV #9/30/15 STMNT - U.S BANKRUPTCY COURT- DELAWARE,  HONORABLE CHRISTOPHER  S. SONTCHI ON 9/9/15 - T WALPER |
| Walper, Thomas B. | Partner | Other Expense | 37.00 | Other Expense - Vendor: COURTCALL, LLC INV #9/30/15 STMNT -U.S BANKRUPTCY COURT- DELAWARE, HONORABLE CHRISTOPHER  S. SONTCHI ON 9/11/15 - T WALPER |
| Goldman, Seth | Partner | Other Expense | 37.00 | Other Expense - Vendor: COURTCALL, LLC INV #9/30/15 STMNT -U.S BANKRUPTCY COURT- DELAWARE, HONORABLE CHRISTOPHER  S. SONTCHI ON 9/11/15 - S GOLDMAN |
| Walper, Thomas B. | Partner | Other Expense | 58.00 | Other Expense - Vendor: COURTCALL, LLC INV #9/30/15 STMNT -U.S BANKRUPTCY COURT- DELAWARE, HONORABLE CHRISTOPHER  S. SONTCHI ON 9/16/15 - T WALPER |
| Goldman, Seth | Partner | Other Expense | 58.00 | Other Expense - Vendor: COURTCALL, LLC INV #9/30/15 STMNT -U.S BANKRUPTCY COURT- DELAWARE, HONORABLE CHRISTOPHER  S. SONTCHI ON 9/16/15 - S GOLDMAN |

4

| | | | | |
|---|---|---|---|---|
| Goldman, Seth | Partner | Other Expense | 65.00 | Other Expense - Vendor: COURTCALL, LLC INV #9/30/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 9/17/15 - S GOLDMAN |
| Bussigel, Emily A. | Associate | Other Expense | 65.00 | Other Expense - Vendor: COURTCALL, LLC INV #9/30/15 STMNT - U.S BANKRUPTCY COURT- DELAWARE,  HONORABLE CHRISTOPHER  S. SONTCHI ON 9/17/15 - E BUSSIGEL |
| Goldman, Seth | Partner | Other Expense | 44.00 | Other Expense - Vendor: COURTCALL, LLC INV #9/30/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 9/18/15 - S GOLDDMAN |
| Walper, Thomas B. | Partner | Other Expense | 44.00 | Other Expense - Vendor: COURTCALL, LLC INV #9/30/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 9/18/15 - WALPER |
| Bussigel, Emily A. | Associate | Other Expense | 44.00 | Other Expense - Vendor: COURTCALL, LLC INV #9/30/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 9/18/15 - E BUSSIGEL |
| Goldman, Seth | Partner | Other Expense | 51.00 | Other Expense - Vendor: COURTCALL, LLC INV #9/30/15 STMNT -U.S BANKRUPTCY COURT- DELAWARE, HONORABLE CHRISTOPHER  S. SONTCHI ON 9/21/15 - S GOLDMAN |
| Clarke, Rhonda | Secretary | Air Express | 23.31 | Air Express  - FEDERAL EXPRESS Inv. # 516402572, Recipient: Mr Hugh Sawyer, 4561 Landfall Ct, Destin FL, Airbill # 781310729905, Ship Date: 09/10/2015 |
| Walper, Thomas B. | Partner | Travel – Ground (Out of Town) | 100.00 | Travel - Ground (Out of Town) - Vendor: BLS INV-1885518*1 - 09/15/15 - From JFK to 160 Central Park South, New York - T. Walper |
| Walper, Thomas B. | Partner | Travel – Ground (Out of Town) | 100.00 | Travel - Ground (Out of Town) - Vendor: BLS INV-1896964*1 - 09/29/15 - From JFK to 44 W. 44th St., New York - T. Walper |
| Walper, Thomas B. | Partner | Travel – Ground (Out of Town) | 100.00 | Travel - Ground (Out of Town) - Vendor: BLS INV-1895510*1 - 09/25/15 - From 130 W. 44th St., New York to JFK - T. Walper |
| Walper, Thomas B. | Partner | Travel – Ground (Out of Town) | 100.00 | Travel - Ground (Out of Town) - Vendor: BLS INV-1889421*3 - 09/23/15 - From LGA to NY-Chatwal Hotel - T. Walper |
| **Disbursement Total:** | | | **9,396.79** | |

| Name | Title | Description | Amount | Narrative |
|---|---|---|---|---|
| Gordon, Bruce M. | Paralegal | Copying Charges/Outside | 8.12 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #15606, 9/16/15 - 149 b&w blowbacks - B Gordon |
| Allred, Kevin S. | Partner | Copying Charges/Outside | 362.86 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #15610, 9/17/15 - 6658 b&w blowbacks - K Allred |
| Walper, Thomas B. | Partner | Transcripts - Depositions | 2,519.60 | Transcripts - Depositions - Vendor: TSG REPORTING, INC. Inv #91515-441014  9/15/15 Certified Transcript of Charles Cremens / Billie Ida Williamson, 262 Pages; Rough Transcript, 262 Pages; Immediate Delivery, 262 Pages; Exhibits - Hard, Scanned & Hyperlinked - B&W (516) - T Walper |
| Spiegel, John W. | Partner | Travel - Hotel | 1,000.00 | Travel - Hotel JOHN W. SPIEGEL - Lodging, Attend depositions of David Ying and Hugh Sawyer in New York., 09/22/2015 - 09/24/2015, The Westin New York Grand Central, New York City - 010009690975 |
| Spiegel, John W. | Partner | Travel - Hotel | 29.90 | Travel - Hotel JOHN W. SPIEGEL - Hotel - Internet, Attend depositions of David Ying and Hugh Sawyer in New York., 09/22/2015, The Westin New York Grand Central - 010009690975 |
| Spiegel, John W. | Partner | Travel - Ground (Out of Town) | 52.00 | Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 09/24/15, Attend depositions of David Ying and Hugh Sawyer in New York., From LAX to residence - 010009690975 |
| Spiegel, John W. | Partner | Travel - Ground (Out of Town) | 54.00 | Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 09/22/15, Team and client meetings in Atlanta in preparation for New York depositions of D. Ying and H. Sawyer., Hotel to Atlanta Airport - 010009690975 |
| Spiegel, John W. | Partner | Travel - Ground (Out of Town) | 38.00 | Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 09/22/15, Attend depositions of David Ying and Hugh Sawyer in New York., JFK Airport to Hotel - 010009690975 |
| Spiegel, John W. | Partner | Travel - Ground (Out of Town) | 52.00 | Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 09/21/15, Meet with team and clients in Atlanta in preparation for D. Ying and H. Sawyer depositions in New York., Atlanta Airport to Hotel - 010009690975 |
| Spiegel, John W. | Partner | Travel - Ground (Out of Town) | 55.00 | Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 09/15/15, Attend depositions of David Ying and Hugh Sawyer in New York., Residence to LAX - 010009690975 |
| Spiegel, John W. | Partner | Travel - Hotel | 347.20 | Travel - Hotel JOHN W. SPIEGEL - Lodging, Preparation for Depositions of David Ying and Hugh Sawyer, 09/21/2015 - 09/22/2015, Four Seasons Hotel, Atlanta, GA - 010009690975 |

| Allred, Kevin S. | Partner | Travel - Ground (Out of Town) | 40.00 | Travel - Ground (Out of Town) KEVIN S. ALLRED - Taxi/Car Service, 09/21/15, depo prep, Atlanta airport/hotel - 010009638467 |
|---|---|---|---|---|
| Allred, Kevin S. | Partner | Travel - Ground (Out of Town) | 60.00 | Travel - Ground (Out of Town) KEVIN S. ALLRED - Parking, 09/22/15, depo prep, LAX - 010009638467 |
| Walper, Thomas B. | Partner | Travel - Hotel | 2,000.00 | Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings, 09/14/2015 - 09/17/2015, Marriott Essex House NY, New York City - 010009679834 |
| Walper, Thomas B. | Partner | Travel - Hotel | 43.44 | Travel - Hotel THOMAS B. WALPER - Hotel - Internet, Travel to New York to attend client meetings, 09/14/2015 - 09/16/2015, Marriott Essex House NY - 010009679834 |
| Walper, Thomas B. | Partner | Meals | 94.62 | Meals THOMAS B. WALPER - Hotel - Breakfast, Travel to New York to attend client meetings., 09/15/2015 - 09/17/2015, Marriott Essex House NY – 010009679834 (3 breakfasts total) |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 78.34 | Travel - Ground (Out of Town) THOMAS B. WALPER - Taxi/Car Service, 09/17/15, Travel to New York to attend client meetings., JFK/Manhattan - 010009679834 |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 120.00 | Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 09/17/15, Travel to New York to attend client meetings., LAX Airport Lot P7 - 010009679834 |
| Walper, Thomas B. | Partner | Travel - Hotel | 350.00 | Travel - Hotel THOMAS B. WALPER - Lodging, Travel to Wilmington to attend hearing and client meeting., 09/20/2015 - 09/21/2015, Du Pont, Wilmington - 010009681246 |
| Walper, Thomas B. | Partner | Meals | 26.00 | Meals THOMAS B. WALPER - Hotel - Lunch, Travel to Wilmington to attend hearing and client meeting., 09/21/2015, Du Pont - 010009681246 |
| Walper, Thomas B. | Partner | Travel - Hotel | 350.00 | Travel - Hotel THOMAS B. WALPER - Lodging, Travel to Atlanta to attend client meetings and deposition preparation, 09/21/2015 - 09/23/2015, Four Seasons Hotel, Atlanta - 010009681895 |
| Walper, Thomas B. | Partner | Travel - Hotel | 832.57 | Travel - Hotel THOMAS B. WALPER - Meeting Room, Travel to Atlanta to attend client meetings and deposition preparation, 09/22/2015, Four Seasons Hotel - 010009681895 |
| Walper, Thomas B. | Partner | Meals | 240.00 | Meals THOMAS B. WALPER - Hotel - Lunch, Client deposition preparation, 09/22/2015, Four Seasons Hotel; Hugh Sawyer-EFH, Kevin S. Allred, John W. Spiegel – 010009681895 (6 attendees) |
| Walper, Thomas B. | Partner | Meals | 120.00 | Meals THOMAS B. WALPER - Dinner, 09/21/15, Travel to Atlanta to attend client meetings and deposition prep., Pasta da Pulcinella; Hugh Sawyer-EFH, John W. Spiegel – 010009681895 (3 attendees) |

| | | | | |
|---|---|---|---|---|
| Walper, Thomas B. | Partner | Travel - Hotel | 1,000.00 | Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client deposition., 09/23/2015 - 09/25/2015, The Chatwal, New York City - 010009683599 |
| Walper, Thomas B. | Partner | Meals | 21.47 | Meals THOMAS B. WALPER - Hotel - Breakfast, Travel to New York to attend client deposition., 09/24/2015, The Chatwal - 010009683599 |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 180.00 | Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 09/25/15, Travel to New York to attend client deposition., LAX Airport Lot P6 - 010009683599 |
| Boos, Peter E. | Associate | Copying Charges/Outside | 98.32 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #15713, 9/30/15 - 1804 b&w blowbacks - P Boos |
| Gordon, Bruce M. | Paralegal | Copying Charges/Outside | 40.22 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #15382, 8/19/15 - 738 b&w blowbacks - B Gordon |
| Walper, Thomas B. | Partner | Travel - Airfare | (25.00) | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2015  STMT - WALPER/THOMAS B 02/25/2015 LGA/DFW/DEN (FIRM CHARGE) ADJUSTED |
| Walper, Thomas B. | Partner | Travel - Airfare | (25.00) | Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2015  STMT - WALPER/THOMAS B 02/25/2015 LGA/DAL (FIRM CHARGE) ADJUSTMENT |
| Clarke, Rhonda | Secretary | Air Express | 129.40 | Air Express  - FEDERAL EXPRESS Inv. # 517156156, Recipient: Kevin Allred, C O Four Seasons Hotel Atlanta, 75 14th St Ne, Atlanta GA, Airbill # 781360016977, Ship Date: 09/18/2015 |
| Clarke, Rhonda | Secretary | Air Express | 129.40 | Air Express  - FEDERAL EXPRESS Inv. # 517156156, Recipient: Kevin Allred, C O Four Seasons Hotel Atlanta, 75 14th St Ne, Atlanta GA, Airbill # 781360032697, Ship Date: 09/18/2015 |
| Clarke, Rhonda | Secretary | Air Express | 115.99 | Air Express  - FEDERAL EXPRESS Inv. # 517156156, Recipient: Kevin Allred, C O Four Seasons Hotel Atlanta, 75 14th St Ne, Atlanta GA, Airbill # 781370940040, Ship Date: 09/21/2015 |
| Schneider, Bradley R. | Of Counsel | Air Express | 112.20 | Air Express  - FEDERAL EXPRESS Inv. # 517156156, Recipient: Brad Schneider Mto, Four Seasons Hotel, Atlanta, 75 14th St Ne, Atlanta GA, Airbill # 781361385320, Ship Date: 09/19/2015 |
| Ramos, Lori M. | Wordprocessor | Air Express | 75.91 | Air Express  - FEDERAL EXPRESS Inv. # 517156156, Recipient: Kevin Allred Mto, Four Seasons Hotel, Atlanta, 75 14th St Ne, Atlanta GA, Airbill # 781361493398, Ship Date: 09/19/2015 |
| Ng, Allen | ALS | Electronic Litigation Support | 25.72 | Electronic Litigation Support - Vendor: VENDOR DIRECT SOLUTIONS Inv #15509, 9/2/15 - 2360 tiff convert - A Ng |

| | | | | |
|---|---|---|---|---|
| Bussigel, Emily A. | Associate | Copying Charges/Outside | 327.00 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #15459, 8/27/15 - 6000 b&w blowbacks - E Bussigel |
| Walper, Thomas B. | Partner | Other Expense | 44.00 | Other Expense - Vendor: COURTCALL, LLC INV #10/15/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HON. CHRISTOPHER S. SONTCHI, 10/1/15 - T WALPER |
| Goldman, Seth | Partner | Other Expense | 44.00 | Other Expense - Vendor: COURTCALL, LLC INV #10/15/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HON. CHRISTOPHER S. SONTCHI, 10/1/15 - S GOLDMAN |
| Walper, Thomas B. | Partner | Travel - Hotel | 1,000.00 | Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings, hearings and depositions., 09/28/2015 - 09/30/2015, Royalton, New York City - 010009736646 |
| Walper, Thomas B. | Partner | Travel - Hotel | 14.95 | Travel - Hotel THOMAS B. WALPER - Hotel - Internet, Travel to New York to attend client meetings, hearings and depositions., 09/28/2015, Royalton - 010009736646 |
| Walper, Thomas B. | Partner | Travel - Hotel | 1,000.00 | Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings, hearings and depositions., 09/30/2015 - 10/02/2015, Ritz- Carlton Central Park, New York City - 010009736799 |
| Schneider, Bradley R. | Of Counsel | Travel - Ground (Out of Town) | 44.00 | Travel - Ground (Out of Town) BRADLEY R. SCHNEIDER - Taxi/Car Service, 09/21/15, Prepare witness for deposition., Hotel/Airport - 010009690273 |
| Schneider, Bradley R. | Of Counsel | Travel - Ground (Out of Town) | 91.02 | Travel - Ground (Out of Town) BRADLEY R. SCHNEIDER - Taxi/Car Service, 09/25/15, Prepare witness for deposition., LAX/Home - 010009690273 |
| Schneider, Bradley R. | Of Counsel | Travel - Ground (Out of Town) | 90.00 | Travel - Ground (Out of Town) BRADLEY R. SCHNEIDER - Taxi/Car Service, 09/21/15, Prepare witness for deposition., Home/LAX - 010009690273 |
| Schneider, Bradley R. | Of Counsel | Meals | 19.02 | Meals BRADLEY R. SCHNEIDER - Breakfast, 09/21/15, Prepare witness for deposition., Skewers by Morimoto - 010009690273 |
| Schneider, Bradley R. | Of Counsel | Meals | 22.81 | Meals BRADLEY R. SCHNEIDER - Dinner, 09/24/15, Prepare witness for deposition., Mar Air Foods - 010009690273 |
| Schneider, Bradley R. | Of Counsel | Travel - Hotel | 347.20 | Travel - Hotel BRADLEY R. SCHNEIDER - Lodging, Prepare witness for deposition., 09/21/2015 - 09/22/2015, Four Seasons Hotel, Atlanta - 010009690273 |
| Schneider, Bradley R. | Of Counsel | Meals | 40.00 | Meals BRADLEY R. SCHNEIDER - Hotel - Dinner, Prepare witness for deposition., 09/22/2015, Westin - 010009690273 |

| | | | | |
|---|---|---|---|---|
| Schneider, Bradley R. | Of Counsel | Travel - Hotel | 1,000.00 | Travel - Hotel BRADLEY R. SCHNEIDER - Lodging, Prepare witness for deposition., 09/22/2015 - 09/24/2015, Westin, New York - 010009690273 |
| Spiegel, John W. | Partner | Travel - Ground (Out of Town) | 100.00 | Travel - Ground (Out of Town) - Vendor: BLS INV- 1896175*1 - 09/24/15 - From 601 Lexington, New York to JFK - J. Spiegel |
| Allred, Kevin | Partner | Travel - Airfare | 1,099.11 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2015  STMT  ALLRED/KEVIN SCOTT - 09/21/2015  LAX ATL JFK LAX |
| Allred,  Kevin | Partner | Travel - Airfare | 629.10 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2015  STMT  ALLRED/KEVIN SCOTT - 09/22/2015  ATL/LAX  (Deposition) |
| Schneider, Bradley R. | Of Counsel | Travel - Airfare | 645.10 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2015  STMT  SCHNEIDER/BRADLEY R - 09/24/2015  JFK/LAX |
| Schneider, Bradley R. | Of Counsel | Travel - Airfare | 1,099.11 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2015  STMT  SCHNEIDER/BRADLEY R -  LAX ATL LGA |
| Schneider, Bradley R. | Of Counsel | Travel - Airfare | 546.10 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2015  STMT  SCHNEIDER/BRADLEY R - 09/22/2015  ATL/LGA |
| Spiegel, John W. | Partner | Travel - Airfare | 645.10 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2015  STMT  SPIEGEL/JOHN WILLSON - 09/24/2015  JFK/LAX |
| Spiegel, John W. | Partner | Travel - Airfare | 1,064.20 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2015  STMT  SPIEGEL/JOHN WILLSON - 09/21/2015  RDU ATL LGA |
| Spiegel, John W. | Partner | Travel - Airfare | (753.09) | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2015  STMT  SPIEGEL/JOHN WILLSON - 09/21/2015  RDU ATL LGA |
| Spiegel, John W. | Partner | Travel - Airfare | 546.10 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2015  STMT  SPIEGEL/JOHN WILLSON - 09/22/2015  ATL/LGA |
| Spiegel, John W. | Partner | Travel - Airfare | 15.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2015  STMT  SPIEGEL/JOHNWILLSON - N/A |
| Walper, Thomas B. | Partner | Travel - Airfare | 75.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2015  STMT  WALPER /MILEAGEPL - 09/14/2015  LAX-JFK |
| Walper, Thomas B. | Partner | Travel - Airfare | 75.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2015  STMT  WALPER /MILEAGEPL - 09/28/2015  LAX-JFK |
| Walper, Thomas B. | Partner | Travel - Airfare | 610.10 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2015  STMT  WALPER/THOMAS B - 09/21/2015  PHL ATL LGA |
| Walper, Thomas B. | Partner | Travel - Airfare | 548.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2015  STMT  WALPER/THOMAS B - 09/23/2015  ATL/LGA |
| Walper, Thomas B. | Partner | Travel - Airfare | 669.75 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2015  STMT  WALPER/THOMAS B - 09/14/2015  LAX JFK LAX |

| | | | | |
|---|---|---|---|---|
| Walper, Thomas B. | Partner | Travel - Airfare | 685.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2015  STMT  WALPER/THOMAS B - 09/17/2015 JFK/LAX |
| Walper, Thomas B. | Partner | Travel - Airfare | 724.41 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2015  STMT  WALPER/THOMAS B - 09/25/2015 JFK/LAX |
| Walper, Thomas B. | Partner | Travel - Airfare | 724.41 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2015  STMT  WALPER/THOMAS B - 09/28/2015 LAX JFK LAX |
| Walper, Thomas B. | Partner | Travel - Airfare | 971.10 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2015  STMT  WALPER/THOMAS B - 09/20/2015 LAX/PHL |
| Walper, Thomas B. | Partner | Travel - Airfare | 141.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2015  STMT  WALPER/THOMAS B - 09/17/15 NYP/WIL  ONE-WAY  (Amtrak) |
| Walper, Thomas B. | Partner | Travel - Airfare | 124.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2015  STMT  WALPER/THOMAS B - 09/17/15 WIL/NYP  ONE-WAY  (Amtrak) |
| Bussigel, Emily A. | Associate | Other Expense | 142.00 | Other Expense - Vendor: COURTCALL, LLC INV #10/31/15 STMNT - U.S. BANKRUPTCY COURT - DELWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 10/15/15 - E BUSSIGEL |
| Rosen, Todd J. | Partner | Other Expense | 30.00 | Other Expense - Vendor: COURTCALL, LLC INV #10/31/15 STMNT - U.S. BANKRUPTCY COURT - DELWARE BEFORE HONORABLE CHRISTOPHER  S. SONTCHI ON 10/26/15 - T ROSEN |
| Walper, Thomas B. | Partner | Telephone - Conference Call | 97.77 | Telephone - Conference Call - SEPTEMBER CONFERENCE CALL CHARGE |
| **Disbursement Total:** | | | 26,089.65 | |

| Name | Title | Description | Amount | Narrative |
|------|-------|-------------|--------|-----------|
| Allred, Kevin S. | Partner | Other Expense | 1,895.05 | Other Expense - Vendor: AQUIPT INV-100538 - Rented equipment for war room (Monitor, Doc Scanner, Gig Switch, Laser Color Printer, Toner, Imaging Drum, Fuser & Waste Cartridge), 10/30/15 - 11/29/15 - K. Allred |
| Allred, Kevin S. | Partner | Other Expense | 114 | Other Expense - Vendor: PARCELS, INC. Inv #605493, 11/4/15 - Provide 12, 1-inch (3 -Ring Binder w/ Label Holder/ Plain or Clear View) - K Allred |
| Spiegel, John W. | Partner | Transcripts - Depositions | 3,121.60 | Transcripts - Depositions - Vendor: TSG REPORTING, INC. Inv #92415-441625  9/24/15 Certified Transcript of Hugh E. Sawyer w/ pg 551, 414 Pages; Evening Pages, 52 Pages; Local Real-Time Transcription, 414 Pages; Rough Transcript, 414 Pages; Exhibits - Scanned & Hyperlinked - B&W, (994) - J Spiegel |
| Walper, Thomas B. | Partner | Air Express | 40.64 | Air Express  - FEDERAL EXPRESS Inv. # 519360670, Recipient: Mr Thomas Walper, 988 Buckingham Pl, Pasadena CA, Airbill # 781487478552, Ship Date: 10/09/2015 |
| Spiegel, John W. | Partner | Meals | 16.78 | Meals JOHN W. SPIEGEL - Dinner, 09/24/15, Attend depositions in New York., American Airlines - 010010038538 |
| Allred, Kevin S. | Partner | Travel - Hotel | 778.09 | Travel - Hotel KEVIN S. ALLRED - Lodging, Depositions / Court hearing, 10/18/2015 - 10/21/2015, Waldorf Astoria, New York – 010009965616 |
| Allred, Kevin S. | Partner | Travel - Hotel | 25.02 | Travel - Hotel KEVIN S. ALLRED - Hotel - Internet, Depositions / Court hearing, 10/19/2015 - 10/20/2015, Waldorf Astoria - 010009965616 |
| Allred, Kevin S. | Partner | Travel - Ground (Out of Town) | 60 | Travel - Ground (Out of Town) KEVIN S. ALLRED - Parking, 10/22/15, Depositions / Court hearing, New South Parking - 010009965616 |
| Allred, Kevin S. | Partner | Travel - Ground (Out of Town) | 70 | Travel - Ground (Out of Town) KEVIN S. ALLRED - Taxi/Car Service, 10/18/15, Depositions, JFK/Midtown - 010009965616 |
| Allred, Kevin S. | Partner | Meals | 26.22 | Meals KEVIN S. ALLRED - Dinner, 10/18/15, Depositions, Wollensky's Grill - 010009965616 |
| Allred, Kevin S. | Partner | Meals | 27.41 | Meals KEVIN S. ALLRED - Dinner, 10/21/15, Depositions, Cascata Restaurant & Bar - 010009965616 |
| Allred, Kevin S. | Partner | Travel - Ground (Out of Town) | 75.84 | Travel - Ground (Out of Town) KEVIN S. ALLRED - Taxi/Car Service, 10/21/15, Depositions, Midtown/JFK - 010009965616 |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 131 | Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 10/02/15, Travel to New York to attend client meetings, hearings and depositions., LAX Parking Lot P7 - 010010004652 |
| Walper, Thomas B. | Partner | Travel - Hotel | 1,500.00 | Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings, hearings and depositions., 10/13/2015 - 10/16/2015, Ritz Carlton Central Park, New York City - 010010004677 |
| Walper, Thomas B. | Partner | Meals | 40 | Meals THOMAS B. WALPER - Hotel - Lunch, Travel to New York to attend client meetings, hearings and depositions., 10/13/2015, Ritz Carlton Central Park - 010010004677 |

| | | | | |
|---|---|---|---|---|
| Walper, Thomas B. | Partner | Meals | 80 | Meals THOMAS B. WALPER - Hotel - Dinner, Travel to New York to attend client meetings, hearings and depositions., 10/14/2015 - 10/15/2015, Ritz Carlton Central Park - 010010004677 (2 meals) |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 107 | Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 10/16/15, Travel to New York to attend client meetings, hearings and depositions., LAX Parking Lot P7 - 010010004677 |
| Walper, Thomas B. | Partner | Travel - Hotel | 2,000.00 | Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings, hearings and depositions., 10/18/2015 - 10/22/2015, Ritz Carlton Central Park, New York City - 010010004810 |
| Walper, Thomas B. | Partner | Meals | 80 | Meals THOMAS B. WALPER - Hotel - Dinner, Travel to New York to attend client meetings, hearings and depositions., 10/21/2015, Ritz Carlton Central Park; Bradley R. Schneider - 010010004810 |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 120 | Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 10/22/15, Travel to New York to attend client meetings, hearings and depositions., LAX Parking Lot P7 - 010010004810 |
| Walper, Thomas B. | Partner | Meals | 120 | Meals THOMAS B. WALPER - Dinner, 10/19/15, Travel to New York to attend client meetings, hearings and depositions ; Alexander D. Terepka, Bradley R. Schneider - 010010004810 |
| Walper, Thomas B. | Partner | Meals | 120 | Meals THOMAS B. WALPER - Dinner, 10/20/15, Travel to New York to attend client meetings, hearings and depositions; Alexander D. Terepka, Kevin S. Allred - 010010004810 |
| Walper, Thomas B. | Partner | Travel - Hotel | 1,000.00 | Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend meetings and hearings., 10/27/2015 - 10/29/2015, Ritz Carlton Central Park, New York City - 010010052580 |
| Walper, Thomas B. | Partner | Meals | 39.52 | Meals THOMAS B. WALPER - Hotel - Dinner, Travel to New York to attend meetings and hearings., 10/28/2015, Ritz Carlton Central Park - 010010052580 |
| Schneider, Bradley R. | Of Counsel | Meals | 40 | Meals BRADLEY R. SCHNEIDER - Hotel - Dinner, Attend expert depositions., 10/20/2015, The Ritz- Carlton - 010010067476 |
| Schneider, Bradley R. | Of Counsel | Travel - Hotel | 2,000.00 | Travel - Hotel BRADLEY R. SCHNEIDER - Lodging, Attend expert depositions., 10/18/2015 - 10/22/2015, The Ritz- Carlton, New York - 010010067476 |
| Schneider, Bradley R. | Of Counsel | Meals | 10.79 | Meals BRADLEY R. SCHNEIDER - Lunch, 10/18/15, Attend expert depositions., Wolfgang Pucks Express - 010010067476 |
| Schneider, Bradley R. | Of Counsel | Meals | 40 | Meals BRADLEY R. SCHNEIDER - Dinner, 10/22/15, Attend expert depositions., HMShosft JFK Airport - 010010067476 |
| Schneider, Bradley R. | Of Counsel | Travel - Ground (Out of Town) | 75.84 | Travel - Ground (Out of Town) BRADLEY R. SCHNEIDER - Taxi/Car Service, 10/22/15, Attend expert depositions., Hotel/JFK Airport - 010010067476 |
| Schneider, Bradley R. | Of Counsel | Travel - Ground (Out of Town) | 13.5 | Travel - Ground (Out of Town) BRADLEY R. SCHNEIDER - Taxi/Car Service, 10/22/15, Attend expert depositions., Hotel/Kirkland Office NY - 010010067476 |
| Terepka, Alexander D. | Associate | Travel - Ground (Out of Town) | 21.3 | Travel - Ground (Out of Town) ALEXANDER D. TEREPKA - Taxi/Car Service, 10/18/15, Henkin/Mendelson depo NY, house/LAX - 010010004058 |

| | | | | |
|---|---|---|---|---|
| Terepka, Alexander D. | Associate | Meals | 17.91 | Meals ALEXANDER D. TEREPKA - Dinner, 10/20/15, Henkin/Mendelson depo NY, Ashley's Fine Food - 010010004058 |
| Terepka, Alexander D. | Associate | Meals | 40 | Meals ALEXANDER D. TEREPKA - Hotel - Dinner, Henkin/Mendelson depo NY, 10/19/2015, Waldorf Astoria - 010010004058 |
| Terepka, Alexander D. | Associate | Travel - Hotel | 1,500.00 | Travel - Hotel ALEXANDER D. TEREPKA - Lodging, Henkin/Mendelson depo NY, 10/18/2015 - 10/21/2015, Waldorf Astoria, New York - 010010004058 |
| Terepka, Alexander D. | Associate | Travel - Ground (Out of Town) | 60.6 | Travel - Ground (Out of Town) ALEXANDER D. TEREPKA - Taxi/Car Service, 10/22/15, Henkin/Mendelson depo NY, airport/home - 010010004058 |
| Bussigel, Emily A. | Associate | Travel - Ground (Out of Town) | 69.99 | Travel - Ground (Out of Town) EMILY A. BUSSIGEL - Taxi/Car Service, 09/30/15, Deposition, JFK/Hotel - 010009901912 |
| Bussigel, Emily A. | Associate | Travel - Ground (Out of Town) | 69.66 | Travel - Ground (Out of Town) EMILY A. BUSSIGEL - Taxi/Car Service, 09/30/15, Deposition, MTO/LAX - 010009901912 |
| Bussigel, Emily A. | Associate | Travel - Ground (Out of Town) | 7.56 | Travel - Ground (Out of Town) EMILY A. BUSSIGEL - Taxi/Car Service, 10/02/15, Deposition, Hotel/Deposition - 010009901912 |
| Bussigel, Emily A. | Associate | Travel - Hotel | 29.9 | Travel - Hotel EMILY A. BUSSIGEL - Hotel - Internet, Deposition, 09/30/2015, Royalton - 010009901912 |
| Bussigel, Emily A. | Associate | Travel - Hotel | 1,000.00 | Travel - Hotel EMILY A. BUSSIGEL - Lodging, Deposition, 09/30/2015 - 10/02/2015, Royalton, New York - 010009901912 |
| Gordon, Bruce | Paralegal | Copying Charges/Outside | 6.54 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #15903, 10/28/15 - 120 b&w blowbacks - N Mar |
| Allred, Kevin S. | Partner | Transcripts - Depositions | 425.7 | Transcripts - Depositions - Vendor: TSG REPORTING, INC. Inv #102115-443280  10/21/15 Local Real-Time Transcription, Witness: E Mendelsohn, 258 Pages - KSA |
| Allred, Kevin S. | Partner | Air Express | 78.42 | Air Express - FEDERAL EXPRESS Inv. # 520109420, Recipient: Waldorf Astoria K Allred Gues, 301 Park Ave, New York NY, Airbill # 781532301154, Ship Date: 10/16/2015 |
| Allred, Kevin S. | Partner | Travel - Ground (Out of Town) | 67.85 | Travel - Ground (Out of Town) KEVIN S. ALLRED - Taxi/Car Service, 11/01/15, Confirmation hearings, Philly/Wilmington - 010010172691 |
| Allred, Kevin S. | Partner | Travel - Ground (Out of Town) | 100 | Travel - Ground (Out of Town) KEVIN S. ALLRED - Taxi/Car Service, 11/06/15, Confirmation hearings, Wilmington/Philly - 010010172691 |
| Allred, Kevin S. | Partner | Travel - Ground (Out of Town) | 180 | Travel - Ground (Out of Town) KEVIN S. ALLRED - Parking, 11/06/15, Confirmation hearings, LAX Parking - 010010172691 |
| Allred, Kevin S. | Partner | Meals | 70.4 | Meals KEVIN S. ALLRED - Hotel - Dinner, Confirmation hearings, 11/01/2015 - 11/02/2015, duPont - 010010172691 |
| Allred, Kevin S. | Partner | Travel - Hotel | 1,750.00 | Travel - Hotel KEVIN S. ALLRED - Lodging, Confirmation hearings, 11/01/2015 - 11/06/2015, duPont, Wilmington - 010010172691 |

| | | | | |
|---|---|---|---|---|
| Walper, Thomas B. | Partner | Travel - Hotel | 500 | Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings and hearings., 11/01/2015 - 11/02/2015, Ritz Carlton Central park, New York City - 010010090798 |
| Schenkhuize n, Pax | Secretary | Travel - Ground (Out of Town) | 42 | Travel - Ground (Out of Town) PAX SCHENKHUIZEN - Taxi/Car Service, 10/20/15, Confirmation Hearings, home/LAX/home - 010010036702 |
| Schenkhuize n, Pax | Secretary | Travel - Ground (Out of Town) | 43.87 | Travel - Ground (Out of Town) PAX SCHENKHUIZEN - Taxi/Car Service, 10/27/15, Confirmation Hearings, airport/DuPont - 010010036702 |
| Schenkhuize n, Pax | Secretary | Travel - Ground (Out of Town) | 46.16 | Travel - Ground (Out of Town) PAX SCHENKHUIZEN - Taxi/Car Service, 11/06/15, Confirmation Hearings, Wilmington, DE/Philadelphia - 010010036702 |
| Schenkhuize n, Pax | Secretary | Travel - Ground (Out of Town) | 35 | Travel - Ground (Out of Town) PAX SCHENKHUIZEN - Taxi/Car Service, 11/07/15, Confirmation Hearings, LAX/home - 010010036702 |
| Schenkhuize n, Pax | Secretary | Travel - Ground (Out of Town) | 72 | Travel - Ground (Out of Town) PAX SCHENKHUIZEN - Taxi/Car Service, 10/29/15, Confirmation Hearings, Philly/Wilmington - 010010036702 |
| Schenkhuize n, Pax | Secretary | Meals | 40 | Meals PAX SCHENKHUIZEN - Dinner, 11/01/15, Confirmation Hearings, Famous Dave's; Andrius Gurcinas - 010010036702 |
| Schenkhuize n, Pax | Secretary | Meals | 40 | Meals PAX SCHENKHUIZEN - Dinner, 10/31/15, Confirmation Hearings, Iron Hill Brewery - 010010036702 |
| Schenkhuize n, Pax | Secretary | Meals | 40 | Meals PAX SCHENKHUIZEN - Dinner, 11/03/15, Confirmation Hearings, Sakura Japanese Restaurant - 010010036702 |
| Schenkhuize n, Pax | Secretary | Meals | 16.05 | Meals PAX SCHENKHUIZEN - Breakfast, 11/05/15, Confirmation Hearings, Starbucks - 010010036702 |
| Goldman, Seth | Partner | Travel - Hotel | 1,000.00 | Travel - Hotel SETH GOLDMAN - Lodging, Trial Prep, 11/07/2015 - 11/09/2015, Ritz Carlton, New York - 010010211745 |
| Goldman, Seth | Partner | Meals | 40 | Meals SETH GOLDMAN - Hotel - Dinner, Trial Prep, 11/07/2015, Ritz Carlton - 010010211745 |
| Goldman, Seth | Partner | Travel - Ground (Out of Town) | 5.35 | Travel - Ground (Out of Town) SETH GOLDMAN - Taxi/Car Service, 11/09/15, Trial Prep, Newark, NJ to Elizabeth, NJ - 010010211745 |
| Goldman, Seth | Partner | Travel - Hotel | 218.29 | Travel - Hotel SETH GOLDMAN - Lodging, Trial Prep, 11/09/2015 - 11/10/2015, Hilton Newark Airport, Elizabeth, NJ - 010010211745 |
| Goldman, Seth | Partner | Meals | 120 | Meals SETH GOLDMAN - Dinner, 11/08/15, Trial Prep,  H. Sawyer-Client, Bradley R. Schneider - 010010211745 |
| Goldman, Seth | Partner | Travel - Ground (Out of Town) | 90 | Travel - Ground (Out of Town) SETH GOLDMAN - Parking, 11/10/15, Trial Prep, LAX Lot P7 - 010010211745 |
| Goldman, Seth | Partner | Meals | 160 | Meals SETH GOLDMAN - Dinner, 10/30/15, Trial Prep;  H. Sawyer- client, Bradley R. Schneider, John W. Spiegel - 010010244546 |
| Goldman, Seth | Partner | Travel - Ground (Out of Town) | 90 | Travel - Ground (Out of Town) SETH GOLDMAN - Parking, 10/31/15, Trial Prep, LAX Airport Lot P4 - 010010244546 |
| Schneider, Bradley R. | Of Counsel | Travel - Ground (Out of Town) | 23.44 | Travel - Ground (Out of Town) BRADLEY R. SCHNEIDER - Taxi/Car Service, 10/29/15, Interview experts., Airport/Hotel - 010010158367 |

| Schneider, Bradley R. | Of Counsel | Travel - Ground (Out of Town) | 78.5 | Travel - Ground (Out of Town) BRADLEY R. SCHNEIDER - Parking, 10/22/15, Interview experts., Easy Park LAX - 010010158367 |
|---|---|---|---|---|
| Schneider, Bradley R. | Of Counsel | Travel - Hotel | 26.95 | Travel - Hotel BRADLEY R. SCHNEIDER - Hotel - Internet, Interview experts., 10/29/2015 - 10/31/2015, The Ritz-Carlton - 010010158367 |
| Schneider, Bradley R. | Of Counsel | Travel - Hotel | 700 | Travel - Hotel BRADLEY R. SCHNEIDER - Lodging, Interview experts., 10/29/2015 - 10/31/2015, The Ritz- Carlton, Dallas - 010010158367 |
| Allred, Kevin S. | Partner | Air Express | 105.64 | Air Express  - FEDERAL EXPRESS Inv. # 520832475, Recipient: Kevin S Allred, Munger, Tolles & Olson Llp, 355 S Grand Ave, Los Angeles CA, Airbill # 795079646505, Ship Date: 10/21/2015 |
| Gurcinas, Andrius | Support Analyst | Travel - Hotel | 1,050.00 | Travel - Hotel - Vendor: HOTEL DUPONT Inv #110515 - Hotel lodging, 10/31-11/3/15  for A. Gurcinas |
| Mendoza, James S. | ALS | Travel - Hotel | 1,750.00 | Travel - Hotel - Vendor: HOTEL DUPONT Inv #110515 - Hotel lodging, 11/1/15 - 11/6/15 for J. Mendoza |
| Mendoza, James S. | ALS | Meals | 57.2 | Meals - Vendor: HOTEL DUPONT Inv #110515 - Meals during 11/1 - 11/6/15 hotel stay for J. Mendoza (2 meals). |
| Allred, Kevin S. | Partner | Travel - Hotel | 2,800.00 | Travel - Hotel - Vendor: HOTEL DUPONT Inv #110515 - Hotel lodging, 10/29 - 11/6/15 for K Allred |
| Allred, Kevin S. | Partner | Meals | 122.6 | Meals - Vendor: HOTEL DUPONT Inv #110515 - Meals during 10/29 - 11/6/15 hotel stay for K. Allred  (4 meals). |
| Allred, Kevin S. | Partner | Travel - Airfare | 499.6 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015 STMT - ALLRED/KEVIN SCOTT - 10/18/2015 - LAX JFK LAX |
| Allred, Kevin S. | Partner | Travel - Airfare | 873.1 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015 STMT - ALLRED/KEVIN SCOTT - 10/21/2015 - JFK/LAX |
| Allred, Kevin S. | Partner | Travel - Airfare | 1,966.20 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015 STMT - ALLRED/KEVIN SCOTT - 11/01/2015 - LAX PHL LAX |
| Bussigel, Emily A. | Associate | Travel - Airfare | 1,488.20 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015 STMT - BUSSIGEL/EMILY A - 09/30/2015 - LAX JFK LAX |
| Goldman, Seth | Partner | Travel - Airfare | 39.41 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015 STMT - GOLDMAN/SETH - 10/23/2015 - LAX DFW LAX |
| Goldman, Seth | Partner | Travel - Airfare | 1,026.20 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015 STMT - GOLDMAN/SETH - 10/29/2015 - LAX DFW LAX  (EFH - Trial) |
| Schneider, Bradley R. | Of Counsel | Travel - Airfare | 93 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015 STMT - SCHNEIDER /ECONOMY P - 10/18/2015 - LAX-JFK |
| Schneider, Bradley R. | Of Counsel | Travel - Airfare | 109 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015 STMT - SCHNEIDER /ECONOMY P - 10/22/2015 - JFK-LAX |
| Schneider, Bradley R. | Of Counsel | Travel - Airfare | 24 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015 STMT - SCHNEIDER /PREMIER A - 10/22/2015 - JFK-LAX |
| Schneider, Bradley R. | Of Counsel | Travel - Airfare | 24 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015 STMT - SCHNEIDER /PREMIER A - 10/22/2015 - JFK-LAX |
| Schneider, Bradley R. | Of Counsel | Travel - Airfare | 39.41 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015 STMT - SCHNEIDER/BRADLEY R - 10/23/2015 - LAX DFW LAX |
| Schneider, Bradley R. | Of Counsel | Travel - Airfare | 719.75 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015 STMT - SCHNEIDER/BRADLEY R - 10/18/2015 - LAX JFK LAX |
| Schneider, Bradley R. | Of Counsel | Travel - Airfare | 572.81 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015 STMT - SCHNEIDER/BRADLEY R - 10/22/2015 - JFK/LAX |
| Spiegel, John W. | Partner | Travel - Airfare | 20.84 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015 STMT - SPIEGEL/JOHN WILLSON - 10/23/2015 - LAX DFW LAX |

| | | | | |
|---|---|---|---|---|
| Spiegel, John W. | Partner | Travel - Airfare | 513.1 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 10/28/2015 STMT - SPIEGEL/JOHN WILLSON - 10/29/2015 - LAX DFW LAX |
| Terepka, Alexander D. | Associate | Travel - Airfare | 769.11 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015 STMT - TEREPKA/ALEXANDER D - 10/18/2015 - LAX JFK LAX |
| Terepka, Alexander D. | Associate | Travel - Airfare | 621.1 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015 STMT - TEREPKA/ALEXANDER D - 10/21/2015 - JFK/LAX |
| Walper, Thomas B. | Partner | Travel - Airfare | 75 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015 STMT - WALPER /MILEAGEPL - 10/18/2015 - LAX-JFK |
| Walper, Thomas B. | Partner | Travel - Airfare | 75 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015 STMT - WALPER /MILEAGEPL - 10/12/2015 - LAX-JFK |
| Walper, Thomas B. | Partner | Travel - Airfare | 995.1 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015 STMT - WALPER/THOMAS B - 11/06/2015 - PHL/LAX |
| Walper, Thomas B. | Partner | Travel - Airfare | 724.41 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015 STMT - WALPER/THOMAS B - 10/02/2015 - JFK/LAX |
| Walper, Thomas B. | Partner | Travel - Airfare | 1,389.49 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015 STMT - WALPER/THOMAS B - 10/13/2015 - LAX JFK LAX |
| Walper, Thomas B. | Partner | Travel - Airfare | 859.26 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015 STMT - WALPER/THOMAS B - 10/27/2015 - LAX/EWR |
| Walper, Thomas B. | Partner | Travel - Airfare | 719.74 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015 STMT - WALPER/THOMAS B - 10/22/2015 - JFK/LAX |
| Walper, Thomas B. | Partner | Travel - Airfare | 809.26 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015 STMT - WALPER/THOMAS B - 11/01/2015 - LAX/EWR |
| Gurcinas, Andrius | Support Analyst | Travel - Ground (Out of Town) | 296 | Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - 10/28/2015  STMT - GURCINAS/ANDRIUS - 10/29/2015 - BBY WIL (ONE-WAY)  (Amtrak) |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 234 | Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - 10/28/2015  STMT - WALPER/THOMAS B - 10/15/2015 - NYP WIL (ROUNDTRIP)  (Amtrak) |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 75 | Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - 10/28/2015  STMT - WALPER/THOMAS B - 10/15/2015 - WIL NYP (ONE-WAY)  (Amtrak) |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 309 | Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - 10/28/2015  STMT - WALPER/THOMAS B - 10/28/2015 - NYP WIL (ROUNDTRIP)  (Amtrak) |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | -296.4 | Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - 10/28/2015  STMT - WALPER/THOMAS B - 10/28/2015 - NYP WIL (ROUNDTRIP)  (Amtrak) |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 183 | Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - 10/28/2015  STMT - WALPER/THOMAS B - 11/02/2015 - NYP WIL (ONE-WAY)  (Amtrak) |
| Walper, Thomas B. | Partner | Other Expense | 30 | Other Expense - Vendor: COURTCALL, LLC INV # 11/15/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE, HONORABLE CHRISTOPHER S. SONTCHI ON 10/30/15 - T WALPER |
| Walper, Thomas B. | Partner | Other Expense | 44 | Other Expense - Vendor: COURTCALL, LLC INV # 11/15/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE, HONORABLE CHRISTOPHER S. SONTCHI ON 11/2/15 - T WALPER |
| Bussigel, Emily A. | Associate | Other Expense | 198 | Other Expense - Vendor: COURTCALL, LLC INV # 11/15/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE, HONORABLE CHRISTOPHER S. SONTCHI ON 11/3/15 |

| | | | | |
|---|---|---|---|---|
| Bussigel, Emily A. | Associate | Other Expense | 219 | Other Expense - Vendor: COURTCALL, LLC INV # 11/15/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE, HONORABLE CHRISTOPHER S. SONTCHI ON 11/4/15 - E BUSSIGEL |
| Bussigel, Emily A. | Associate | Other Expense | 135 | Other Expense - Vendor: COURTCALL, LLC INV # 11/15/15 STMNT - U.S. BANKRUPTCOU COURT - DELAWARE, HONORABLE CHRISTOPHER S. SONTCHI ON 11/5/15 - E BUSSIGEL |
| Bussigel, Emily A. | Associate | Other Expense | 205 | Other Expense - Vendor: COURTCALL, LLC INV # 11/15/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE, HONORABLE CHRISTOPHER S. SONTCHI ON 11/6/15 - E BUSSIGEL |
| Bussigel, Emily A. | Associate | Other Expense | 219 | Other Expense - Vendor: COURTCALL, LLC INV # 11/30/15 STMNT - U.S. BANKRUPTCY COURT - DELWARE, HONORABLE CHRISTOPHER S. SONTCHI ON 11/12/15 - E BUSSIGEL |
| Bussigel, Emily A. | Associate | Other Expense | 240 | Other Expense - Vendor: COURTCALL, LLC INV # 11/30/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE, HONORABLE S. SONTCHI ON 11/13/15 - E BUSSIGEL |
| Bussigel, Emily A. | Associate | Other Expense | 156 | Other Expense - Vendor: COURTCALL, LLC INV # 11/30/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE, HONORABLE CHRISTOPHER S. SONTCHI ON 11/19/15 - E BUSSIGEL |
| Goldman, Seth | Partner | Other Expense | 114 | Other Expense - Vendor: COURTCALL, LLC INV # 11/15/15 STMNT - A - U.S. BANKRUPTCY COURT - DELAWARE, HONORABLE CHRISTOPHER S. SONTCHI ON 10/28/15 - S GOLDMAN |
| Walper, Thomas B. | Partner | Other Expense | 51 | Other Expense - Vendor: COURTCALL, LLC INV # 11/15/15 STMNT - A - U.S. BANKRUPTCY COURT - DELAWARE, HONORABLE CHRISTOPHER S. SONTCHI ON 10/28/15 - T WALPER |
| Walper, Thomas B. | Partner | Computer Research | 197.7 | Computer Research - SEPTEMBER 2015 PACER CHARGE |
| Walper, Thomas B. | Partner | Computer Research | 5.9 | Computer Research - SEPTEMBER 2015 PACER CHARGE |
| Walper, Thomas B. | Partner | Telephone - Conference Call | 160.94 | Telephone - Conference Call - OCTOBER 2015 CHARGES |
| Clarke, Rhonda | Secretary | Air Express | 49.68 | Air Express  - FEDERAL EXPRESS Inv. # 521575840, Recipient: Seth Goldman, C O The Ritz Carlton Dallas, 2121 Mckinney Ave, Dallas TX, Airbill # 781606171540, Ship Date: 10/28/2015 |
| Clarke, Rhonda | Secretary | Air Express | 48.22 | Air Express  - FEDERAL EXPRESS Inv. # 521575840, Recipient: Seth Goldman, C O The Ritz Carlton Dallas, 2121 Mckinney Ave, Dallas TX, Airbill # 781606190546, Ship Date: 10/28/2015 |
| Allred, Kevin S. | Partner | Air Express | 49.55 | Air Express  - FEDERAL EXPRESS Inv. # 521575840, Recipient: James Madron Kevin Allred, Richards, Layton & Finger, P A, 920 N King St, Wilmington DE, Airbill # 781607130293, Ship Date: 10/28/2015 |

| | | | | |
|---|---|---|---|---|
| Allred, Kevin S. | Partner | Air Express | 176.99 | Air Express  - FEDERAL EXPRESS Inv. # 521575840, Recipient: Mto C O Joe Barsalona, Richards, Layton & Finger, 920 N King Street, Wilmington DE, Airbill # 781623544687, Ship Date: 10/30/2015 |
| Schneider, Bradley R. | Of Counsel | Travel - Ground (Local) | 62.05 | Travel - Ground (Local) - Vendor: ADMINISTRATIVE SERVICES COOPERATIVE INC. INV-327073 - 10/29/15 - From MTO - Los Angeles to LAX - B. Schneider |
| Clarke, Rhonda | Secretary | Air Express | 94.61 | Air Express  - FEDERAL EXPRESS Inv. # 522325256, Recipient: Seth Goldmail, C O The Ritz Carlton Central, 50 Central Park S, New York NY, Airbill # 858630287666, Ship Date: 11/06/2015 |
| Allred, Kevin S. | Partner | Air Express | 31.17 | Air Express  - FEDERAL EXPRESS Inv. # 522325256, Recipient: Kevin Allred, Munger, Tolles & Olson Llp, 355 S Grand Ave, Los Angeles CA, Airbill # 781665224694, Ship Date: 11/06/2015 |
| Firm, Firm | Firm | Air Express | 51.62 | Air Express  - FEDERAL EXPRESS Inv. # 523091171, Recipient: Jason Madron, Richards, Layton & Finger, 920 N King St, Wilmington DE, Airbill # 781698202588, Ship Date: 11/11/2015 |
| Ng, Allen | ALS | Air Express | 14.8 | Air Express  - FEDERAL EXPRESS Inv. # 523091171, Recipient: Thomas Walper, Hotel Dupont, 42 W 11th St, Wilmington DE, Airbill # 781696847267, Ship Date: 11/11/2015 |
| Allred, Kevin S. | Partner | Air Express | 27.48 | Air Express  - FEDERAL EXPRESS Inv. # 523091171, Recipient: Joseph Barsalona, Richards, Layton & Finger, 920 N King St, Wilmington DE, Airbill # 781690443674, Ship Date: 11/10/2015 |
| Etter, Sydney V. | Secretary | Air Express | 24.01 | Air Express  - FEDERAL EXPRESS Inv. # 523091171, Recipient: John Spiegel, C O Hotel Dupont, 42 W 11th St, Wilmington DE, Airbill # 781732501258, Ship Date: 11/17/2015 |
| Mendoza, James S. | ALS | Air Express | 76.5 | Air Express  - FEDERAL EXPRESS Inv. # 523850740, Recipient: Jimmy Mendoza, Munger, Tolles & Olson Llp, 355 So Grand Avenue, Los Angeles CA, Airbill # 775046304643, Ship Date: 11/24/2015 |
| Mendoza, James S. | ALS | Air Express | 51.61 | Air Express  - FEDERAL EXPRESS Inv. # 523850740, Recipient: Jimmy Mendoza, Munger, Tolles & Olson Llp, 355 So Grand Avenue, Los Angeles CA, Airbill # 775046305102, Ship Date: 11/24/2015 |
| Mendoza, James S. | ALS | Air Express | 76.5 | Air Express  - FEDERAL EXPRESS Inv. # 523850740, Recipient: Jimmy Mendoza, Munger, Tolles & Olson Llp, 355 So Grand Avenue, Los Angeles CA, Airbill # 775046305124, Ship Date: 11/24/2015 |
| Mendoza, James S. | ALS | Air Express | 69.33 | Air Express  - FEDERAL EXPRESS Inv. # 523850740, Recipient: Jimmy Mendoza, Munger, Tolles & Olson Llp, 355 So Grand Avenue, Los Angeles CA, Airbill # 775046305190, Ship Date: 11/24/2015 |
| Allred, Kevin S. | Partner | Air Express | 31.92 | Air Express  - FEDERAL EXPRESS Inv. # 524504933, Recipient: Kevin S Allred, Munger, Tolles & Olson Llp, 355 S Grand Ave, Los Angeles CA, Airbill # 795086928583, Ship Date: 11/24/2015 |
| Allred, Kevin S. | Partner | Travel - Airfare | 1,992.20 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 11/28/2015 STMT - ALLRED/KEVIN SCOTT - 11/11/2015  LAX PHL LAX |

| | | | | |
|---|---|---|---|---|
| Goldman, Seth | Partner | Travel - Airfare | 859.26 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - GOLDMAN/SETH - 11/07/2015 LAX/EWR |
| Goldman, Seth | Partner | Travel - Airfare | 570.03 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - GOLDMAN/SETH - 11/09/2015 EWR/LAX |
| Mendoza, James S. | ALS | Travel - Airfare | 995.1 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - MENDOZA/JIMMY - 11/06/2015 PHL/LAX |
| Mendoza, James S. | ALS | Travel - Airfare | 945.1 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - MENDOZA/JIMMY - 11/11/2015 LAX/PHL |
| Mendoza, James S. | ALS | Travel - Airfare | 88.1 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - MENDOZA/JIMMY - 11/13/2015 PHL/DFW |
| Mendoza, James S. | ALS | Travel - Airfare | 68.1 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - MENDOZA/JIMMY - 11/17/2015 DFW/PHL |
| Mendoza, James S. | ALS | Travel - Airfare | 579.1 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - MENDOZA/JIMMY - 11/19/2015 PHL/DFW |
| Mendoza, James S. | ALS | Travel - Airfare | 118.1 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - MENDOZA/JIMMY - 11/23/2015 DFW/PHL |
| Mendoza, James S. | ALS | Travel - Airfare | 945.1 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - MENDOZA/JIMMY - 11/24/2015 PHL/LAX |
| Schneider, Bradley R. | Of Counsel | Travel - Airfare | -39.41 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - SCHNEIDER/BRADLEY R - 11/01/2015 |
| Schneider, Bradley R. | Of Counsel | Travel - Airfare | 1,021.10 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - SCHNEIDER/BRADLEY R - 11/17/2015  LAX PHL LAX |
| Schneider, Bradley R. | Of Counsel | Travel - Airfare | 995.1 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - SCHNEIDER/BRADLEY R - 11/19/2015  PHL/LAX |
| Schneider, Bradley R. | Of Counsel | Travel - Airfare | 719.74 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - SCHNEIDER/BRADLEY R - 11/08/2015  LAX/EWR |
| Schneider, Bradley R. | Of Counsel | Travel - Airfare | 570.03 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - SCHNEIDER/BRADLEY R - 11/10/2015  EWR/LAX |
| Spiegel, John W. | Partner | Travel - Airfare | -20.84 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - SPIEGEL/JOHN WILLSON - 11/01/2015 |
| Spiegel, John W. | Partner | Travel - Airfare | 39 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - SPIEGEL/JOHN WILLSON - 11/03/2015 |
| Spiegel, John W. | Partner | Travel - Airfare | 31.83 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - SPIEGEL/JOHN WILLSON - 11/11/2015 |
| Spiegel, John W. | Partner | Travel - Airfare | 36.29 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - SPIEGEL/JOHN WILLSON - 11/18/2015 |
| Gurcinas, Andrius | Support Analyst | Travel - Ground (Out of Town) | 29 | Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - GURCINAS/ANDRIUS - 10/28/2015  BBY WIL (AMTRAK - ONE-WAY) |
| Gurcinas, Andrius | Support Analyst | Travel - Ground (Out of Town) | 263 | Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - GURCINAS/ANDRIUS - 11/02/2015  WIL BBY (AMTRAK - ONE-WAY) |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | -75 | Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - WALPER/THOMAS B - 11/01/2015  NYP WIL (AMTRAK - ONE-WAY) |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 271 | Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - WALPER/THOMAS B - 10/31/2015  WIL NYP (AMTRAK - ROUNDTRIP) |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | -130.5 | Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - WALPER/THOMAS B - 11/10/2015  WIL NYP (AMTRAK - ROUNDTRIP) |

| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 37 | Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - 11/28/2015  STMT - WALPER/THOMAS B - 11/02/2015  NYP WIL  (AMTRAK - ONE-WAY) |
|---|---|---|---|---|
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 37 | Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - 11/28/2015  STMT - WALPER/THOMAS B - 11/05/2015  WIL NYP  (AMTRAK - ROUNDTRIP) |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 126 | Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - 11/28/2015  STMT - WALPER/THOMAS B - 11/10/2015  NYP WIL  (AMTRAK - ONE-WAY) |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 19 | Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - 11/28/2015  STMT - WALPER/THOMAS B - 11/11/2015  NYP WIL  (AMTRAK - ONE-WAY) |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | -60 | Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - 11/28/2015  STMT - WALPER/THOMAS B - 11/17/2015  NYP WIL  (AMTRAK - ROUNDTRIP) |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 331 | Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - 11/28/2015  STMT - WALPER/THOMAS B - 11/17/2015  NYP WIL  (AMTRAK - ROUNDTRIP) |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | -145 | Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - 11/28/2015  STMT - WALPER/THOMAS B - 11/19/2015  NYP WIL  (AMTRAK - ROUNDTRIP) |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 394 | Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - 11/28/2015  STMT - WALPER/THOMAS B - 11/19/2015  WIL NYP  (AMTRAK - ROUNDTRIP) |
| **Disbursement Total:** | | | **58,944.98** | |

| Name | Title | Description | Amount | Narrative |
|------|-------|-------------|--------|-----------|
| Schenkhuizen, Pax | Secretary | Travel - Airfare | 1,940.20 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 10/28/2015 STMT - SCHENKHUIZEN/PAX - 10/29/2015 - LAX PHL LAX |
| Schneider, Bradley R. | Of Counsel | Travel - Airfare | 1,026.20 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 10/28/2015 STMT - SCHNEIDER/BRADLEY R - 10/29/2015 - LAX DFW LAX |
| Walper, Thomas B. | Partner | Travel - Airfare | 719.75 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 10/28/2015 STMT - WALPER/THOMAS B - 10/18/2015 - LAX JFK LAX |
| Walper, Thomas B. | Partner | Travel - Airfare | 1,846.20 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 10/28/2015 STMT - WALPER/THOMAS B - 10/29/2015 - LGA DAL LAX |
| Spiegel, John W. | Partner | Travel - Ground (Out of Town) | 45 | Travel - Ground (Out of Town) JOHN W. SPIEGEL - Parking, 10/31/15, Travel to Dallas to meet w/ Mr. Sawyer & MTO team for trial prep.; Fort Worth to meet with SEC., New South Parking (LAX) - 010010109181 |
| Spiegel, John W. | Partner | Travel - Ground (Out of Town) | 66.5 | Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 10/29/15, Travel to Dallas to meet w/ Mr. Sawyer & MTO team for trial preparation., DFW to Fort Worth - 010010109181 |
| Spiegel, John W. | Partner | Meals | 14.06 | Meals JOHN W. SPIEGEL - Lunch, 10/31/15, Travel to Dallas to meet w/ Mr. Sawyer & MTO team for trial preparation., Railhead (DNC Travel Hospitality Services) - 010010109181 |
| Spiegel, John W. | Partner | Travel - Hotel | 350 | Travel - Hotel JOHN W. SPIEGEL - Lodging, Travel to Dallas to meet w/ Mr. Sawyer & MTO team for trial preparation., 10/30/2015 - 10/31/2015, The Ritz- Carlton, Dallas, Dallas, Texas - 010010109181 |
| Spiegel, John W. | Partner | Travel - Hotel | 10.77 | Travel - Hotel JOHN W. SPIEGEL - Hotel - Internet, Travel to Dallas to meet w/ Mr. Sawyer & MTO team for trial preparation., 10/30/2015, The Ritz- Carlton, Dallas - 010010109181 |
| Spiegel, John W. | Partner | Travel - Ground (Out of Town) | 55 | Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 11/17/15, Travel to Wilmington, DE for trial, Home to LAX - 010010415370 |
| Spiegel, John W. | Partner | Meals | 160 | Meals JOHN W. SPIEGEL - Dinner, 11/18/15, Travel to Wilmington, DE for trial; Hugh Sawyer-Energy Future Holdings, Thomas B. Walper, Bradley R. Schneider - 010010415370 |
| Spiegel, John W. | Partner | Meals | 29 | Meals JOHN W. SPIEGEL - Lunch, 11/19/15, Travel to Wilmington, DE for trial, Green Room (Hotel DuPont); Bradley R. Schneider, Thomas B. Walper - 010010415370 |
| Spiegel, John W. | Partner | Travel - Hotel | 700 | Travel - Hotel JOHN W. SPIEGEL - Lodging, Travel to Wilmington, DE for trial, 11/17/2015 - 11/19/2015, Hotel DuPont, Wilmington, DE - 010010415370 |
| Spiegel, John W. | Partner | Meals | 108.75 | Meals JOHN W. SPIEGEL - Hotel - Lunch, Travel to Wilmington, DE for trial, 11/17/2015 - 11/19/2015, Hotel DuPont; Hugh Sawyer-Energy Future Holdings, Bradley R. Schneider, Thomas B. Walper – 010010415370 (3 meals) |
| Allred, Kevin S. | Partner | Travel - Ground (Out of Town) | 67.85 | Travel - Ground (Out of Town) KEVIN S. ALLRED - Taxi/Car Service, 11/11/15, Confirmation Hearings, Philly/Wilmington, DE - 010010257116 |
| Allred, Kevin S. | Partner | Travel - Ground (Out of Town) | 90 | Travel - Ground (Out of Town) KEVIN S. ALLRED - Parking, 11/14/15, Confirmation Hearings, LAX Airport Parking - 010010257116 |

| | | | | |
|---|---|---|---|---|
| Allred, Kevin S. | Partner | Meals | 23.6 | Meals KEVIN S. ALLRED - Hotel - Dinner, Confirmation Hearings, 11/11/2015, DuPont - 010010257116 |
| Allred, Kevin S. | Partner | Travel - Hotel | 700 | Travel - Hotel KEVIN S. ALLRED - Lodging, Confirmation Hearings, 11/11/2015 - 11/13/2015, DuPont, Wilmington, DE - 010010257116 |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 120 | Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 10/30/15, Travel to New York and Dallas to attend client meetings and hearings., LAX Parking lot P7 - 010010326375 |
| Walper, Thomas B. | Partner | Travel - Hotel | 1400 | Travel - Hotel THOMAS B. WALPER - Lodging, Travel to Wilmington to attend client meetings and hearings., 11/02/2015 - 11/06/2015, Hotel DuPont, Wilmington - 010010413705 |
| Walper, Thomas B. | Partner | Meals | 120 | Meals THOMAS B. WALPER - Hotel - Lunch, Travel to Wilmington to attend client meetings and hearings., 11/02/2015 - 11/05/2015, Hotel DuPont – 010010413705 (3 meals) |
| Walper, Thomas B. | Partner | Travel - Hotel | 700 | Travel - Hotel THOMAS B. WALPER - Lodging, Travel to Wilmington to attend client meetings and hearings., 11/11/2015 - 11/13/2015, Hotel Du Pont, Wilmington - 010010413870 |
| Walper, Thomas B. | Partner | Meals | 33.2 | Meals THOMAS B. WALPER - Hotel - Lunch, Travel to Wilmington to attend client meetings and hearings., 11/11/2015, Hotel Du Pont - 010010413870 |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 18.8 | Travel - Ground (Out of Town) THOMAS B. WALPER - Taxi/Car Service, 10/28/15, Travel to New York to attend client meetings and hearings., Hotel/Client Meeting - 010010414440 |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 25.8 | Travel - Ground (Out of Town) THOMAS B. WALPER - Taxi/Car Service, 11/02/15, Travel to New York to attend client meetings and hearings., Hotel/NY Penn Station - 010010414440 |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 19.24 | Travel - Ground (Out of Town) THOMAS B. WALPER - Taxi/Car Service, 11/11/15, Travel to New York to attend client meetings and hearings., Hotel/NY Penn Station - 010010414440 |
| Walper, Thomas B. | Partner | Travel - Hotel | 2500 | Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings and hearings., 11/06/2015 - 11/11/2015, Ritz Carlton Central Park, New York City - 010010414487 |
| Walper, Thomas B. | Partner | Meals | 160 | Meals THOMAS B. WALPER - Hotel - Dinner, Travel to New York to attend client meetings and hearings., 11/07/2015 - 11/10/2015, Ritz Carlton Central Park; Hugh Sawyer-EFH – 010010414487 (4 meals) |
| Walper, Thomas B. | Partner | Meals | 79.54 | Meals THOMAS B. WALPER - Dinner, 11/13/15, Travel to Philadelphia for client meetings and hearing., Sky Asian Bistro; Kevin S. Allred - 010010415121 |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 200 | Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 11/14/15, Travel to New York to attend client meetings and hearing., LAX Parking Lot P7 - 010010415137 |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 120 | Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 11/23/15, Travel to New York to attend client meetings and hearing., LAX Parking Lot P3 - 010010415303 |

| | | | | |
|---|---|---|---|---|
| Walper, Thomas B. | Partner | Travel - Hotel | 500 | Travel - Hotel THOMAS B. WALPER - Lodging, Attend client meetings and hearing., 11/17/2015 - 11/18/2015, Ritz Carlton Central Park, New York City - 010010415314 |
| Walper, Thomas B. | Partner | Travel - Hotel | 350 | Travel - Hotel THOMAS B. WALPER - Lodging, Attend client meetings and hearing., 11/18/2015 - 11/19/2015, Hotel DuPont, Wilmington - 010010415314 |
| Walper, Thomas B. | Partner | Travel - Hotel | 500 | Travel - Hotel THOMAS B. WALPER - Lodging, Attend client meetings and hearing., 11/19/2015 - 11/20/2015, Ritz Carlton Central park, New York City - 010010415314 |
| Goldman, Seth | Partner | Travel - Hotel | 700 | Travel - Hotel SETH GOLDMAN - Lodging, EFH - Trial Prep, 10/29/2015 - 10/31/2015, Ritz Carlton - Dallas, Dallas - 010010274987 |
| Goldman, Seth | Partner | Meals | 39.48 | Meals SETH GOLDMAN - Hotel - Lunch, EFH - Trial Prep, 10/29/2015, Ritz Carlton - Dallas - 010010274987 |
| Goldman, Seth | Partner | Meals | 14.83 | Meals SETH GOLDMAN - Hotel - Meals Other, EFH - Trial Prep, 10/29/2015, Ritz Carlton - Dallas; Sawyer Hugh-Huron Consulting, Thomas B. Walper - 010010274987 |
| Goldman, Seth | Partner | Meals | 120 | Meals SETH GOLDMAN - Hotel - Dinner, EFH - Trial Prep, 10/29/2015, Ritz Carlton - Dallas; Sawyer Hugh- Huron Consulting, Thomas B. Walper - 010010274987 |
| Goldman, Seth | Partner | Meals | 195.86 | Meals SETH GOLDMAN - Hotel - Breakfast, EFH - Trial Prep, 10/29/2015 - 10/31/2015, Ritz Carlton - Dallas; Hugh Sawyer-Huron Consulting, Thomas B. Walper, Bradley R. Schneider – 010010274987 (conference room breakfast and 2 individual meals) |
| Schneider, Bradley R. | Of Counsel | Travel - Hotel | 1000 | Travel - Hotel BRADLEY R. SCHNEIDER - Lodging, Attend Trial, 11/08/2015 - 11/09/2015, The Ritz Carlton NY Central Park, New York - 010010274614 |
| Schneider, Bradley R. | Of Counsel | Travel - Hotel | 700 | Travel - Hotel BRADLEY R. SCHNEIDER - Lodging, Hearing, 11/17/2015 - 11/19/2015, Hotel Du Pont, Wilmington - 010010313369 |
| Walper, Thomas B. | Partner | Travel - Hotel | 500 | Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings and hearings., 12/01/2015 - 12/02/2015, The Chatwal, New York City - 010010495216 |
| Walper, Thomas B. | Partner | Meals | 19.03 | Meals THOMAS B. WALPER - Hotel - Lunch, Travel to New York to attend client meetings and hearings., 12/01/2015, The Chatwal - 010010495216 |
| Walper, Thomas B. | Partner | Meals | 40 | Meals THOMAS B. WALPER - Hotel - Dinner, Travel to New York to attend client meetings and hearings., 12/01/2015, The Chatwal - 010010495216 |
| Walper, Thomas B. | Partner | Meals | 15.02 | Meals THOMAS B. WALPER - Hotel - Breakfast, Travel to New York to attend client meetings and hearings., 12/02/2015, The Chatwal - 010010495216 |
| Walper, Thomas B. | Partner | Travel - Hotel | 1000 | Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings and hearings., 12/02/2015 - 12/04/2015, Ritz Carlton Central Park, New York City - 010010495216 |
| Walper, Thomas B. | Partner | Meals | 80 | Meals THOMAS B. WALPER - Hotel - Dinner, Travel to New York to attend client meetings and hearings., 12/02/2015 - 12/03/2015, Ritz Carlton Central Park – 010010495216 (2 meals) |

| | | | | |
|---|---|---|---|---|
| Walper, Thomas B. | Partner | Meals | 17.76 | Meals THOMAS B. WALPER - Hotel - Breakfast, Travel to New York to attend client meetings and hearings., 12/03/2015, Ritz Carlton Central Park - 010010495216 |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 109 | Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 12/04/15, Travel to New York to attend client meetings and hearings., LAX Parking Lot P7 - 010010495216 |
| Goldman, Seth | Partner | Travel - Hotel | 4,367.61 | Travel - Hotel SETH GOLDMAN - Meeting Room, EFH Trial Prep - Audio Visual Equipment, 12/08/2015, Ritz Carlton - 010010515680 |
| Schenkhuizen, Pax | Secretary | Travel - Airfare | -945.1 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - SCHENKHUIZEN/PAX - 11/04/2015 |
| Schenkhuizen, Pax | Secretary | Travel - Airfare | 995.1 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - SCHENKHUIZEN/PAX - 11/06/2015  PHL/LAX |
| Schneider, Bradley R. | Of Counsel | Travel - Airfare | 74.72 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - SCHNEIDER/BRADLEY R - 11/15/2015 |
| Schneider, Bradley R. | Of Counsel | Travel - Airfare | 72.58 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - SCHNEIDER/BRADLEY R - 11/20/2015 |
| Schneider, Bradley R. | Of Counsel | Travel - Airfare | 53.4 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - SCHNEIDER/BRADLEY R - 11/19/2015 |
| Schneider, Bradley R. | Of Counsel | Travel - Airfare | -488.09 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - SCHNEIDER/BRADLEY R - 11/03/2015 |
| Schneider, Bradley R. | Of Counsel | Travel - Airfare | 652.1 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - SCHNEIDER/BRADLEY R - 10/29/2015  LAX/DAL |
| Spiegel, John W. | Partner | Travel - Airfare | 919.1 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - SPIEGEL/JOHN WILLSON - 11/08/2015  LAX JFK PHL LAX |
| Spiegel, John W. | Partner | Travel - Airfare | 1,021.11 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - SPIEGEL/JOHN WILLSON - 11/18/2015 LAX/PHL |
| Spiegel, John W. | Partner | Travel - Airfare | 995.1 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - SPIEGEL/JOHN WILLSON - 11/19/2015  PHL/LAX |
| Spiegel, John W. | Partner | Travel - Airfare | 570.03 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - SPIEGEL/JOHN WILLSON - 11/10/2015  EWR/LAX |
| Walper, Thomas B. | Partner | Travel - Airfare | 75 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - WALPER /MILEAGEPL - 12/04/2015  EWR-LAX |
| Walper, Thomas B. | Partner | Travel - Airfare | -995.1 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - WALPER/THOMAS B - 11/02/2015 |
| Walper, Thomas B. | Partner | Travel - Airfare | 995.1 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - WALPER/THOMAS B - 11/13/2015 PHL/LAX |
| Walper, Thomas B. | Partner | Travel - Airfare | 995.1 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - WALPER/THOMAS B - 11/23/2015 PHL/LAX |
| Walper, Thomas B. | Partner | Travel - Airfare | 278.10 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - WALPER/THOMAS B - 11/17/2015 LAX/JFK |
| Walper, Thomas B. | Partner | Travel - Airfare | 480 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - WALPER/THOMAS B - 11/17/2015 LAX/JFK |
| Goldman, Seth | Partner | Copying Charges/Outside | 68.52 | Copying Charges/Outside - Vendor: IDISCOVER Inv #53253, 11/24/15 - 327 heavy litigation, 4 insert exhibit tabs, 1 GBC binding, 0.25 hand labor project - cutting & collating - S Goldman |
| Goldman, Seth | Partner | Copying Charges/Outside | 70.27 | Copying Charges/Outside - Vendor: IDISCOVER Inv #53254, 11/24/15 - 318 heavy litigation, 8 insert custom tabs, 1 GBC binding, 0.25 hand labor project - cutting & collating - S Goldman |

| | | | | |
|---|---|---|---|---|
| Goldman, Seth | Partner | Copying Charges/Outside | 124.66 | Copying Charges/Outside - Vendor: IDISCOVER Inv #53255, 11/24/15 - 627 heavy litigation, 2 insert exhibit tabs, 7 insert custom tabs, 2 GBC binding, 0.25 hand labor project - cutting and collating - S Goldman |
| Goldman, Seth | Partner | Copying Charges/Outside | 34.74 | Copying Charges/Outside - Vendor: IDISCOVER Inv #53256, 11/24/15 - 22 color 8.5x11, 2 GBC binding, 0.25 hand labor project - cutting & collating - S Goldman |
| Allred, Kevin S. | Partner | Copying Charges/Outside | 1,054.50 | Copying Charges/Outside - Vendor: PARCELS, INC. Inv #606065, 11/6/15 - 2550 medium litigaiton b&w copies, 546 standard size color copies, 66 tabs, 7 2" (3 ring binder w/label holder/plain or clear view) - K Allred |
| Walper, Thomas B. | Partner | Other Expense | 51 | Other Expense - Vendor: COURTCALL, LLC INV #12/15/15 - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HON. CHRISTOPHER S. SONTCHI ON 12/3/15 - T WALPER |
| Goldman, Seth | Partner | Other Expense | 51 | Other Expense - Vendor: COURTCALL, LLC INV #12/15/15 - U.S. BANKRUPTCY COURT- DELAWARE BEFORE HON. CHRISTOPHER S. SONTCHI ON 12/3/15 - S GOLDMAN |
| Goldman, Seth | Partner | Other Expense | 184 | Other Expense - Vendor: COURTCALL, LLC INV #12/15/15 - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HON. CHRISTOPHER S. SONTCHI ON 12/8/15 - S GOLDMAN |
| Goldman, Seth | Partner | Other Expense | 86 | Other Expense - Vendor: COURTCALL, LLC INV #12/15/15 - U.S. BANKRUPTCY COURT- DELAWARE BEFORE HON. CHRISTOPHER S. SONTCHI ON 12/9/15 - S GOLDMAN |
| Goldman, Seth | Partner | Other Expense | 86 | Other Expense - Vendor: COURTCALL, LLC INV #12/31/15 - U.S. BANKRUPTCY COURT- DELAWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 12/23/15 - S GOLDMAN |
| Goldman, Seth | Partner | Other Expense | 51 | Other Expense - Vendor: COURTCALL, LLC INV #12/31/15 - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 12/28/15 - S GOLDMAN |
| Walper, Thomas B. | Partner | Other Expense | 51 | Other Expense - Vendor: COURTCALL, LLC INV #12/31/15 - U..S BANKRUPTCY COURT-DELAWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 12/28/15 - T WALPER |
| Walper, Thomas B. | Partner | Computer Research | 174.9 | Computer Research - OCTOBER 2015 PACER CHARGE |
| Walper, Thomas B. | Partner | Computer Research | 14.2 | Computer Research - OCTOBER 2015 PACER CHARGE |
| Gordon, Bruce M. | Paralegal | Copying Charges/Outside | 88.62 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS INV-15572 - 09/11/15 (1626) B & W Blowbacks - B. Gordon |
| Walper, Thomas B. | Partner | Telephone - Conference Call | 32.84 | Telephone - Conference Call - NOVEMBER 2015 CHARGE |
| Clarke, Rhonda | Secretary | Copying Charges/Outside | 185.17 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS INV-15905 - 10/27/15 (1359) Color Blowbacks - R. Clarke |
| **Disbursement Total** | | | **31,874.72** | |

## Exhibit F

**Budget and Staffing Plan**

**Budget For Matter Categories For the Fee Period**

| Matter Number | Matter Category Description | Hours Budgeted | Total Compensation Budgeted |
|---|---|---|---|
| 007 | [TCEH] Contested Matters & Adversary Proceedings | 285 – 314 | $204,275 - $224,703 |
| 008 | [TCEH] Corporate Governance | 250 – 276 | $214,375 - $235,813 |
| 010 | [TCEH] Hearings | 505 – 557 | $416,150 - $457,766 |
| 013 | [TCEH] MTO Retention & Fee Applications | 88 – 98 | $62,245 - $68,471 |
| 014 | [TCEH] Non-Working Travel | 345 – 380 | $304,400 - $334,840 |
| 017 | [TCEH] Plan & Disclosure Statement | 4368 – 4805 | $2,789,297 - $3,068,198 |
| 018 | [TCEH] Private Letter Ruling/IRS Matters/Tax Issues | 400 – 440 | $249,925 - $274,918 |
| **Total** | | **6241 – 6870** | **$4,240,667 - $4,664,709** |

## Staffing Plan For the Fee Period

| Category of Timekeeper | Number Expected to Work During Budget Period | Average Hourly Rate[1] |
|---|---|---|
| Partner | 7 | $903 |
| Of Counsel | 1 | $680 |
| Associate | 2 | $630 |
| Jr. Associate | 4 | $502 |
| Paralegal | 3 | $284 |
| Automated Litigation Support | 1 | $350 |
| **Total Attorney** | 14 | $697 |
| **Total Non-Attorney** | 4 | $294 |
| **Total** | 18 | $679 |

---

[1] The average hourly rate is a weighted average based on the individual hourly rate of and projected number of hours worked by each timekeeper during the budget period.

**<u>Exhibit G</u>**

**Summary by Matter Category of Fees Budgeted and Fees Incurred**

| Matter Number | Matter Category Description | Hours | | Total Compensation | |
|---|---|---|---|---|---|
| | | Budgeted | Billed | Budgeted | Billed |
| 007 | [TCEH] Contested Matters & Adversary Proceedings | 285 – 314 | 12.0 | $204,275 - $224,703 | $10,314.00 |
| 008 | [TCEH] Corporate Governance | 250 – 276 | 36.2 | $214,375 - $235,813 | $31,150.50 |
| 010 | [TCEH] Hearings | 505 – 557 | 53.1 | $416,150 - $457,766 | $46,868.00 |
| 013 | [TCEH] MTO Retention & Fee Applications | 88 – 98 | 55.4 | $62,245 - $68,471 | $40,173.00 |
| 014 | [TCEH] Non-Working Travel | 345 – 380 | 121.55 | $304,400 - $334,840 | $99,116.50 |
| 017 | [TCEH] Plan & Disclosure Statement | 4,368 – 4,805 | 3,494.7 | $2,789,297 -$3,068,198 | $2,498,464.50 |
| 018 | [TCEH] Private Letter Ruling/IRS Matters/Tax Issues | 400 – 440 | 220.4 | $249,925 - $274,918 | $154,504.00 |
| **Total** | | **6,241 – 6,870** | **3,993.35** | **$4,240,667 - $4,664,709** | **$2,880,590.50** |

## Exhibit H

**Detailed Description of Services Provided**

# MUNGER, TOLLES & OLSON LLP
## 355 SOUTH GRAND AVENUE
## LOS ANGELES, CA 90071-1560

October 31, 2015

Hugh E. Sawyer
Manager
Energy Future Competitive Holdings Company LLC
Energy Plaza, 1601 Bryan Street
Dallas, TX  75201

Invoice Number: 547871                          Tax Identification No. 95-2156481

For professional services rendered through September 30, 2015 as follows:

In re: Energy Future Holdings ("EFH")
MTO Matter Number:  28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **007 - [TCEH] Contested Matters and Adversary Proceedings** |
| 9/02/15 | TJR | 1.60 | Review and analyze TCEH claim objections. |
| 9/02/15 | EAB | .90 | Email correspondence with Mr. Goldman regarding contract assumption (.3); correspondence with local counsel regarding claim objections (.1); email correspondence with Kirkland, Proskauer, Epiq and A&M regarding claim objections (.2); telephone conference with Kirkland regarding contract assumption (.1); reviewing issues and documents regarding same (.2). |
| 9/03/15 | TJR | .60 | Review and analyze TCEH claim objections. |
| 9/03/15 | EAB | .60 | Email correspondence with Kirkland, Proskauer, A&M, Epiq regarding claim objections (.3); reviewing CNOs and email correspondence with local counsel regarding same (.3). |
| 9/04/15 | TJR | .70 | Review and analyze TCEH claim objections. |
| 9/04/15 | EAB | .40 | Email correspondence with Messrs. Rosen and Goldman regarding claim objection CNOs (.1); email correspondence with Kirkland regarding same (.2); filing CNOs (.1). |
| 9/22/15 | EAB | .30 | Telephone conference with Mr. Zajac (Proskauer) regarding claims objections (.2); email correspondence with Kirkland regarding same (.1). |
| 9/23/15 | TJR | .70 | Email correspondence with MTO team regarding TCEH claim objections. |
| 9/23/15 | EAB | .50 | Telephone conference with Ms. Yenamandra (Kirkland) and Mr. Zajac (Proskauer) regarding claim objection issue (.2); email correspondence with Messrs. Walper, Goldman, and Rosen regarding same (.3). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 007 - [TCEH] Contested Matters and Adversary Proceedings

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 9/24/15 | SG4 | .20 | Email correspondence with MTO team regarding claim reconciliation for claims moving from E-side to T-side. |
| 9/24/15 | EAB | .20 | Email correspondence with Ms. Yenamandra and Mr. Zajac regarding claim objection issue. |
| 9/28/15 | EAB | .30 | Email correspondence with Messrs. Goldman and Rosen regarding claim objections (.2); email correspondence with Kirkland regarding same (.1). |

**7.00**    **TOTAL TASK**    **5,332.00**

### 008 - [TCEH] Corporate Governance

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 9/04/15 | TBW | .80 | Review corporate minutes. |
| 9/08/15 | SDR | .60 | Attend weekly MTO Team meeting regarding case status (partial). |
| 9/08/15 | STG | 1.40 | Attend weekly MTO Team meeting regarding case status. |
| 9/16/15 | SG4 | .60 | Telephone conference with Mr. Sawyer regarding case status. |
| 9/17/15 | SG4 | .20 | Email correspondence with Mr. Sawyer regarding joint board materials. |
| 9/18/15 | TBW | 2.20 | Review of materials and attendance at Joint Board meeting (1.6); conference with Mr. Sawyer regarding going forward calendar and discovery issues (.6). |
| 9/21/15 | SDR | .60 | Attend weekly MTO Team meeting regarding status, tasks and responsibilities (partial). |
| 9/24/15 | SG4 | .30 | Email correspondence with Mr. Sawyer regarding joint board materials. |
| 9/25/15 | TBW | .80 | Review Joint Board materials and attendance at meeting. |
| 9/28/15 | SDR | .60 | Attend weekly MTO Team meeting regarding status, tasks and responsibilities (partial). |
| 9/28/15 | STG | 1.00 | Attend weekly MTO Team meeting regarding case status and tasks. |
| 9/29/15 | SG4 | .30 | Telephone conference with Mr. Sawyer regarding case status. |

**9.40**    **TOTAL TASK**    **8,301.00**

### 010 - [TCEH] Hearings

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 9/09/15 | JWS | 1.50 | Attend telephonic hearing regarding scope of discovery. |
| 9/09/15 | TBW | 1.40 | Attendance at scheduling conference regarding PSA and Luminant contracts and review of related materials. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**010 - [TCEH] Hearings**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 9/09/15 | SG4 | 1.50 | Attend telephonic discovery hearing with Court. |
| 9/11/15 | TBW | 1.80 | Attendance at hearing regarding plan support discovery and review of related submissions. |
| 9/11/15 | KSA | .80 | Participate in court hearing regarding discovery disputes. |
| 9/11/15 | SG4 | .90 | Attend discovery hearing regarding EFH Committee discovery on TCEH Ad Hoc Unsecured Group. |
| 9/16/15 | TBW | 2.20 | Review of materials and attendance at telephonic hearing regarding discovery. |
| 9/16/15 | KSA | 1.00 | Telephonic participation in hearing regarding discovery issues (partial). |
| 9/16/15 | SG4 | 2.60 | Attend telephonic discovery hearing (1.8); review letters from hearing (.8). |
| 9/17/15 | TBW | 5.30 | Review of pleadings and prepare for PSA hearing (1.4); attendance at PSA hearing (3.9). |
| 9/17/15 | SG4 | 2.60 | Attend hearing regarding PSA. |
| 9/17/15 | EAB | 1.70 | Monitor PSA hearing. |
| 9/18/15 | TBW | 1.20 | Review of related materials and attendance at telephonic hearing regarding plan discovery. |
| 9/18/15 | SG4 | 1.30 | Attend EFH discovery hearing. |
| 9/18/15 | BRS | .80 | Monitor telephonic court hearing on dispute over depositions. |
| 9/21/15 | TBW | 1.70 | Review materials and attendance at disclosure statement hearing. |
| 9/21/15 | SG4 | 1.30 | Attend hearing regarding Disclosure Statement. |
| 9/21/15 | EAB | .60 | Monitor disclosure statement hearing. |
| 9/28/15 | TBW | 1.30 | Review of materials and attendance on telephonic discovery hearing. |
| 9/28/15 | KSA | 1.30 | Attend telephonic court hearing regarding scheduling issues. |
| 9/28/15 | SG4 | 1.50 | Attend Court hearing on confirmation schedule. |

| | **34.30** | **TOTAL TASK** | **30,818.50** |
|--|-----------|----------------|---------------|

**013 - [TCEH] MTO Retention and Fee Applications**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 9/08/15 | AMW1 | .70 | Draft July Fee Statement. |
| 9/08/15 | EAB | .50 | Attend meeting with Mr. Rosen and Ms. Weintraub regarding fee statements. |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 013 - [TCEH] MTO Retention and Fee Applications

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 9/09/15 | TJR | 1.20 | Review MTO fee statement. |
| 9/09/15 | AMW 1 | 1.30 | Draft July fee statement. |
| 9/09/15 | EAB | .60 | Draft budget (.2); draft interim application (.4). |
| 9/10/15 | SG4 | .30 | Review October budget. |
| 9/10/15 | TJR | 1.40 | Review and revise October budget (.6); review and revise July Fee Statement (.8). |
| 9/10/15 | EAB | .80 | Meet with Mr. Rosen and Ms. Weintraub regarding fee statement issues (.4); draft budget (.4). |
| 9/11/15 | EAB | .40 | Circulate revised budget. |
| 9/14/15 | EAB | .50 | Email correspondence with Mr. Walper regarding budget (.1); finalize and circulate budget (.4). |
| 9/15/15 | SG4 | .40 | Email correspondence and telephone conferences with MTO team and Proskauer regarding second interim fee application. |
| 9/15/15 | TJR | .60 | Review MTO budget and interim fee application. |
| 9/22/15 | EAB | 1.80 | Review July fee statement (.3); email correspondence with Mr. Walper regarding same (.2); revising July fee statement (.5); draft August fee statement (.8). |
| 9/23/15 | TJR | 1.10 | Review and revise July Fee Application. |
| 9/23/15 | EAB | 2.10 | Email correspondence with Mr. Walper regarding July fee statement (.2); finalize July fee statement and send for filing (.4); telephone conference with Mr. Rosen regarding fee statement (.1); draft interim fee statement (1.4). |
| 9/24/15 | TJR | 1.10 | Review and revise August Fee Statement. |
| 9/24/15 | EAB | 1.10 | Revise and circulate draft August fee statement (.3); draft interim application (.6); circulate final July fee statement (.2). |
| 9/25/15 | EAB | 1.60 | Draft fee application. |
| 9/28/15 | TJR | 1.90 | Review and revise MTO Third Interim Fee Application. |
| 9/29/15 | SG4 | .80 | Revise third interim fee application. |
| 9/29/15 | TJR | 1.10 | Review and revise MTO Interim Fee Application. |
| 9/29/15 | EAB | 1.30 | Conference with Mr. Rosen regarding interim fee application (.3); conference with Mr. Goldman regarding same (.3); revise interim application (.7). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 013 - [TCEH] MTO Retention and Fee Applications

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 9/30/15 | TJR | 1.20 | Revise MTO August Fee Statement. |
| 9/30/15 | EAB | .60 | Email correspondence with Mr. Walper regarding interim fee application (.2); email correspondence with local counsel regarding filing of fee statement (.1); email correspondence with MTO team regarding fee statement (.3). |

|  |  | **24.40** | **TOTAL TASK** | **17,720.50** |
|--|--|-----------|----------------|----------------|

### 014 - [TCEH] Non-Working Travel

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 9/14/15 | TBW | 2.40 | Nonworking travel to New York for depositions and hearing (1/2 of 4.8). |
| 9/17/15 | TBW | 2.40 | Nonworking travel to Los Angeles from New York (1/2 of 4.8). |
| 9/20/15 | TBW | 1.85 | Nonworking travel to Delaware for disclosure statement hearing (1/2 of 3.7). |
| 9/21/15 | JWS | 1.50 | Nonworking travel to Atlanta for deposition preparation with Mr. Sawyer (1/2 of 3.0). |
| 9/21/15 | KSA | 2.55 | Nonworking travel from MTO to Atlanta for Sawyer meeting (1/2 of 5.1). |
| 9/21/15 | BRS | 1.40 | Non-working travel to Atlanta for deposition preparation session with Mr. Sawyer (1/2 of 2.8). |
| 9/22/15 | JWS | 1.50 | Nonworking travel from Atlanta to New York for depositions (1/2 of 3.0). |
| 9/22/15 | KSA | 2.50 | Nonworking travel from Atlanta meeting to Los Angeles (1/2 or 5.0). |
| 9/22/15 | BRS | 1.40 | Non-working travel to New York for Mr. Sawyer's deposition (1/2 of 2.8). |
| 9/24/15 | JWS | 3.00 | Nonworking travel from New York to Los Angeles from Sawyer deposition (1/2 of 6.0). |
| 9/24/15 | BRS | 3.25 | Non working travel back to Los Angeles from Mr. Sawyer's deposition (1/2 of 6.5). |
| 9/25/15 | TBW | 2.05 | Nonworking travel to Los Angeles (1/2 of 4.1). |
| 9/28/15 | TBW | 2.40 | Nonworking travel to New York for depositions (1/2 of 4.8). |
| 9/30/15 | EAB | 1.30 | Nonworking travel from Los Angeles to New York to attend depositions (1/2 of 2.6). |

|  |  | **29.50** | **TOTAL TASK** | **27,342.50** |
|--|--|-----------|----------------|----------------|

### 017 - [TCEH] Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 9/01/15 | JWS | .30 | Overview of discovery correspondence. |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| 9/01/15 | TBW | 4.60 | Attention to Plan support and approval, review of agreement (1.1); conference call with disinterested advisors regarding same (.6); follow up calls with MTO team and debtors' advisors regarding same (1.2); status call with Mr. Sawyer on contested issues (.8); attention to discovery dispute with PCRBs (.9). |
|---|---|---|---|
| 9/01/15 | JMF | .20 | Review emails related to Plan objections. |
| 9/01/15 | KSA | 5.30 | Prepare privilege log, and email correspondence with MTO team regarding related facts and issues (2.2); review new discovery and related correspondence among various parties (.7); prepare responses to RFPs to Mr. Sawyer (.9); correspondence among debtors' counsel regarding PSA (.2); attend MTO team meeting regarding discovery issues and tasks (.6); teleconference with Debtors' counsel and T-side counsel regarding third party discovery (.7). |
| 9/01/15 | SG4 | 7.40 | Email correspondence with Kirkland and disinterested director advisors and MTO team regarding scope of PSA discovery and hearing (.8); attend meeting with MTO litigation team regarding discovery and trial preparation (.5); telephone conference with T-Side and Hunts regarding pending discovery (.7); telephone conference with Kirkland and disinterested director advisors regarding proposals from EFH Committee regarding PSA and Fidelity on Plan (.5); review and revise draft privilege log (1.3); email correspondence with MTO team regarding same (.5); email correspondence with MTO team regarding discovery requests and responses and objections (.6); email correspondence with MTO team regarding document production and collection cut-off date (.4); email correspondence with PCRB counsel and MTO team regarding discovery requests (.8); analyze witness deposition and trial preparation (1.3). |
| 9/01/15 | BRS | 2.80 | Quality control review of document production (1.8); telephone conference with T-Side creditor counsel regarding discovery issues (partial) (.4); internal conference regarding discovery issues (partial)(.4); internal e-mail correspondence regarding PSA discovery (.2). |
| 9/01/15 | SNT | 2.80 | Update list of ongoing trial preparation tasks (.4); correspond with MTO team regarding privilege logs (.1); participate in meeting with MTO team to discuss ongoing discovery issues (.5); participate in call with MTO team and T-side on Plan Discovery (.8); discuss ongoing discovery issues with MTO team (.1); review correspondence with MTO team regarding privilege log (.1); draft outline for prep of company witnesses (.8). |
| 9/01/15 | ADT | 5.90 | Research and analyze equitable mootness issues (.8); attend meeting with MTO team regarding plan confirmation issues (.6); attend meeting with MTO, Kirkland, Brown Rudnick, Vinson & Elkins, and other teams regarding discovery issues (.7); research and analyze claim disallowance and plan |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

|  |  |  | confirmation issues (3.3); confer with Ms. Bussigel regarding claim disallowance and plan confirmation issues (.5). |
| 9/01/15 | EAB | 8.80 | Attend MTO team meeting on discovery issues (.7); participate in conference call with discovery participants (.7); discuss research issue with Mr. Terepka (.4); research plan confirmation issues (.5); revise privilege log categories (.4); email correspondence with MTO team regarding same (.4); drafting declaration  (5.7). |
| 9/01/15 | BMG1 | 1.90 | Review newly-received discovery, add to case files and tracking logs (1.7); review online docket and distribute updates to case team (.2). |
| 9/01/15 | AN2 | 3.80 | Coordinate with vendor on coding updates in database (.8); prepare searches and reports related to "Categories for Categorical Privilege Logs" (2.6); facilitate document in Relativity (.4) |
| 9/02/15 | JWS | .60 | Review deposition notice for Mr. Sawyer and email correspondence regarding same. |
| 9/02/15 | TBW | 3.30 | Review of issues on document production (1.4); attention to discovery issues with PCRBs (.7); scheduling of depositions for confirmation trial (.6); review of trading in EFH securities (.6). |
| 9/02/15 | KSA | 6.10 | Prepare objections and responses to BNYM RFPs and interrogatories (4.2); email correspondence and conferences with MTO team and Kirkland regarding same (1.1); revise privilege log (.2); analyze privilege and clawback issues (.2); coordinate supplemental production (.1); review tasks for trial preparation and deposition preparation (.1); analyze and coordinate document clawback (.2). |
| 9/02/15 | SG4 | 8.10 | Review and revise response to PCRB discovery requests (.7); telephone conferences and email correspondence with MTO regarding productions, privilege, and discovery responses (1.2); analyze privilege document production (.6); review and revise outline on Mr. Sawyer's deposition preparation (.8); review and revise outline on trial case (.6); review filed Plan, Disclosure Statement and PSA motion (.9); telephone conferences and email correspondence with Kirkland regarding PCRB discovery requests (.5); review draft of Mr. Sawyer's  declaration (.6); review board material minutes for Mr. Sawyer's preparation (1.4); review discovery responses and objections (.5); email correspondence with MTO team regarding contract assumption (.3). |
| 9/02/15 | BRS | 1.30 | Email correspondence with MTO team regarding document production issues (.2); draft clawback letter (.6); review list of documents for Sawyer preparation (.4); email correspondence with Greenhill's counsel regarding document production issues (.1). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 9/02/15 | SNT | 1.00 | Research D&O releases (.9); review correspondence with MTO team regarding discovery and litigation issues (.1). |
| 9/02/15 | ADT | 5.80 | Research and analyze claim disallowance and plan confirmation issues (.4); review and analyze documents for deposition preparation (1.5); revise list of documents for deposition preparation (.8); draft correspondence to MTO team regarding deposition preparation documents (.2); research and analyze claim disallowance and plan confirmation issues (2.9). |
| 9/02/15 | EAB | 5.50 | Review docket and circulate notice (.2); review and comment on privilege log (.2); revise and circulate draft declaration to MTO team (2.8); locate and review produced board materials (1.6); correspondence with MTO team regarding discovery issues (.7). |
| 9/02/15 | BMG1 | 1.80 | Review newly-received discovery, add to case files and tracking logs (.9); prepare deposition calendar and distribute to case team (.7) review online docket and distribute updates to case team (.2). |
| 9/02/15 | AN2 | 3.80 | Prepare document review set (.9); coordinate with team, Advanced Discovery and Epiq on the clawback, reproduction and upload of documents (2.5); coordinate with vendor on processing project (.4). |
| 9/03/15 | TBW | 5.40 | Review and analyze discovery relating to disclosure statement and disinterested director discovery (2.1); meetings with Messrs. Allred and Goldman regarding same (3.3). |
| 9/03/15 | KSA | 4.20 | Analyze and coordinate regarding deposition preparation (.3); analyze and coordinate regarding trial evidence (.2); analyze and coordinate regarding document clawback (.2); attend MTO team meeting regarding Sawyer deposition preparation (1.3); attend second MTO team meeting regarding Sawyer deposition preparation and other discovery and trial tasks (2.0); review materials regarding new productions and other case developments (.2). |
| 9/03/15 | SG4 | 5.40 | Review PSA for hearing and deposition preparation (1.8); review board materials for deposition preparation (.7); attend meetings with MTO team and Mr. Sawyer regarding deposition preparation (partial) (2.6); email correspondence with MTO team regarding settlement case research (.3). |
| 9/03/15 | BRS | 4.60 | Internal meetings on preparation for Mr. Sawyer's deposition (3.2); telephone conference with Greenhill regarding settlement issues (.4); prepare for Mr. Sawyer's deposition (.9); email correspondence regarding clawback (.1). |
| 9/03/15 | SNT | 7.90 | Participate in meetings with MTO team to discuss deposition of Hugh Sawyer (3.3); analyze and summarize specific issues raised in settlement litigation in other major chapter 11 bankruptcies (4.6). |
| 9/03/15 | ADT | 9.80 | Research and analyze claim disallowance and plan confirmation issues (3.8); |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

attend meetings with MTO team regarding deposition and plan confirmation issues (3.3); attend conference call with Greenhill and MTO teams regarding plan confirmation issues (.3); draft memorandum analyzing claim disallowance and plan confirmation issues (2.4).

| 9/03/15 | EAB | 6.50 | Attend MTO team meeting regarding deposition preparation (partial) (.8); attend continuation of deposition preparation meeting (1.9); review board materials (.2); draft deposition preparation questions (.5); review production correspondence and email with Mr. Ng regarding same (.3); email correspondence with Mr. Terepka regarding precedent case (.3); revising deposition preparation outline (1.9); compiling documents for Mr. Walper's review (.6). |

| 9/03/15 | DRM | .80 | Organize in network print drive the documents produced by Kirkland (.5); draft order for the printing and binding the Kirkland production (.2 ); quality-check of completed binder set prior to delivery to attorneys (.1). |

| 9/03/15 | BMG1 | .20 | Review online docket and distribute updates to case team. |

| 9/03/15 | AN2 | 3.50 | Coordinate with team, Advanced Discovery and Epiq on the clawback, reproduction and upload of documents (2.2); perform intake of Kirkland production and prepare for attorney review (.8); coordinate with vendor on processing projects (.5); |

| 9/04/15 | JWS | .80 | Review letter brief requesting hearing on discovery issues, summary of noticed depositions, and UST objection to PSA approval motion. |

| 9/04/15 | TBW | 4.10 | Review of deposition schedule (.4); review and analysis of PSA objections (2.4); attention to strategy for PSA hearing and discovery (1.3). |

| 9/04/15 | JMF | 1.20 | Review proposed changes to PSA, Settlement Agreement and Plan and related emails. |

| 9/04/15 | KSA | 1.60 | Analyze email correspondence among MTO team, regarding document production tasks and privilege log (.7); review new deposition notices, and emails among MTO team regarding depositions (.6); analyze trial proof issues, and coordinate trial preparation (.3). |

| 9/04/15 | SG4 | 7.80 | Email correspondence and telephone conferences with MTO team regarding expert report and settlement (.3); review settlement agreement (.8); email correspondence with MTO team regarding settlement standard evidence (.3); email correspondence with MTO team regarding First Lien revisions, PSA, Plan and Settlement Agreement (.6); review First Lien revisions, PSA, Plan and Settlement Agreement (1.1); revise case outline (.2); revise privilege log (.5); review letter regarding discovery dispute on scope of PSA discovery hearing (.6); email correspondence with Kirkland regarding PSA depositions (.2); email correspondence with Mr. Sawyer regarding PSA depositions (.3); |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

email correspondence with MTO team regarding confirmation and settlement depositions (.5); review US Trustee's objection to PSA (.4); email correspondence with Mr. Walper regarding coordination items with Kirkland and disinterested director advisors (.5); review produced board minute materials (.7); email correspondence with Mr. Sawyer regarding First Lien revisions to PSA, Plan, and Settlement Agreement (.8).

9/04/15    TJR    3.80    Review revisions to Plan and Plan Support Agreement (2.1); review objection of U.S. Trustee (1.7).

9/04/15    BRS    5.00    Review documents relating to settlement motion and Mr. Sawyer deposition preparation (4.0); conference with Mr. Walper regarding potential expert testimony in support of settlement agreement (.2); review documents for Mr. Sawyer's deposition preparation (.5); conference with Mr. Goldman regarding case strategy (.3).

9/04/15    SNT    .70    Prepare outline for preparation of depositions of company witnesses (.5); review correspondence with MTO team regarding privilege log (.1); review correspondence with MTO team regarding preparation for trial (.1).

9/04/15    ADT    9.10    Draft memorandum regarding makewhole and plan confirmation issues (3.0); research and analyze makewhole and plan confirmation issues (6.1).

9/04/15    EAB    7.00    Review document database and email correspondence with Mr. Ng regarding produced documents (.2); email correspondence with Mr. Munson regarding binder and organization of documents on share drive (.7); email correspondence with Mr. Schneider regarding produced board materials (.1); revising deposition preparation document (1.6); email correspondence with Mr. Terepka regarding bankruptcy research question (.6); email correspondence with Messrs. Schneider and Goldman regarding deposition preparation (.3); review and summarize UST objection to PSA (.6); email Mr. Sawyer regarding same (.2); review document production (2.2); draft index of materials for deposition preparation binder and compile material (.5).

9/04/15    DRM    1.40    Conference with Mr. Ng regarding process for batch downloading of various pre-filing Board materials from the Kirkland legacy database (.2); prepare list of the bates numbers of the Board materials documents to be downloaded (.3); collect and organize in network print drive various documents to be made into a binder to assist Mr. Walper in preparing Mr. Sawyer for deposition (.5); draft order for printing and binding of documents (.1); draft index for binder (.2) ; insert index and quality-check completed binder  prior to delivery to attorneys (.1).

9/04/15    BMG1    2.50    Review and analyze newly-filed deposition and hearing notices, add to case calendar and distribute updates to attorney team (2.3); review online docket and distribute updates to case team (.2).

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 9/04/15 | AN2 | 3.20 | Perform intake of Kirkland production for attorney review (.4); coordinate with vendor on processing projects (2.2); correspond with team on gathering documents related to "Pre Filing Board Materials"(.6); |
| 9/05/15 | JWS | .40 | Review index of materials for Mr. Sawyer deposition preparation and review updated discovery calendar based on deposition notices received. |
| 9/05/15 | TBW | 1.60 | Review of confirmation issues, make whole legal issues. |
| 9/05/15 | SG4 | 1.80 | Review board minutes from production (1.1); email correspondence with Mr. Sawyer regarding First Lien revisions to PSA, Plan and Settlement Agreement (.3); email correspondence with MTO team regarding Mr. Sawyer's deposition preparation (.2); review and revise discovery calendar (.2). |
| 9/05/15 | SNT | 3.00 | Research D&O releases. |
| 9/05/15 | ADT | 5.90 | Research and analyze makewhole and plan confirmation issues (2.0); draft memorandum regarding makewhole and plan confirmation issues (3.9). |
| 9/05/15 | EAB | .80 | Review produced documents. |
| 9/06/15 | JWS | .20 | Review memorandum from Mr. Terepka regarding EFIH makewhole impairment. |
| 9/06/15 | ADT | 8.80 | Research and analyze  makewhole and plan confirmation issues (1.4); draft memorandum regarding makewhole and plan confirmation issues (1.8); revise memorandum regarding makewhole and plan confirmation issues (1.5); draft document with excerpts of prior testimony (1.6); review and analyze prior testimony for deposition preparation (2.5). |
| 9/07/15 | JWS | .30 | Review inserts to disclosure statement to respond to objections. |
| 9/07/15 | SG4 | 2.30 | Review proposed disclosure statement revisions regarding objections (.4); email correspondence with Mr. Sawyer regarding same (.2); finalize review of board minutes from production (1.5); revise task lists for MTO all-hands meeting (.2). |
| 9/07/15 | SNT | .30 | Update and circulate list of ongoing projects. |
| 9/07/15 | ADT | 4.00 | Draft document with excerpts of prior testimony (2.8); review and analyze prior testimony for deposition preparation (1.2). |
| 9/08/15 | JWS | 3.30 | Review and email correspondence regarding RSA approval materials for Sawyer deposition preparation (.4); attend MTO all hands meeting (1.5); review letters to court regarding scope of discovery and objections to TCEH disinterested manager discovery responses (.6); initial review of excerpts of Sawyer testimony regarding intercompany claims in RSA and discuss with Messrs. Allred and Schneider (.8). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| | | | |
|------|------|------|----------|
| 9/08/15 | TBW | 5.30 | Attend all hands meeting regarding discovery and plan and disclosure statement (partial) (1.3); attention to privilege and other discovery issues (1.8); review of prior case testimony (1.3); telephone conference with Mr. Sawyer regarding status and calendar (.9). |
| 9/08/15 | JMF | 2.20 | Conference call with MTO team regarding Plan (1.4) (partial); review and reply to emails with MTO team regarding Plan (.3); telephone conference with Mr. Sawyer and Greenhill regarding Plan and process (.5). |
| 9/08/15 | KSA | 5.50 | Analyze privilege log status and issues (.1); coordinate supplemental document production work (.3); review privilege issue, and prepare clawback and follow-ups (1.2); analyze Sawyer deposition preparation tasks and materials (.3); attend weekly MTO team meeting regarding case status, issues and tasks (1.7); review BNY responses to RFP obligations, and emails among team regarding same (.8); attend MTO team meeting regarding Sawyer deposition preparation tasks and review materials (1.0); review new case developments and filings (.1). |
| 9/08/15 | SG4 | 10.70 | Telephone conference with Mr. Sawyer regarding case status (.5); attend all-hands MTO team meeting regarding case status (1.9); telephone conference with Mr. Walper regarding upcoming hearing deadlines and discovery (.6); review board materials for deposition preparation (2.1); review PSA objections (1.3); review BNY discovery correspondence (.2); review responses regarding PSA discovery scope (.5); email correspondence with Mr. Sawyer regarding Plan/Settlement depositions (.5); review inserts regarding disclosure statement objections (.8); review revisions to PSA, Settlement Agreement and Plan (.5); email correspondence with Mr. Sawyer regarding same (.2); email correspondence with Kirkland and disinterested director advisors regarding same (.2); email correspondence with MTO team regarding privilege clawback (.3); email correspondence with MTO team regarding diligence on Intralinks (.1); review research on feasibility and impairment (.5); review EFIH PIK's response on post-petition interests impairment (.5). |
| 9/08/15 | TJR | 4.20 | Attend MTO team meeting regarding case strategy (partial) (1.0); review and analyze correspondence regarding scheduling and discovery disputes (1.4); review revisions to Plan documents (1.8). |
| 9/08/15 | BRS | 4.70 | Attend MTO team meeting regarding case status and strategy (partial)(1.3); review letters regarding scope of PSA discovery (.1); conference with Mr. Goldman regarding PSA motion (.2); internal MTO conference regarding Mr. Sawyer's deposition (1.0); review documents in preparation for Mr. Sawyer's deposition (1.8); internal email correspondence regarding privilege clawback (.1); telephone conference with potential expert for settlement hearing and internal email correspondence regarding same (.2). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| 9/08/15 | SNT | 2.00 | Attend MTO team meeting regarding trial preparation and other ongoing issues (1.8); analyze and summarize specific issues raised in settlement litigation in other major chapter 11 bankruptcies (.2). |
|---------|-----|------|---|
| 9/08/15 | ADT | 7.60 | Draft document with excerpts of prior testimony (3.0); attend meeting with MTO team regarding plan confirmation issues (1.9); review and analyze prior testimony for deposition preparation (.7); review and analyze documents for deposition preparation (.3); attend meeting with MTO team regarding deposition preparation and plan confirmation issues (1.0); review and analyze correspondence from MTO team regarding plan confirmation issues (.4); revise draft document of excerpts of prior testimony (.3). |
| 9/08/15 | EAB | 8.50 | Attend MTO team meeting (1.8); review and draft chart of interesting documents (4.2); meet with Messrs. Allred, Schneider and Terepka regarding key documents (.9); telephone call with Mr. Allred regarding clawback (.3); summarize discovery letter filings (.4); summarize disclosure statement objection (.3); review brief and email correspondence with MTO team regarding impairment issue (.6). |
| 9/08/15 | DRM | 1.90 | Prepare order for printing of pre-filing Board materials for Ms. Bussigel (.2); circulate to team members copies of parties' letter briefs regarding PSA scope of discovery (.2); search and review database to find documents requested by Ms. Bussigel (1.5). |
| 9/08/15 | JSM2 | 2.10 | Update and loading of deposition witness transcript and video into LiveNote database for review; review for accuracy and completeness to same. |
| 9/08/15 | AN2 | 3.30 | Coordinate with team, Advanced Discovery and Epiq on the clawback, reproduction and upload of documents. |
| 9/09/15 | JWS | 1.00 | Discussion with Messrs. Walper, Allred and Schneider regarding Keglevic deposition (.1); initial review of key documents produced by Proskauer (.7); emails with Mr. Sawyer to arrange deposition preparation (.2). |
| 9/09/15 | TBW | 4.40 | Continued review of discovery and status (1.6); attention to finalization of document production and privilege issue (2.8). |
| 9/09/15 | JMF | 3.60 | Review revised Plan, PSA and Settlement Agreement (1.9); review revisions to Disclosure Statement (1.7). |
| 9/09/15 | KSA | 1.90 | Coordinate production, and prepare production letter (.2); review prior Sawyer testimony, and coordinate follow-up (.2); attend MTO team conference regarding depositions planning and tasks (.2); email correspondence and coordination regarding Sawyer preparation (.2); review privilege log drafts and analyze issues (.2); and confer with Mr. Goldman regarding same (.1); teleconference with other Debtors' counsel regarding |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

|  |  |  | privilege logs (.5); review key documents for trial preparation and depositions (.2); review new case correspondence and filing (.1). |
| 9/09/15 | SG4 | 5.10 | Email correspondence with MTO team regarding inserts for Disclosure Statement (.6); email correspondence with MTO team regarding party production (.3); email correspondence with Mr. Sawyer regarding Plan and Disclosure Statement (.4); review letter briefs regarding same (.5); review revised Order regarding PSA (.4); review filed Settlement Agreement for deposition preparation (1.4); email correspondence with MTO team and Mr. Sawyer regarding deposition preparation (.4); review revisions to PSA, Plan, and Settlement Agreement (.6); email correspondence with MTO team regarding same (.5). |
| 9/09/15 | TJR | 1.90 | Review email correspondence EFH creditors regarding Plan Support Agreement (.5); review and revise Plan documents (1.4). |
| 9/09/15 | BRS | 2.30 | Prepare for Mr. Sawyer's deposition (1.3); review Proskauer production (1.0). |
| 9/09/15 | SNT | 3.20 | Research D&O releases (2.4); review testimony in precedent case (.3); update list of ongoing trial preparation tasks (.4); summarize research on D&O releases (.1). |
| 9/09/15 | ADT | .70 | Revise draft document of excerpts of prior testimony. |
| 9/09/15 | EAB | 7.00 | Review disclosure statement inserts (.5); draft chart of interesting documents and circulate to team (2.8); email correspondence with MTO team regarding document productions (.4); email correspondence with MTO team regarding key documents (.3); email correspondence with MTO team regarding revisions to PSA and Settlement Agreement (.3); email correspondence with Mr. Greenberg regarding tax question (.1); collect documents for Mr. Sawyer (1.1); review transcripts from precedent case (.6); summarize discovery related filing (.3); organize documents for deposition purposes (.6). |
| 9/09/15 | DRM | 6.20 | Search and review database to find documents requested by Ms. Bussigel (3.4); provide descriptive file names for PDFs of various Board documents recently produced by Kirkland (2.8). |
| 9/09/15 | BMG1 | .40 | Review online docket and distribute updates to case team (.2); review latest hearing date information and update case calendar (.2). |
| 9/09/15 | AN2 | 3.30 | Coordinate with team, Advanced Discovery and Epiq on the intake and upload of documents produced to participant databases. |
| 9/10/15 | JWS | 3.40 | Attend deposition of Mr. Keglevic by telephone (partial) (3.0); review summary of precedent case testimony and opinion regarding settlement of litigation claims (.4). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 9/10/15 | TBW | 4.90 | Attention to finalization of document discovery (1.2); telephone conference with Mr. Goldman regarding case status and confirmation issues (.6); attendance at deposition of Mr. Keglevic regarding PSA and follow-up regarding same (partial) (2.7); follow up with Mr. Sawyer (.4). |
| 9/10/15 | KSA | 1.60 | Telephone conference with Greenhill regarding trial testimony (.2); email correspondence among MTO team, Greenhill and plan participants regarding document production (.2); deposition preparation (.2); analyze intercompany claims (.3); telephone conference with Mr. Walper regarding trial strategy (.1); telephone conference with Greenhill regarding trial testimony and report (.4); conference with Mr. Goldman regarding same (.1); analyze potential trial evidence (.1). |
| 9/10/15 | SG4 | 9.20 | Attend Keglevic deposition (4.7); review board materials for deposition preparation (.9); review Settlement Agreement and motion for deposition preparation (1.1); telephone conference with Kirkland regarding Disclosure Statement inserts (.4); telephone conference with Mr. Walper regarding case status (.6); email correspondence with Mr. Sawyer regarding changes to Plan, PSA, and Settlement Agreement (.4); telephone conference with Greenhill regarding possible report on settlement (.5); review Disclosure Statement inserts (.6). |
| 9/10/15 | SNT | 5.70 | Summarize testimony from precedent case (3.1); summarize research on D&O releases (2.6). |
| 9/10/15 | ADT | 4.10 | Review and analyze documents for deposition preparation (1.7); draft list of documents for deposition preparation (.6); attend conference call with MTO and Greenhill teams regarding expert report issues (.5); draft correspondence to MTO team regarding expert report issues (.4); review and analyze correspondence from MTO team regarding plan confirmation issues (.9). |
| 9/10/15 | EAB | 4.90 | Compile and send interesting documents to Mr. Walper (.3); review and summarize documents produced by EFIH (4.6). |
| 9/10/15 | DRM | 5.10 | Provide descriptive file names for PDFs of various Board documents recently produced by Kirkland (4.1); search and review Relativity database to identify for Mr. Allred various draft versions of January 10, 2015 joint board minutes (.8); identify for Mr. Schneider the network folder address of a chronological set of board meeting minutes and materials (.2). |
| 9/10/15 | BMG1 | .40 | Review online docket and distribute updates to case team (.2); review latest hearing date information and update case calendar (.2). |
| 9/10/15 | AN2 | 1.40 | Coordinate with team and Epiq on the upload of documents produced to participant databases (.6); review production history with team (.4); facilitate document review (.4). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 9/11/15 | JWS | 2.80 | Telephone conference with Mr. Schneider regarding implications of Keglevic deposition testimony (.2); initial review of Keglevic deposition transcript (1.6); review PUCT commissioner statements regarding Oncor REIT approval process (.2); review summary of discovery hearing regarding E side discovery disputes (.2); email correspondence regarding retention of Kathy Patrick by EFH UCC (.2); review legal research regarding D&O releases in bankruptcy settlements (.4). |
| 9/11/15 | TBW | 2.10 | Attention to plan discovery and preparation and outline regarding same. |
| 9/11/15 | KSA | 3.30 | Review discovery dispute briefing letters (.2); attend MTO team conferences regarding deposition preparation, PCRB issues, and plan confirmation evidence/hearing (1.0); analyze BNY objections/responses, and meet-and-confer regarding discovery (.3); telephone conference with Kirkland regarding same (.3); review materials in preparation for Sawyer deposition (.4); participate in MTO team teleconference regarding case developments, tasks, discovery issues, and trial preparation (1.0); review documents from new production (.1). |
| 9/11/15 | SG4 | 4.50 | Review discovery dispute letters (.5); correspond with MTO team regarding upcoming depositions and discovery (1.1); review and revise PSA reply (.5); email correspondence with Kirkland and disinterested director advisors regarding same (.2); review article on Texas PUC (.2); email correspondence with MTO team and Mr. Sawyer regarding same (.1); telephone conferences with MTO team regarding settlement case evidence and witnesses (.9); email correspondence and telephone conferences with MTO team regarding disinterested manager meetings (.5); review inserts to disclosure statements regarding objections (.4); email correspondence with Mr. Sawyer regarding same (.1). |
| 9/11/15 | BRS | 2.30 | Correspond with Messrs. Walper and Goldman regarding hearing on motion to approve settlement agreement (.9); prepare for Mr. Sawyer's deposition (1.4). |
| 9/11/15 | SNT | 1.00 | Participate in call with MTO team to discuss litigation and discovery issues. |
| 9/11/15 | ADT | 6.50 | Confer with Ms. Bussigel regarding deposition issues (.1); confer with Mr. Schneider regarding deposition issues (.1); review and analyze documents for deposition preparation (1.1); draft and revise list of documents for deposition preparation (.5); research and analyze impairment issues (3.6); confer with Mr. Munson regarding deposition document issues (.1); attend conference call with MTO team regarding plan confirmation issues (1.0). |
| 9/11/15 | EAB | 5.70 | Review EFIH document production (2.8); review and comment on draft PSA reply (1.6); email correspondence with Mr. Goldman and Kirkland regarding disclosure statement comments (.4); telephone conference with MTO team |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

regarding discovery and litigation update (.9).

| 9/11/15 | DRM | 3.20 | Office conferences with Messrs. Terepka and Ng regarding database review to identify production bates numbers of various documents intended for use in preparing Mr. Sawyer for deposition (.6); search and review Relativity database to identify documents intended for use in preparing Mr. Sawyer for deposition(1.1); provide descriptive file names for PDFs of various Board documents recently produced by Kirkland (1.5). |
| 9/11/15 | BMG1 | 2.00 | Review index of Sawyer materials and prepare revised set to create binder for Mr. Schneider (1.6); review online docket and distribute updates to case team (.2); review latest hearing date information and update case calendar (.2). |
| 9/11/15 | AN2 | 1.60 | Coordinate with team on review of Kirkland production documents in Relativity (.4); research and gather "Disinterested Managers Board Minutes" for team (.4); review production history with team (.3); facilitate document review (.5). |
| 9/12/15 | JWS | .40 | Initial review of draft deposition preparation outline from Mr. Schneider; notes regarding same. |
| 9/12/15 | TBW | 5.70 | Review of draft PSA reply (1.1); attention to deposition preparation (2.7); review of disclosure statement reply (1.3); review of PSA amendments (.6). |
| 9/12/15 | SG4 | 3.60 | Review settlement motion (1.1); review stipulation on cash collateral and challenge deadlines (.6); review revised PSA reply (1.1); revise disclosure statement (.3); email correspondence with Mr. Sawyer regarding amended PSA, Settlement Agreement, and Plan (.2); email correspondence with Mr. Sawyer regarding same (.3). |
| 9/12/15 | BRS | 2.40 | Preparation for Mr. Sawyer's deposition (1.3); revise draft reply in support of disclosure statement (1.1). |
| 9/12/15 | ADT | 1.40 | Research and analyze impairment issues. |
| 9/12/15 | EAB | 1.00 | Email correspondence with Mr. Goldman regarding revised PSA and Plan (.4); email correspondence with Messrs. Goldman and Walper regarding PSA hearing points (.6). |
| 9/12/15 | DRM | 6.10 | Search and review Relativity database to identify documents intended for use in preparing Mr. Sawyer for deposition. |
| 9/13/15 | JWS | .90 | Review draft reply in support of PSA and MTO comments to same (.7); review all hands task list for MTO team meeting (.2). |
| 9/13/15 | KSA | .10 | Email correspondence with MTO team and participating parties regarding case. |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 9/13/15 | SG4 | 5.00 | Review settlement motion (2.6); review comments on PSA reply (.3); email correspondence with Kirkland and disinterested director advisors regarding same (.2); review MTO comments on disclosure statement reply (.2); email correspondence with Kirkland and MTO team regarding deposition schedules (.1); email correspondence with MTO team regarding impairment and post-petition interest claims (.2); review minutes for deposition preparation (.8); review materials from Proskauer production (.6). |
| 9/13/15 | SNT | .10 | Update and circulate lists of ongoing projects. |
| 9/13/15 | ADT | 4.30 | Research and analyze impairment issues (2.1); revise memorandum regarding impairment issues (.4); draft correspondence to MTO team regarding impairment issues (.7); draft list of documents for deposition preparation (.3); review and analyze documents for deposition preparation (.8). |
| 9/14/15 | JWS | 2.10 | Telephone conference regarding updates with Mr. Sawyer (.3); attend MTO team meeting (partial) (1.0); review summary of notices of deposition, discovery correspondence and summary of T side replies regarding PSA approval hearing (.8). |
| 9/14/15 | TBW | 6.90 | Conference with Mr. Sawyer regarding status of plan support issues (.9); attendance at all hands meeting regarding plan and discovery (1.4); review of draft reply to motion to approve plan support (.9); review of PSA materials (2.1); review materials relating to Williamson and Cremens depositions (1.6). |
| 9/14/15 | JMF | 2.20 | Telephone conference with Mr. Sawyer and Greenhill regarding Plan (.3); attend meeting with project team regarding Plan and confirmation process (1.4); review emails regarding Plan (.5). |
| 9/14/15 | KSA | 3.80 | Participate in telephone conference with MTO team and Mr. Sawyer regarding status (.3); prepare for Sawyer deposition (.6); review and comment on draft letter to Court regarding discovery issues (.4); analyze, and emails regarding, BNY issues (.1); analyze, and emails regarding, depositions, new notices, and related issues (.6); review selected documents produced by other parties (.3); review new court filings (.2); attend MTO weekly team meeting regarding status and tasks (1.3). |
| 9/14/15 | TJR | 2.90 | Review filing regarding Plan Support Agreement (1.2); review deposition notices (1.7). |
| 9/14/15 | BRS | 3.80 | Check-in call with Mr. Sawyer (.3); revise trial preparation task list (.8); attend portion of team meeting (1.2); prepare for deposition of Mr. Sawyer (1.5). |
| 9/14/15 | SNT | 1.40 | Update and circulate lists of ongoing projects (.1); participate in meeting with MTO team to discuss trial preparation and other ongoing issues (1.3). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 9/14/15 | ADT | 7.60 | Draft key document list for deposition preparation (1.4); review and analyze documents for deposition preparation (2.6); attend meeting with MTO team regarding plan confirmation issues (1.2); draft correspondence to Mr. Sawyer and MTO Team regarding deposition preparation issues (.3); confer with Ms. Bussigel regarding claim disallowance and plan confirmation issues (.3); review and analyze documents for plan confirmation (.8); draft list of key documents for plan confirmation (.9); draft correspondence to MTO team regarding plan confirmation issues (.1). |
| 9/14/15 | EAB | 7.00 | Review documents produced by Sponsors (2.0); attend MTO team meeting regarding litigation and confirmation issues (1.2); follow up meeting with Mr. Walper regarding deposition preparation (.3); summarize documents produced by Sponsors (2.1); summarize PSA replies (.6); email correspondence with MTO team regarding deposition dispute (.4); email MTO team regarding deposition scheduling (.4). |
| 9/14/15 | DRM | 5.00 | Search and review Relativity database to identify and download various Sponsor-produced documents requested by Ms. Bussigel (.6); continue search and review of Relativity database to identify various documents intended for use in preparing Mr. Sawyer for deposition (4.4). |
| 9/14/15 | BMG1 | 2.60 | Review online docket and distribute updates to case team (.2); review and analyze new deposition notices received, update index and add to case files and calendar (2.4). |
| 9/15/15 | JWS | 1.60 | Review summaries of Cremens and Williamson depositions (.6); review additional discovery correspondence and deposition notices (1.0). |
| 9/15/15 | TBW | 8.90 | Review of draft discovery reply letters (1.3); attendance at Cremens and Williamson depositions (6.9); conference with Mr. Sawyer regarding discovery (.7). |
| 9/15/15 | JMF | 1.60 | Review pleadings related to disclosure statement and PSA objections. |
| 9/15/15 | KSA | 4.60 | Telephonic attendance at Cremens deposition (3.5); analyze and prepare notes regarding Sawyer preparation (.2); conference with Mr. Schneider regarding preparation outline (.2); emails among other Debtor constituents and MTO team regarding discovery and disclosure statement (.4); review, and emails among debtor counsel regarding, letter briefs regarding depositions (.1); telephone conference with Paul, Weiss regarding discovery (.2). |
| 9/15/15 | SG4 | 10.50 | Attend Cremens deposition (4.3); attend Williamson deposition (2.1); prepare materials for Mr. Sawyer's deposition preparation (.6); finish review of board minutes and materials for Mr. Sawyer's preparation (.4); email correspondence with MTO team regarding deposition schedule (.3); review inserts to Disclosure Statement and Plan (.5); email correspondence with Mr. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

Sawyer regarding same (.6); revise case outline (.9); revise Mr. Sawyer's deposition outline (.8).

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 9/15/15 | BRS | 6.00 | Prepare for Mr. Sawyer deposition (3.5); monitor portion of Williamson deposition (2.2); conference with Mr. Goldman and Ms. Bussigel regarding case status and strategy (.3). |
| 9/15/15 | SNT | .90 | Summarize key questions from deposition of Chuck Cremens. |
| 9/15/15 | ADT | 3.80 | Review and analyze documents regarding plan confirmation issues (1.7); confer with Ms. Bussigel regarding deposition preparation issues (.1); draft list of key documents for plan confirmation (.9); draft summary of Ms. Williamson's deposition (.9); confer with Mr. Schneider regarding deposition preparation issues (.1); confer with Mr. Munson regarding deposition document issues (.1). |
| 9/15/15 | EAB | 5.70 | Review documents (2.6); review and circulate letters regarding deposition dispute (.4); email correspondence with MTO team regarding UST objections (.3); review board materials and summarize (1.9); review and circulate letters regarding discovery dispute (.3); review and circulate deposition notices (.2). |
| 9/15/15 | DRM | 6.30 | Office conference with Mr. Goldman regarding selected board minutes and meeting materials to be prepared for use in the Mr. Sawyer deposition preparation session (.2); continue search and review Relativity database to identify various documents intended for use in preparing Mr. Sawyer for deposition (6.1). |
| 9/15/15 | BMG1 | .40 | Review online docket, add latest pleadings to case files and distribute updates to case team. |
| 9/16/15 | JWS | .20 | Review discovery correspondence. |
| 9/16/15 | TBW | 2.60 | Attention to Plan discovery and discussion with Mr. Sawyer regarding same (.8); strategy call with MTO team regarding discovery and plan presentation (.9); meeting with Greenhill regarding status and plan testimony (.9). |
| 9/16/15 | JMF | .80 | Telephone conference with Greenhill regarding Plan and confirmation process. |
| 9/16/15 | KSA | 4.00 | Email correspondence regarding analysis of meet-and-confer regarding BNY discovery/issues (.2); review, edit, and MTO emails regarding, discovery briefing (.2); review depositions scheduling developments and issues (.5); preparation regarding Sawyer deposition (.6); attend MTO team conferences regarding discovery and Plan confirmation issues (.9); email correspondence among MTO and debtors counsel regarding case developments (.1); attend MTO team conference regarding tasks for Sawyer deposition preparation (1.5). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

| 9/16/15 | SG4 | 7.30 | Review edits to Disclosure Statement (.5); review motion to approve Settlement Agreement (1.4); review materials for Sawyer deposition (2.8); telephone conference with MTO team regarding case status (.6); telephone conference with MTO team regarding Mr. Sawyer's deposition (.8); revise deposition preparation outline (.8); correspond with Mr. Bussigel regarding deposition preparation for other witnesses (.4). |
|---------|-----|------|-------|
| 9/16/15 | TJR | 1.40 | Review correspondence from EFH creditors regarding discovery disputes (.6); review revised proposed Plan Support Agreement Order (.8). |
| 9/16/15 | BRS | 5.70 | Revise deposition preparation outline for Mr. Sawyer and confer internally regarding same (4.5); research and analysis of PCRB objections (1.2). |
| 9/16/15 | SNT | 3.70 | Review evidence submitted in support of the settlement in precedent case (1.4); review correspondence regarding PSA and settlement (.3); summarize evidence submitted in support of settlement in precedent case (1.0); participate in conference call regarding preparation for Mr. Sawyer's deposition and other depositions (1.0). |
| 9/16/15 | ADT | 2.00 | Review and analyze correspondence from MTO team regarding plan confirmation issues (.2); confer with Mr. Munson regarding document issues (.4); attend meeting with MTO team regarding deposition and plan confirmation issues (1.0); review and analyze documents for deposition preparation (.4). |
| 9/16/15 | EAB | 5.00 | Email correspondence with Ms. Caron and Mr. Munson regarding document pull and naming (.2); review documents and circulate summary to team (2.2); email correspondence with Mr. Allred regarding discovery coordination issue (.2); email Kirkland regarding document issue (.2); review and circulate TCEH committee letter (.5); email Mr. Walper regarding unequal treatment issue (.7); email Mr. Walper excerpts relating to PCRB treatment (.5); review disclosure statement inserts (.4); review summary of precedent settlement (.1). |
| 9/16/15 | DRM | 6.10 | Search Relativity database to collect documents regarding treatment of certain claims (5.1); prepare sets of board minutes and meeting materials, selected by Mr. Goldman, for use in preparing Mr. Sawyer for deposition (1.0). |
| 9/16/15 | BMG1 | .90 | Review online docket and distribute updates to case team (.2); review and analyze new deposition notices received, update index and add to case files and calendar (.7). |
| 9/16/15 | CJC | 1.10 | Locate interesting documents from production using relativity in order for attorney review. |
| 9/17/15 | JWS | 3.60 | Prepare for telephonic deposition preparation for Mr. Sawyer with MTO team (.4); attend telephonic deposition preparation for Mr. Sawyer (2.2); review |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

|  |  |  | and comment on deposition preparation outline (.7); review notice of deposition to Mr. Sawyer, Debtor objections to BONY 30b6 notice and letter from Wilmer Hale to Court regarding 30b6 (.3). |
| 9/17/15 | TBW | 2.10 | Attention to deposition preparation and telephone conference with Mr. Sawyer regarding same. |
| 9/17/15 | JMF | .20 | Telephone conference with Mr. Sawyer regarding Plan and confirmation process (partial). |
| 9/17/15 | SG4 | 2.60 | Email correspondence with MTO team regarding PCRBs and deposition preparation (.6); telephone conference with Mr. Sawyer regarding case status (.5); telephone conference with Mr. Sawyer regarding deposition preparation (partial) (1.5). |
| 9/17/15 | BRS | 3.10 | Telephonic deposition preparation session with Mr. Sawyer (2.2); revise deposition preparation outline for Mr. Sawyer (.4); review summary of hearing on PSA (.1); review documents relating to PCRB objections (.4). |
| 9/17/15 | SNT | 1.90 | Correspond with MTO team regarding evidence submitted in support of settlement in precedent case (1.0); analyze evidence submitted in support of settlement in precedent case (.9). |
| 9/17/15 | ADT | 6.90 | Review and analyze correspondence from MTO team regarding plan confirmation issues (.6); review and analyze documents for deposition preparation and draft correspondence to Mr. Munson regarding deposition preparation binders (.5); confer with Mr. Allred and Mr. Munson regarding deposition preparation materials and review materials for deposition preparation binders (.4); confer with Mr. Munson regarding deposition preparation issues (.1); correspond with MTO team regarding plan confirmation issues and review and analyze documents regarding plan confirmation issues (.4); confer with Mr. Munson regarding deposition preparation issues and review correspondence from MTO team regarding deposition preparation issues (.3); attend conference call with Mr. Sawyer and MTO team regarding deposition preparation issues (partial) (1.7); confer with Ms. Bussigel and Mr. Schneider regarding plan confirmation issues (.2); review and analyze documents regarding plan confirmation issues (2.7). |
| 9/17/15 | EAB | 5.90 | Revise and circulate document with PCRB excerpts (.4); email correspondence with Ms. Taylor regarding settlement case (.1); email Mr. Allred regarding disclosure statement inserts (.2); email correspondence with Kirkland regarding document discovery issue (.2); email correspondence with MTO team regarding document search (.1); office conference with Mr. Schneider regarding chronology (.3); review and circulate letter regarding deposition dispute (.2): research unequal treatment issue (3.8); email correspondence with Messrs. Goldman and Walper regarding same (.6). |

Matter Desc:        In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| 9/17/15 | EAB | 1.70 | Reviewing documents produced for confirmation. |
| 9/17/15 | DRM | 6.20 | Prepare sets of documents requested by Mr. Allred for preparation of Mr. Sawyer for deposition. |
| 9/17/15 | AN2 | 1.40 | Correspond with team and perform database updates and searches related to PCRB. |
| 9/18/15 | JWS | .60 | Emails regarding Sawyer deposition preparation. |
| 9/18/15 | TBW | .70 | Attention to deposition preparation (.3); telephone conference with Kirkland regarding scheduling issues (.4). |
| 9/18/15 | KSA | 1.50 | Review court briefing regarding discovery issues (.1); review, and comment to MTO team regarding, draft JDA (.4); review email correspondence among participating parties regarding deposition scheduling and scope (.1); email correspondence among MTO team regarding Sawyer preparation and collections of documents for use at preparation (.4); email correspondence among MTO team regarding deposition scope issues (.2); participate in MTO team call regarding Sawyer deposition (.2); analyze and email correspondence among team regarding deposition objections (.1). |
| 9/18/15 | SG4 | 2.40 | Telephone conference with Mr. Walper regarding deposition preparation (.2); email correspondence with MTO team regarding Common Interest Agreement (.3); telephone conference with Mr. Walper and Mr. McKane regarding deposition scheduling and preparation (.4); review 9/15 transcript (.5); email correspondence with MTO team regarding same (.1); email correspondence with Kirkland regarding revised Plan and Disclosure Statement (.6); email correspondence with MTO team regarding deposition notice (.3). |
| 9/18/15 | TJR | .70 | Review correspondence regarding Plan discovery dispute. |
| 9/18/15 | BRS | 5.50 | Prepare for Mr. Sawyer's deposition. |
| 9/18/15 | SNT | .10 | Review correspondence with MTO team regarding discovery issues. |
| 9/18/15 | ADT | 5.90 | Review and analyze correspondence from MTO team regarding deposition preparation and plan confirmation issues (.7); review and analyze documents for deposition and plan confirmation issues (.5); attend conference call with MTO team regarding plan confirmation and deposition issues (.4); review and analyze documents in relativity database for plan confirmation and deposition issues (3.6); draft summary of documents regarding plan confirmation issues and deposition preparation issues (.7). |
| 9/18/15 | EAB | 3.50 | Email Mr. Allred regarding ruling (.1); prepare for depositions (1.8); review and circulate letter regarding discovery hearing (.2); email correspondence with Mr. Goldman regarding common interest agreement (.1); review and |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| | | | |
|------|------|------|----------|
| | | | analyze court ruling on scope of questioning (.8); email correspondence with Mr. Terepka and Mr. Schneider regarding preparation materials (.4);  review and circulate revised plan and disclosure statement (.1). |
| 9/18/15 | DRM | 6.30 | Search Relativity database to find produced versions of various documents needed by Messrs. Schneider and Terepka for deposition and hearing preparations (5.0); prepare Sawyer deposition preparation materials to be shipped to deposition preparation site (1.3). |
| 9/18/15 | AN2 | .20 | Coordinate with team on gathering materials related to Board Documents. |
| 9/19/15 | JWS | .80 | Review 30b6 notice from PCRB trustee and topics on which Mr. Sawyer is designated to testify (.2); initial review of documents regarding PCRB objection to waiver of deficiency claim (.6). |
| 9/19/15 | TBW | 4.30 | Deposition preparation for confirmation (2.6); review of PCRB legal issues and approach to settlement (1.7). |
| 9/19/15 | KSA | 1.70 | Telephone conference with Mr. Sawyer and MTO team to prepare for deposition (1.5); email correspondence among MTO team regarding depositions (.2). |
| 9/19/15 | SG4 | 2.50 | Telephone conference with MTO team regarding Mr. Sawyer's deposition preparation (1.6); telephone conference with Mr. Walper regarding same (.4); review amended Plan and Disclosure Statement (.5). |
| 9/19/15 | BRS | 5.20 | Prepare for Mr. Sawyer's deposition. |
| 9/19/15 | ADT | 3.20 | Review and analyze documents regarding plan confirmation issues (1.8); draft summary of documents regarding PCRB issues and prepare pdf binder of documents (1.3); draft correspondence to team regarding plan confirmation issues (.1). |
| 9/19/15 | EAB | .70 | Review and circulate revised plan and disclosure statement. |
| 9/20/15 | JWS | 1.20 | Emails regarding deposition scheduling and preparation (.8); review memorandum from Ms. Bussigel analyzing PCRBs objection to Plan (.4). |
| 9/20/15 | TBW | 8.30 | Preparation for deposition of Mr. Sawyer and Plan issues. |
| 9/20/15 | KSA | .20 | Email correspondence among MTO team regarding upcoming depositions. |
| 9/20/15 | SG4 | .90 | Preparation regarding PCRB discovery (.4); email correspondence with MTO team regarding deposition schedule (.3); email correspondence with MTO team regarding Disclosure Statement (.2). |
| 9/20/15 | BRS | 4.20 | Prepare for Mr. Sawyer's deposition. |
| 9/20/15 | SNT | .10 | Update list of ongoing tasks. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 9/20/15 | ADT | .40 | Review and analyze documents regarding plan confirmation issues (.3); draft correspondence to Mr. Schneider regarding plan confirmation issues (.1). |
| 9/20/15 | EAB | 4.70 | Review docket and circulate disclosure statement filings (.2); draft and circulate memorandum on unequal treatment issue (4.5). |
| 9/21/15 | JWS | 1.90 | Review updated outline for deposition preparation of Mr. Sawyer (1.2); email correspondence regarding PCRB deposition and schedule for New York depositions (.4); conferences with Mr. Walper regarding deposition preparation (.3). |
| 9/21/15 | TBW | 4.60 | Review materials for Sawyer deposition preparation. |
| 9/21/15 | JMF | .80 | Telephone conference with MTO team regarding Plan and confirmation issues. |
| 9/21/15 | KSA | 7.10 | Analysis of, and MTO team email correspondence regarding, PCRB objections, pertinent facts, and responses (.4); review case discovery regarding Plan (.1); review deposition scheduling developments and email correspondence among parties and MTO team regarding logistics (.1); prepare for Mr. Sawyer deposition preparation, including analysis of likely subjects for deposition (3.6); review prior Sawyer testimony in case (.7); attend weekly MTO all-hands conference regarding case status and tasks (.9); work on revised draft of privilege log (.6); attend MTO/Kirkland telephone conference regarding PCRBs issues (.7). |
| 9/21/15 | SG4 | 8.50 | Prepare outline regarding PCRB issues (1.3); review materials for PCRB discovery (1.6); revise Mr. Sawyer's deposition preparation outline (2.7); review revised Plan and Disclosure Statement filed with the Court for solicitation (1.2); telephone conference with Kirkland regarding deposition preparation and PCRB discovery (.9); attend MTO all-hands meeting regarding case status (.8). |
| 9/21/15 | BRS | 2.90 | Prepare for Mr. Sawyer's deposition (2.7); review memorandum on potential objections to Plan (.2). |
| 9/21/15 | SNT | 1.20 | Attend MTO team meeting regarding case status (.8); update ongoing task list (.3); review correspondence with MTO team regarding ongoing issues (.1). |
| 9/21/15 | ADT | 3.50 | Review and analyze documents regarding plan confirmation issues (.8); review and analyze correspondence from MTO team regarding plan confirmation issues (.3); revise summary of documents regarding PCRB issues and prepare pdf binder of documents (.3); attend meeting with MTO team regarding plan confirmation issues (.8); revise summary of documents regarding PCRB issues and draft correspondence to MTO team regarding plan confirmation issues (.3); draft correspondence to MTO team regarding PCRB |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

|  |  |  | issues (.1); review and analyze documents regarding PCRB and plan confirmation issues (.9). |
| 9/21/15 | EAB | 4.90 | Email correspondence with Mr. Goldman regarding key documents (.1); telephone conference with MTO team regarding unequal treatment issue (.5); email correspondence with Mr. Schneider regarding unequal treatment issue (.2); correspondence with Mr. Goldman regarding relevant documents and email correspondence regarding same (.2); attend MTO team meeting regarding plan confirmation issues (.9); review documents regarding unequal treatment issue (1.2); review produced board materials (1.8). |
| 9/21/15 | DRM | 6.10 | File and index transcript of September 18 hearing on Discovery Disputes in Connection with Confirmation of the Plan and Approval of the Settlement (.1); provide descriptive file names for PDFs of various Board documents recently produced by Kirkland (6.0). |
| 9/22/15 | JWS | 10.80 | Deposition preparation of Mr. Sawyer in Atlanta, and follow-up discussion with Mr. Schneider (9.7); review E side emails regarding reinstatement, Texas conflict counsel and summary of EFIH production (.7); review legal analysis of standard for court approval of releases and UST objection regarding same (.4). |
| 9/22/15 | TBW | 9.60 | Attendance at deposition preparation session with Mr. Sawyer. |
| 9/22/15 | KSA | 12.10 | Review documents regarding Plan issues in preparation for Sawyer meeting (1.2); meeting with Mr. Sawyer to prepare for deposition (9.7); conferences with MTO team members regarding deposition (.2); review email correspondence among parties regarding discovery issues and schedules, and email correspondence among MTO team regarding same (.2); analyze issues regarding intercompany claims and settlement thereof (.8). |
| 9/22/15 | SG4 | 8.90 | Telephonically attend deposition preparation for Mr. Sawyer (8.3); telephone conference with White & Case regarding Plan discovery (.6). |
| 9/22/15 | BRS | 12.60 | Participate in deposition preparation session with Mr. Sawyer (11.1); additional preparation for Mr. Sawyer's deposition (1.5). |
| 9/22/15 | SNT | 2.30 | Correspond with MTO team regarding ongoing projects (.1); review meeting minutes in preparation for depositions (1.5); discuss deposition preparation with Ms. Bussigel (.3); draft outlines for preparation for depositions of company witnesses (.4). |
| 9/22/15 | ADT | .90 | Review and analyze correspondence from MTO team regarding plan confirmation issues (.4); review and analyze documents regarding deposition issues (.5). |
| 9/22/15 | EAB | 3.10 | Correspond with Mr. Stephany (Kirkland) regarding depositions (.2); email |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

correspondence with MTO team regarding key document (.3); reviewing produced documents (.4); email correspondence with MTO team regarding docket filing regarding claim releases (.5); office conference with Ms. Taylor regarding deposition preparation (.3); email correspondence with Ms. Taylor regarding same (.2); reviewing documents for deposition preparation of company witnesses (1.2).

| | | | |
|------|------|------|----------|
| 9/22/15 | BMG1 | 1.10 | Review online docket and distribute updates to case team (.2); review and analyze new deposition notices received, update index and add to case files and calendar (.9). |
| 9/22/15 | AN2 | .70 | Perform intake of additional production materials (.4); coordinate with vendor on PDF processing project (.3) |
| 9/23/15 | JWS | 8.20 | Attend deposition of David Ying of Evercore in New York (5.5); review summary from Mr. Schneider (.8); email correspondence with Mr. Rogers of Kirkland and Mr. Schneider regarding scope of 30b6 testimony for Mr. Sawyer, and review transcript of hearing on PCRB discovery (.4); attend meeting with Messrs. Sawyer, Walper and Schneider to debrief on Ying deposition and final preparation for deposition (1.5). |
| 9/23/15 | TBW | 5.90 | Attention to preparation of Mr. Sawyer for deposition. |
| 9/23/15 | KSA | 1.50 | Revise privilege log, and email correspondence among MTO team and with other debtors counsel regarding same (.9); analyze case schedule and related tasks (.1); email correspondence among MTO team, participating parties regarding discovery and Plan issues (.1); review Ying deposition developments (.2); analyze law regarding approval of D&O settlement releases (.2). |
| 9/23/15 | SG4 | .30 | Revise privilege log. |
| 9/23/15 | BRS | 9.70 | Attend deposition of David Ying (5.3); draft internal summary of Ying deposition (2.2); prepare for Mr. Sawyer's deposition (2.2). |
| 9/23/15 | SNT | .30 | Draft outlines for preparation for depositions of company witnesses (.1); correspond with MTO team regarding trial preparation (.2). |
| 9/23/15 | ADT | .50 | Review and analyze correspondence from MTO team regarding plan confirmation issues. |
| 9/23/15 | EAB | 4.80 | Monitor Ying deposition (partial) (2.8); reviewing summary of same (.2); telephone conference with Mr. Walper regarding deposition (.2); reviewing documents produced by TCEH First Liens (1.6). |
| 9/23/15 | DRM | 3.50 | Search Relativity database to locate document requested by Mr. Schneider (.4); provide descriptive file names for PDFs of various Board documents |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

recently produced by Kirkland (3.1).

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 9/23/15 | BMG1 | .90 | Review online docket, distribute updates to case team and add requested pleadings to case files (.6); review and analyze new hearing notices received, update index and add to case files and calendar (.3). |
| 9/24/15 | JWS | 11.20 | Defend Sawyer deposition in New York (10.7); follow-up regarding same with Mr. Schneider and MTO team (.5). |
| 9/24/15 | TBW | 10.70 | Preparation for and attendance at deposition of Mr. Sawyer. |
| 9/24/15 | KSA | 7.40 | Telephonic attendance at Mr. Sawyer deposition, and email correspondence among MTO team regarding deposition (6.8); revise privilege log (.3); participate in telephone conferences with Proskauer regarding privilege logs (.1); review various case correspondence regarding Plan and scheduling issues (.2). |
| 9/24/15 | SG4 | 9.50 | Telephonically attend Mr. Sawyer's deposition (8.9); email correspondence with MTO team regarding upcoming deposition schedule and preparation (.3); email correspondence with MTO team regarding categorical privilege (.3). |
| 9/24/15 | BRS | 12.80 | Prepare for, attend, and assist in defending Mr. Sawyer's deposition. |
| 9/24/15 | SNT | .10 | Correspond with MTO team regarding trial preparation and other ongoing issues. |
| 9/24/15 | ADT | 7.10 | Attend by teleconference deposition of Mr. Sawyer (partial) and correspond with MTO team regarding the same. |
| 9/24/15 | EAB | 7.90 | Monitor Mr. Sawyer's deposition (partial) (6.4); review docket and circulate scheduling items (.4); research deposition issue under local rules (.5); draft deposition outline for company witnesses (.6). |
| 9/24/15 | DRM | 1.00 | Provide descriptive file names for PDFs of various Board documents recently produced by Kirkland. |
| 9/24/15 | BMG1 | .50 | Review online docket, distribute updates to case team and add requested pleadings to case files (.2); review and analyze new deposition notices received, update index and add to case files and calendar (.3). |
| 9/25/15 | JWS | .30 | Review summaries of Evans and Smidt depositions, review discovery correspondence and telephone conference with Mr. Walper. |
| 9/25/15 | TBW | 3.90 | Attendance at deposition of Mr. Evans (partial) (3.3); conference with Mr. Sawyer regarding plan update (.6). |
| 9/25/15 | KSA | 8.10 | Telephonic attendance at Mr. Evans deposition (7.8); prepare summary of Evans deposition (.2); review developments at Smidt deposition (.1). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 9/25/15 | SG4 | 7.70 | Attend Smidt deposition (7.2); email correspondence with MTO team regarding same (.5). |
| 9/25/15 | BRS | .20 | Conference with Greenhill regarding settlement motion. |
| 9/25/15 | SNT | .20 | Review correspondence with MTO team regarding depositions. |
| 9/25/15 | ADT | .20 | Review and analyze correspondence from MTO team regarding plan confirmation issues. |
| 9/25/15 | EAB | 2.20 | Monitor Mr. Evans' deposition (partial) (2.1); email Mr. Connor (Kirkland) regarding deposition preparation (.1). |
| 9/25/15 | DRM | 4.50 | Provide descriptive file names for PDFs of various Board documents recently produced by Kirkland. |
| 9/25/15 | BMG1 | .50 | Review online docket, distribute updates to case team and add requested pleadings to case files (.2); review and analyze new deposition notices received, update index and add to case files and calendar (.3). |
| 9/26/15 | JWS | .80 | Follow up to Sawyer deposition (.2); email correspondence regarding confirmation plan depositions and document production and privilege logs for same (.6). |
| 9/27/15 | JWS | 2.10 | Review draft response to EFH request for continuance of confirmation trial, and inquiry from reporting service (.3); initial review of Sawyer deposition transcript (1.8). |
| 9/27/15 | TBW | 5.80 | Review of discovery and transcripts (2.7); attention to discovery response letter (.7); analysis of PCRB ownership, confirmation issues and approach to settlement (2.4). |
| 9/27/15 | KSA | .10 | Review draft of letter to court regarding schedule and reinstatement, and email correspondence among MTO team regarding same. |
| 9/27/15 | SG4 | 2.50 | Review Mr. Sawyer's deposition transcripts (1.7); telephone conference with Mr. Walper regarding case status (.4); review letter to Court regarding confirmation schedule (.4). |
| 9/27/15 | BMG1 | .40 | Review and analyze latest information regarding upcoming depositions, update index and calendar. |
| 9/28/15 | JWS | .20 | Review TCEH unsecured response to EFH committee motion for trial continuance. |
| 9/28/15 | TBW | 1.70 | Attention to Dore deposition (.9); attend all hands meeting regarding discovery and privilege log (.8). |
| 9/28/15 | KSA | 3.70 | Telephonic attendance at Ms. Dore deposition (partial) (2.2); review |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

|  |  |  | correspondence regarding case schedule issues (.2); review draft privilege logs, revise log, and email correspondence regarding same (.4); attend weekly MTO all-hands meeting regarding status and tasks (.7); review and organize deposition transcripts (.2). |
| 9/28/15 | SG4 | 7.30 | Attend MTO all-hands meeting regarding case status (.6); attend Doré deposition (4.8); review and revise privilege log (.8); telephone conference with MTO team regarding deposition scheduling and attendance (.6); analyze U.S. Trustee question regarding Greenhill engagement (.5). |
| 9/28/15 | TJR | .80 | Conference with MTO team regarding case strategy. |
| 9/28/15 | BRS | 1.40 | Review correspondence regarding dispute over confirmation schedule (.3); attend MTO team meeting regarding case (1.1). |
| 9/28/15 | SNT | 1.40 | Update ongoing task list (.4); participate in meeting with MTO team to discuss trial preparation and other ongoing issues (partial) (.7); review transcript of Sawyer deposition (.3). |
| 9/28/15 | ADT | 11.70 | Telephonically attend Stacey Dore deposition (partial) and draft notes regarding the same (9.5); draft correspondence to MTO team regarding Stacey Dore deposition (2.2). |
| 9/28/15 | EAB | 5.10 | Review docket and circulate letters to team (.3); attend MTO team meeting regarding discovery and litigation tasks (1.0); email Mr. Goldman regarding certain testimony and potential resolution of retention issue (.5); email correspondence with Mr. Greenberg regarding Ashby deposition (.1); review documents and draft outline related to Ashby deposition (3.2). |
| 9/28/15 | DRM | 4.70 | Download and organize recent deposition transcripts and exhibits from Kirkland FTP site (.4); provide descriptive file names for PDFs of various Board documents recently produced by Kirkland (4.3). |
| 9/28/15 | BMG1 | .40 | Review online docket, distribute updates to case team and add requested pleadings to case files (.2); review and analyze new deposition notices received, update index and add to case files and calendar (.2). |
| 9/28/15 | AN2 | .60 | Perform intake of deposition materials and transcripts. |
| 9/29/15 | JWS | .80 | Review transcript of September 28 hearing, notice of confirmation hearing dates. |
| 9/29/15 | TBW | 3.40 | Review of deposition transcripts in connection with confirmation trial. |
| 9/29/15 | JMF | 3.20 | Review transcript of September 18 hearing (1.1); review Sawyer deposition transcript (2.1). |
| 9/29/15 | KSA | 2.30 | Participate in telephone conference with Mr. Sawyer, MTO team and Greenhill regarding case status (.2); review summary of Dore deposition (.1); |

Matter Desc:       In re: Energy Future Holdings ("EFH")
MTO Matter #:      28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

|  |  |  | finalize privilege log, prepare related correspondence, analyze log issues (.5); confer with MTO team members regarding same (.2); email correspondence among parties regarding depositions (.1); review new trial scheduling and logistics information (.2); analyze potential Greenhill testimony, and conferences with MTO team members regarding same (.2); review other parties' privilege logs (.1); review Sawyer deposition transcript (.7). |
| 9/29/15 | SG4 | 2.50 | Telephone conference with Mr. Walper regarding confirmation and settlement (.3); telephone conference with MTO team regarding experts for trial (.1); telephone conference with MTO team regarding privilege log (.1); review Mr. Sawyer's deposition transcript (1.6); conference with Ms. Bussigel regarding Ashby and Keglevic deposition preparation (.4). |
| 9/29/15 | BRS | 6.40 | Research statute of limitations defense to cross claims and internal email correspondence regarding same (5.5); review Brubaker article on UCC-1 (.6); email correspondence regarding document collection (.3). |
| 9/29/15 | SNT | 1.50 | Review transcript of Sawyer deposition. |
| 9/29/15 | ADT | .40 | Review and analyze deposition transcript and correspondence from MTO team regarding deposition issues. |
| 9/29/15 | EAB | 4.10 | Review documents in preparation for Ashby deposition (1.2); email correspondence with MTO team regarding same (.3); meet with Messrs. Greenberg and Boos regarding Ashby deposition (.8); draft outline related to Ashby deposition (1.8). |
| 9/29/15 | DRM | 5.60 | Download and organize recent deposition transcripts and exhibits from Kirkland FTP site (.5); office conferences with Messrs. Ng and Mendoza regarding completing transfer to File Site of certain very large deposition exhibits (.2); email correspondence with Mr. Rishel (Kirkland) to request sending of Smidt deposition exhibits (.2); provide descriptive file names for PDFs of various Board documents recently produced by Kirkland (4.7). |
| 9/29/15 | BMG1 | 2.30 | Review online docket, distribute updates to case team and add requested pleadings to case files (.2); review and analyze new latest scheduling orders to update index, case files and calendar with revised deposition and hearing date information (2.1). |
| 9/29/15 | JSM2 | .70 | Conference meeting with team regarding case needs. |
| 9/29/15 | AN2 | 3.00 | Review privileged documents, search term reports and domain analysis with team (1.4); coordinate intake of deposition documents and transcripts (1.6). |
| 9/30/15 | JWS | .70 | Review summaries of confirmation plan deposition testimony. |
| 9/30/15 | TBW | 9.60 | Attendance at Williamson deposition (9.2); follow up with T side Committee |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

regarding confirmation trial issues (.4).

| | | | |
|------|------|------|----------|
| 9/30/15 | JMF | .80 | Review Sawyer deposition transcript. |
| 9/30/15 | KSA | .30 | Review Williamson deposition summary (.1); email correspondence among MTO team regarding tasks (.1); email correspondence among case participants, and review status and tasks (.1). |
| 9/30/15 | SG4 | 9.50 | Review documents regarding Ashby deposition (1.1); review Sawyer deposition transcript (1.2); attend Williamson deposition (7.2). |
| 9/30/15 | BRS | 1.80 | Review transcript of Smidt deposition. |
| 9/30/15 | SNT | 10.00 | Monitor deposition of Billie Williamson (7.4); summarize key points from deposition of Billie Williamson (2.3); review transcript of Sawyer deposition (.3). |
| 9/30/15 | ADT | .20 | Review and analyze correspondence from MTO team regarding plan confirmation issues. |
| 9/30/15 | EAB | 4.00 | Review documents in preparation for Ashby deposition (.6); compile binder of materials in preparation for Ashby deposition (.7); review documents produced by First Liens and Ad Hoc Group (2.2); email correspondence regarding Ashby deposition (.5). |
| 9/30/15 | DRM | 5.30 | Download and organize recent deposition transcripts and exhibits from Kirkland FTP site (.3); provide descriptive file names for PDFs of various Board documents recently produced by Kirkland (5.0). |
| 9/30/15 | BMG1 | .40 | Review online docket, distribute updates to case team and add requested pleadings to case files (.2); review and analyze new deposition notices received, update index and add to case files and calendar (.2). |
| 9/30/15 | AN2 | .40 | Coordinate with team and vendor on access of productions in Relativity. |

**1,018.90**    **TOTAL TASK**                                    **706,573.00**

**018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues**

| | | | |
|------|------|------|----------|
| 9/02/15 | SDR | 1.60 | Review the final supplemental IRS submission. |
| 9/02/15 | STG | .60 | Review revised IRS submission package. |
| 9/04/15 | SDR | 2.80 | Review and analyze the changes proposed by the first Lienholders and Agent (1.6); research tax issues raised by first Lienholder proposed changes (1.2). |
| 9/04/15 | STG | 1.50 | Review and revise plan documents. |
| 9/04/15 | PEB | .30 | Review new filings and search for IRS Code Section 7872. |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 9/05/15 | SDR | 2.60 | Review and analyze the changes proposed by first Lienholders and agent to the Plan, PSA and settlement agreements. |
| 9/05/15 | STG | .40 | Review and respond to emails from restructuring team. |
| 9/07/15 | STG | .60 | Review revised plan documents. |
| 9/08/15 | STG | 1.40 | Review and revise plan, settlement agreement, and plan support agreement. |
| 9/08/15 | PEB | .30 | Review and draft summary related to intercompany loan tax issues. |
| 9/09/15 | STG | .70 | Review revised ruling request submission. |
| 9/10/15 | STG | 1.10 | Telephone conference with Kirkland tax (.4); research tax issues associated with proposed filing (.7). |
| 9/11/15 | SDR | 2.90 | Analyze tax issues relating to the IRS ruling request (1.1); research tax issues relating to the IRS ruling request (1.8). |
| 9/11/15 | TJR | 1.10 | Review and analyze EFH request for 505 determination of tax liability. |
| 9/11/15 | STG | 1.30 | Review revised ruling request submitted to the IRS. |
| 9/14/15 | PEB | .30 | Review submitted ruling request. |
| 9/15/15 | STG | .40 | Review and respond to emails from Kirkland regarding tax issues. |
| 9/16/15 | STG | 1.40 | Review revised disclosure statement and plan. |
| 9/17/15 | STG | .60 | Telephone conference with Kirkland regarding tax issue in restructuring and send email to restructuring team regarding same. |
| 9/17/15 | PEB | 1.00 | Review IRS Rulings regarding spin-off and REIT. |
| 9/20/15 | STG | .20 | Review and respond to emails from restructuring team. |
| 9/21/15 | STG | 1.00 | Attend weekly MTO Team meeting. |
| 9/22/15 | SDR | 2.20 | Telephone conference with Kirkland regarding tax issues and updates (.8); research and analyze issues relating to the IRS ruling (1.4). |
| 9/22/15 | STG | 1.20 | Attend bi-weekly tax call with MoFo (.7); prepare summary of the same and transmit to restructuring team (.5). |
| 9/22/15 | PEB | .80 | Telephone conference with tax advisors to discuss IRS notice and draft notes regarding same (.6); discuss 311 issue with Mr. Greenberg (.2). |
| 9/23/15 | PEB | .70 | Research on spin-off tax issues. |
| 9/24/15 | STG | 1.40 | Review and respond to emails from restructuring team regarding tax matters (.3); review client deposition transcript (1.1). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 9/24/15 | PEB | 1.80 | Research tax questions regarding spin-off (1.6); discuss additional tax issues with Mr. Greenberg (.2). |
| 9/28/15 | SDR | 1.30 | Attorney conference with Messrs. Greenberg and Boos regarding preparation for Ashby deposition (.5); preparation for Ashby deposition (.8). |
| 9/28/15 | STG | 1.00 | Review materials in preparation of Ashby deposition. |
| 9/28/15 | PEB | .40 | Discuss deposition with Mr. Greenberg (.1); prepare for Ashby deposition (.3). |
| 9/29/15 | STG | 1.30 | Review materials for Ashby deposition. |
| 9/29/15 | PEB | 1.90 | Prepare for Ashby deposition (1.1); review documents in preparation of Ashby deposition (.8). |
| 9/30/15 | STG | 3.70 | Review documents in preparation for Ashby deposition. |
| 9/30/15 | PEB | 4.40 | Review material in preparation for Ashby deposition. |

**46.20**  **TOTAL TASK**                                                **30,704.00**

**1,169.70**  **TOTAL CHARGEABLE HOURS**

TOTAL FEES                                                      $   826,791.50

DISBURSEMENTS

| | |
|---|---|
| Air Express | 23.31 |
| Computer Research | 472.60 |
| Telephone - Conference Call | 73.09 |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #15513, 9/3/15 - 2375 b&w blowbacks - D Munson | 129.44 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-803263 - 08/24/15 - From JFK to New York - T. Walper | 100.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-803265 - 08/27/15 - From New York to JFK - T. Walper | 100.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 08/28/2015 STMT - WALPER/THOMAS B - DAL/LAX - 07/30/2015 | 508.10 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 08/28/2015 STMT - WALPER/THOMASB - LAX/JFK/LAX - 08/17/2015 | (136.29) |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| | |
|---|---:|
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 08/28/2015  STMT - WALPER /MILEAGEPL - JFK-LAX - 08/20/2015 | 75.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 08/28/2015  STMT - WALPER/THOMAS B - LAX JFK LAX - 08/24/2015 | 1,339.49 |
| Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - 08/28/2015  STMT GOLDMAN/SETH NWK/EWR  08/10/2015  (N/A) (Amtrak) | (210.60) |
| Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - 08/28/2015  STMT WALPER/THOMAS B NYP/WIL  08/24/2015 (Roundtrip)  (Amtrak) | 212.00 |
| Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - 08/28/2015  STMT WALPER/THOMAS B WIL/NYP  08/25/2015  (One-Way) (Amtrak) | 73.00 |
| Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - 08/28/2015  STMT GOLDMAN/SETH NWK/EWR  08/04/2015  (One-Way) (Amtrak) | 223.00 |
| Transcripts - Depositions - Vendor: RELIABLE COPY SERVICE, INC. Inv #WL056506  7/20-7/22/15 Hourly Transcript - 1st Copy, 604 Pages, 3 Sets - T Rosen | 724.80 |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #15375, 8/18/15 - 21,705 b&w blowbacks - E Bussigel | 1,182.92 |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #15342, 8/14/15 - 791 b&w blowbacks, 628 color blowbacks - D Munson | 128.68 |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #15313, 8/11/15 - 2326 b&w blowbacks - D Munson | 126.76 |
| Messenger - Vendor: TIME MACHINE NETWORK Inv. #37453  8/17/15 Del Svc 1 Pkg. from R Clarke to Seth Goldman, Seal Beach,CA. | 152.32 |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #15474, 8/31/15 - 2127 b&w blowbacks - B Gordon | 115.93 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-1885518*1 - 09/15/15 - From JFK to 160 Central Park South, New York - T. Walper | 100.00 |
| Copying Charges/Outside - Vendor: IDISCOVER Inv #51571, 8/31/15 - 4615 blowbacks sliper sheet per document, 65 insert exhibit tabs, 15 GBC binding, 1 cuttting & collating - E Bussigel | 442.54 |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| | |
|---|---|
| Travel - Ground (Out of Town) - Vendor: BLACK TIE TRANSPORTATION INV-159438 - 09/20/15 - From PHL to Hotel Dupont, 11th and Market St., Wilmington, DE - T. Walper | 125.00 |
| Other Expense - Vendor: COURTCALL, LLC Inv #9/15/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE, HONORABLE CHRISTOPHER S. SONTCHI ON 8/25/15 - E BUSSIGEL | 142.00 |
| Other Expense - Vendor: COURTCALL, LLC Inv #9/15/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE, HONORABLE CHRISTOPHER S. SONTCHI ON 8/25/15 - J SPIEGEL | 135.00 |
| Other Expense - Vendor: COURTCALL, LLC Inv #9/15/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE, HONORABLE CHRISTOPHER S. SONTCHI ON 8/25/15 - K ALLRED | 142.00 |
| Travel - Ground (Out of Town) - Vendor: BLACK TIE TRANSPORTATION INV-159439 - 09/21/15- From ATL to 4 Seasons, 75 Fourteenth St., NE - T. Walper | 75.00 |
| Travel - Ground (Out of Town) - Vendor: BLACK TIE TRANSPORTATION INV-159527 - 09/21/15 - From Hotel Dupont, 11th and Market St., Wilmington to PHL - T. Walper | 125.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-1889421*3 - 09/23/15 - From LGA to NY-Chatwal Hotel - T. Walper | 100.00 |
| Meals THOMAS B. WALPER - Hotel - Dinner, Travel to New York to attend client meetings and hearing in Delaware., 08/24/2015 - 08/27/2015, Ritz-Carlton NY Central Park - 010009420026 | 40.00 |
| Meals THOMAS B. WALPER - Hotel - Breakfast, Travel to New York to attend client meetings and hearing in Delaware., 08/25/2015, Ritz-Carlton NY Central Park - 010009420026 | 17.76 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 08/27/15, Travel to New York to attend client meetings and hearing in Delaware., LAX Parking Lot P7 - 010009420026 | 90.00 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings and hearing in Delaware., 08/24/2015 - 08/27/2015, Ritz-Carlton NY Central Park, New York City - 010009420026 | 1,500.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-1895510*1 - 09/25/15 - From 130 W. 44th St., New York to JFK - T. Walper | 100.00 |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| | |
|---|---:|
| Travel - Ground (Out of Town) - Vendor: BLS INV-1896964*1 - 09/29/15 - From JFK to 44 W. 44th St., New York - T. Walper | 100.00 |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #15543, 9/8/15 - 2488 b&w blowbacks - D Munson | 135.60 |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #15532, 9/4/15 - 832 b&w blowbacks - D Munson | 45.34 |
| Other Expense - Vendor: COURTCALL, LLC INV #9/30/15 STMNT -U.S BANKRUPTCY COURT- DELAWARE, HONORABLE CHRISTOPHER  S. SONTCHI ON 9/11/15 - T WALPER | 37.00 |
| Other Expense - Vendor: COURTCALL, LLC INV #9/30/15 STMNT -U.S BANKRUPTCY COURT- DELAWARE, HONORABLE CHRISTOPHER  S. SONTCHI ON 9/11/15 - S GOLDMAN | 37.00 |
| Other Expense - Vendor: COURTCALL, LLC INV #9/30/15 STMNT -U.S BANKRUPTCY COURT- DELAWARE, HONORABLE CHRISTOPHER  S. SONTCHI ON 9/16/15 - T WALPER | 58.00 |
| Other Expense - Vendor: COURTCALL, LLC INV #9/30/15 STMNT -U.S BANKRUPTCY COURT- DELAWARE, HONORABLE CHRISTOPHER  S. SONTCHI ON 9/16/15 - S GOLDMAN | 58.00 |
| Other Expense - Vendor: COURTCALL, LLC INV #9/30/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 9/17/15 - S GOLDMAN | 65.00 |
| Other Expense - Vendor: COURTCALL, LLC INV #9/30/15 STMNT - U.S BANKRUPTCY COURT- DELAWARE,  HONORABLE CHRISTOPHER  S. SONTCHI ON 9/17/15 - E BUSSIGEL | 65.00 |
| Other Expense - Vendor: COURTCALL, LLC INV #9/30/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 9/18/15 - S GOLDDMAN | 44.00 |
| Other Expense - Vendor: COURTCALL, LLC INV #9/30/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 9/18/15 - WALPER | 44.00 |
| Other Expense - Vendor: COURTCALL, LLC INV #9/30/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 9/18/15 - E BUSSIGEL | 44.00 |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

|  |  |
|---|---|
| Other Expense - Vendor: COURTCALL, LLC INV #9/30/15 STMNT -U.S BANKRUPTCY COURT-DELAWARE, HONORABLE CHRISTOPHER  S. SONTCHI ON 9/21/15 - S GOLDMAN | 51.00 |
| Other Expense - Vendor: COURTCALL, LLC INV #9/30/15 STMNT - U.S BANKRUPTCY COURT-DELAWARE,  HONORABLE CHRISTOPHER  S. SONTCHI ON 9/9/15 - T WALPER | 65.00 |

TOTAL DISBURSEMENTS                                                          9,396.79

INVOICE TOTAL                                                          $   836,188.29

## FEE SUMMARY

| TIMEKEEPER | TKPR | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Spiegel, John W. | JWS | 69.00 | 1,065.00 | 73,485.00 |
| Walper, Thomas B. | TBW | 160.20 | 1,065.00 | 170,613.00 |
| Fujitani, Jay M. | JMF | 16.80 | 830.00 | 13,944.00 |
| Allred, Kevin S. | KSA | 96.15 | 830.00 | 79,804.50 |
| Rose, Stephen D. | SDR | 15.20 | 960.00 | 14,592.00 |
| Goldman, Seth | SG4 | 168.60 | 750.00 | 126,450.00 |
| Rosen, Todd J. | TJR | 30.00 | 875.00 | 26,250.00 |
| Schneider, Bradley R. | BRS | 113.55 | 680.00 | 77,214.00 |
| Taylor, Sara N. | SNT | 52.80 | 510.00 | 26,928.00 |
| Terepka, Alex D. | ADT | 128.20 | 510.00 | 65,382.00 |
| Greenberg, Sam | STG | 22.20 | 615.00 | 13,653.00 |
| Weintraub, Andrea M. | AMW1 | 2.00 | 510.00 | 1,020.00 |
| Bussigel, Emily A. | EAB | 144.10 | 635.00 | 91,503.50 |
| Boos, Peter E. | PEB | 11.90 | 395.00 | 4,700.50 |
| Munson, Danny R. | DRM | 85.30 | 295.00 | 25,163.50 |
| Gordon, Bruce M. | BMG1 | 19.60 | 215.00 | 4,214.00 |
| Caron, Courtney | CJC | 1.10 | 295.00 | 324.50 |
| Mendoza, James S. | JSM2 | 2.80 | 350.00 | 980.00 |
| Ng, Allen | AN2 | 30.20 | 350.00 | 10,570.00 |
| TOTAL |  | 1,169.70 |  | 826,791.50 |

### MUNGER, TOLLES & OLSON LLP
### 355 SOUTH GRAND AVENUE
### LOS ANGELES, CA 90071-1560

November 20, 2015

Hugh E. Sawyer
Manager
Energy Future Competitive Holdings Company LLC
Energy Plaza, 1601 Bryan Street
Dallas, TX  75201

Invoice Number: 548645                                      Tax Identification No. 95-2156481

For professional services rendered through October 31, 2015 as follows:

In re: Energy Future Holdings ("EFH")
MTO Matter Number:  28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **007 - [TCEH] Contested Matters and Adversary Proceedings** |
| 10/15/15 | TJR | .50 | Review claim objection issues. |
| 10/15/15 | EAB | .20 | Email correspondence regarding inter-silo claim objections. |
| 10/28/15 | TJR | .40 | Review correspondence regarding claim objections. |
| 10/28/15 | EAB | .20 | Email correspondence with Mr. Rosen regarding claimant objection to cure. |
| | | **1.30** | **TOTAL TASK**                                  **1,041.50** |
| | | | **008 - [TCEH] Corporate Governance** |
| 10/05/15 | SDR | .80 | Attend weekly MTO Team meeting (partial). |
| 10/05/15 | SG4 | 1.30 | Attend MTO team all-hands meeting regarding case status (1.1); email correspondence with EFH regarding TCEH disinterested director meeting minutes (.2). |
| 10/05/15 | STG | .90 | Attend weekly MTO Team meeting. |
| 10/06/15 | SG4 | .50 | Telephone conference with Mr. Sawyer regarding case status. |
| 10/08/15 | SG4 | .50 | Telephone conference with Mr. Sawyer regarding case status. |
| 10/09/15 | JWS | .70 | Attend telephonic joint board meeting (partial). |
| 10/09/15 | TBW | 1.20 | Review materials and attend Joint Board meeting. |
| 10/14/15 | SG4 | 1.10 | Telephone conference with Mr. Sawyer regarding case status. |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 008 - [TCEH] Corporate Governance

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 10/19/15 | STG | 1.40 | Attend weekly MTO Team meeting. |
| 10/22/15 | EAB | .50 | Review and revise resolutions (.3); email correspondence regarding same (.2). |
| 10/23/15 | TBW | .90 | Review of materials and attendance at Joint Board meeting. |
| 10/26/15 | SDR | 1.50 | Attend weekly MTO Team meeting. |
| 10/26/15 | SG4 | .50 | Telephone conference with Mr. Sawyer regarding case status. |
| 10/26/15 | STG | 1.00 | Attend weekly MTO Team meeting. |

**12.80**   **TOTAL TASK**         **10,462.00**

### 010 - [TCEH] Hearings

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 10/15/15 | JWS | 2.00 | Attend telephonic pretrial hearing before Judge Sontchi (partial). |
| 10/15/15 | TBW | 3.20 | Attendance at Omnibus and Pretrial hearings. |
| 10/15/15 | KSA | 2.80 | Attend telephonically the Pre-Trial Conference [net of contemporaneous work]. |
| 10/15/15 | SG4 | 1.20 | Attend pretrial conference (partial). |
| 10/26/15 | TJR | .70 | Attend telephonic hearing on interim fee applications. |
| 10/28/15 | SG4 | 2.60 | Attend pre-trial final conference (1.8); attend hearing on PIK claim objection (.8). |

**12.50**   **TOTAL TASK**         **11,324.50**

### 013 - [TCEH] MTO Retention and Fee Applications

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 10/01/15 | TJR | 1.10 | Review third interim fee application. |
| 10/01/15 | EAB | .80 | Finalize and file August fee statement (.4); circulate same to client (.1); finalize draft interim application for client (.3). |
| 10/02/15 | EAB | .30 | Finalize and circulate interim application. |
| 10/05/15 | EAB | .40 | Review interim application (.2); email correspondence with MTO staff regarding same (.2). |
| 10/06/15 | SG4 | .60 | Email correspondence and telephone conferences with MTO team and Greenhill regarding engagement and U.S. Trustee follow-up from Mr. Sawyer's deposition. |
| 10/06/15 | EAB | .90 | Drafting declaration on retention issue (.5); reviewing interim application (.4). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 013 - [TCEH] MTO Retention and Fee Applications

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 10/07/15 | TJR | .80 | Review and revise draft declaration regarding Greenhill engagement. |
| 10/07/15 | EAB | .70 | Email local counsel regarding fee statement issue (.1); finalize supplemental retention declaration (.3); email Mr. Rosen regarding fee issues (.3). |
| 10/13/15 | TJR | .50 | Review and revise MTO November budget. |
| 10/13/15 | EAB | 1.80 | Review interim fee application (.6); email correspondence with Mr. Walper regarding same (.3); email correspondence with Messrs. Walper and Goldman regarding November budget (.4); draft September fee statement (.5). |
| 10/14/15 | TJR | 1.10 | Review and revise MTO declaration regarding U.S. Trustee's request for information. |
| 10/14/15 | EAB | 1.30 | Revise declaration in support of retention application (.3); email correspondence with MTO team regarding same (.5); meet with Mr. Rosen regarding September fee statement (.2); email correspondence with Mr. Walper regarding same (.2); revise and circulate budget (.1). |
| 10/15/15 | TJR | 1.80 | Review and revise MTO third interim fee application. |
| 10/15/15 | EAB | 1.90 | Finalize and file interim fee application (1.3); finalize and circulate November budget (.6). |
| 10/19/15 | TJR | .70 | Finalize supplemental declaration regarding retention issues. |
| 10/19/15 | EAB | .20 | Revise CNO for July fee statement. |
| 10/21/15 | EAB | .50 | Upload documents for fee committee (.1); file supplemental declaration (.2); draft August CNO (.2). |
| 10/22/15 | TJR | .80 | Review Fee Committee report for interim fee hearing. |
| 10/26/15 | EAB | .20 | Email correspondence regarding fee statement. |
| 10/29/15 | EAB | .40 | Finalize fee statement for review. |

**16.80**    **TOTAL TASK**    **12,369.00**

### 014 - [TCEH] Non-Working Travel

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 10/02/15 | TBW | 2.70 | Non-working travel to Los Angeles (1/2 of 5.4). |
| 10/13/15 | TBW | 2.15 | Non-working travel to New York for meetings (1/2 of 4.3) |
| 10/15/15 | TBW | 1.00 | Non-working travel to and from Delaware hearing (1/2 of 2.0). |
| 10/16/15 | TBW | 2.15 | Non-working travel to Los Angeles (1/2 of 4.3). |
| 10/18/15 | TBW | 2.05 | Non-working travel to New York for meetings (1/2 of 4.1). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **014 - [TCEH] Non-Working Travel** |
| 10/18/15 | KSA | 1.50 | Non-working travel to New York for depositions (1/2 of 3.0). |
| 10/18/15 | BRS | 1.75 | Non-working travel from Los Angeles to New York for expert depositions (1/2 of 3.5). |
| 10/18/15 | ADT | .90 | Non-working travel time from Los Angeles to New York (1/2 of 1.8). |
| 10/21/15 | KSA | 1.85 | Non-working travel to Los Angeles (1/2 of 3.7). |
| 10/21/15 | ADT | 1.60 | Non-working travel from New York to Los Angeles (1/2 of 3.2). |
| 10/22/15 | TBW | 2.35 | Non-working travel to Los Angeles (1/2 of 4.7). |
| 10/22/15 | BRS | 3.50 | Non-working travel to Los Angeles from Rule deposition (1/2 of 7.0). |
| 10/27/15 | TBW | 2.35 | Non-working travel to New York (1/2 of 4.7). |
| 10/29/15 | JWS | 1.00 | Non-working travel to Dallas for trial testimony preparation for Mr. Sawyer with MTO team (1/2 of 2.0). |
| 10/29/15 | SG4 | 1.05 | Non-working travel to Los Angeles from Dallas (1/2 of 2.1). |
| 10/29/15 | BRS | .50 | Non-working travel to Dallas for preparation session with Mr. Sawyer (1/2 of 1.0). |
| 10/30/15 | JWS | .40 | Non-working travel to Dallas from Fort Worth for trial testimony preparation with Mr. Sawyer (1/2 of .8). |
| 10/30/15 | TBW | 1.70 | Non-working travel to Los Angeles to Texas (1/2 of 3.4). |
| 10/31/15 | JWS | 1.00 | Non-working travel from Dallas to Los Angeles from trial preparation meeting with Mr. Sawyer (1/2 of 2.0). |
| 10/31/15 | SG4 | 1.85 | Non-working travel from Dallas to Los Angeles (1/2 of 3.7) |
| | | **33.35** | **TOTAL TASK**                                    **30,215.75** |
| | | | **017 - [TCEH] Plan / Disclosure Statement** |
| 10/01/15 | JWS | .50 | Review confirmation deposition summaries. |
| 10/01/15 | TBW | 9.30 | Attendance at deposition of Mr. Keglevic (8.2); review of deposition summaries (1.1). |
| 10/01/15 | KSA | 8.00 | Telephonic coverage of Mr. Keglevic deposition (partial) (6.7); email correspondence with MTO team members regarding tasks and case schedule (.1); review confidentiality designations (.1); meeting with Messrs. Goldman and Schneider regarding trial preparation and pretrial tasks and deadlines (1.0); coordination regarding privilege log and review of case notices (.1). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 10/01/15 | SG4 | 11.90 | Attend Mr. Keglevic deposition (8.2); email correspondence with MTO team and Kirkland regarding deposition scheduling and Bank of New York Mellon appeal of PSA Order (.4); telephone conference with Ms. Bussigel regarding Cremens and Ashby depositions (.2); email correspondence with MTO team Ashby deposition (.3); analyze pretrial deadlines and activities (.4); analyze Mr. Sawyer's deposition regarding designations and trial (.7); conference with Messrs. Schneider and Allred regarding expert designations and pretrial deadlines and activities (1.0); review summaries of fact depositions (.7). |
| 10/01/15 | BRS | 2.20 | Review summaries of Cremens and Keglevic depositions (.4); confer with Messrs. Allred and Goldman regarding case status and strategy (1.0); review documents relating to intercompany tax claim (.8). |
| 10/01/15 | SNT | 2.10 | Summarize key points from Keglevic deposition. |
| 10/01/15 | EAB | 5.90 | Attend Cremens deposition (4.5); summarize Cremens deposition (.6); telephone conference with Mr. Goldman regarding depositions (.2); meet with Kirkland regarding deposition preparation (.4); review notes for deposition preparation (.2). |
| 10/01/15 | DRM | 3.00 | Organize and describe various Board documents recently produced by Kirkland & Ellis. |
| 10/01/15 | BMG1 | .40 | Review online docket, distribute updates to case team and add requested pleadings to case files (.2); review and analyze new deposition notices received, update index and add to case files and calendar (.2). |
| 10/01/15 | JSM2 | 4.10 | Upload and handle production of privilege log onto equity database (1.0); begin creation of EFH presentation slides for Mr. Schneider (2.8); review for accuracy and completeness to same (.3). |
| 10/02/15 | JWS | .50 | Review deposition summaries. |
| 10/02/15 | TBW | 5.60 | Attention to deposition summaries and Ashby deposition (3.7); meeting with counsel to TCEH official committee regarding PCRBs, confirmation matters (.9); telephone conference with mediator (.3); telephone conference with Mr. Sawyer regarding update (.7). |
| 10/02/15 | KSA | 1.70 | Review depositions summaries (.2); email correspondence among MTO team regarding various case developments and tasks (.2); review Sawyer deposition transcript, and annotate regarding potential trial testimony/cross or corrections (1.3). |
| 10/02/15 | SG4 | 5.00 | Attend Ashby deposition (4.1); telephone conferences and email correspondence with MTO team regarding Ashby deposition (.5); email correspondence with MTO team regarding Ashby deposition scheduling (.2); email correspondence with MTO team and Kirkland regarding expert |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

designations and trial preparation (.2).

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 10/02/15 | BRS | .20 | Confer internally regarding exhibits (.1); review summary of Ashby deposition (.1). |
| 10/02/15 | SNT | .10 | Update litigation task list. |
| 10/02/15 | ADT | 7.10 | Attend by teleconference deposition of Michael MacDougall and draft notes regarding the same (6.0); draft correspondence to MTO team regarding deposition of Michael MacDougall (1.1). |
| 10/02/15 | EAB | 5.30 | Attend Ashby deposition (4.5); telephone conference with Mr. Goldman regarding same (.4); telephone conference with Messrs. Greenberg and Boos regarding same (.2); review summary of MacDougall deposition (.2). |
| 10/02/15 | DRM | 2.00 | Organize and describe various Board documents recently produced by Kirkland & Ellis. |
| 10/02/15 | JSM2 | 2.10 | Continue creation of EFH presentation slides; review for accuracy and completeness to same. |
| 10/03/15 | JWS | .30 | Discuss telephone conference with Kirkland regarding pretrial issues. |
| 10/03/15 | ADT | .90 | Review and analyze documents regarding plan confirmation issues. |
| 10/04/15 | KSA | .70 | MTO/Kirkland telephone conference regarding trial witnesses and pretrial tasks. |
| 10/04/15 | SG4 | 1.40 | Telephone conference with Kirkland regarding expert designations and trial preparation (.7); email correspondence with MTO team regarding same (.3); revise task chart for trial preparation (.3); email correspondence with MTO team regarding Mr. Sawyer's transcript errata (.1). |
| 10/04/15 | BRS | .80 | Telephone conference with Kirkland regarding expert witnesses for hearing on settlement agreement. |
| 10/04/15 | EAB | 1.50 | Review documents produced by the Hunt group. |
| 10/05/15 | JWS | 2.00 | Check in conference call with Mr. Sawyer and Messrs. Walper, Goldman and Allred (1.0); participate in MTO all hands meeting (.8); review draft expert designation and comments regarding same (.2). |
| 10/05/15 | TBW | 4.20 | Update conference call with Mr. Sawyer (.9); attention to amendment to plan support agreement (1.6); attention to all hands update (partial) (.6); attention to expert designations and expert reports (1.1). |
| 10/05/15 | JMF | 1.50 | Telephone conference with Mr. Sawyer (.7) (partial); meeting with project team (.8). |
| 10/05/15 | KSA | 4.40 | Status call with client and team (1.0); email correspondence and analysis |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

regarding Greenhill testimony (.3); email correspondence (among MTO, and with DDAs) and analysis regarding pre-trial matters (.8); review depositions errata and depositions summaries (.4); work on experts designation (.2); MTO team meeting regarding tasks and issues (.9); telephone conference with Mr. McKane (Kirkland) regarding trial preparation (.6); telephone conferences with Proskauer (.2).

10/05/15   SG4   6.50   Telephone conference with Mr. Walper regarding experts for EFH and trial (.2); telephone conference with MTO team and Mr. Sawyer regarding case status (.9); email correspondence with MTO team regarding expert disclosures (.2); telephone conference with Kirkland and Proskauer regarding 9019 motion and trial (.5); review draft expert disclosures (.2); correspondence with Mr. Sawyer and MTO team regarding confirmation, trial days and witness availability (.2); correspondence with MTO team regarding Hunt document production (.3); correspondence with Mr. Sawyer regarding deposition transcript review and errata (.2); correspondence with MTO team regarding trial preparation (.6); update trial and case preparation task lists (.5); review expert designations by other parties (.1); conference with Ms. Bussigel regarding trial preparation and tax claim exhibits (.2); conference with Mr. Schneider regarding trial preparation (.2); review PSA amendment with settlement with Fidelity and EFIH PIK holders (.9); email correspondence with MTO team and Mr. Sawyer regarding same (.5); telephone conference with Mr. Walper regarding same (.4); email correspondence with MTO team expert designation (.4).

10/05/15   TJR   1.10   Review expert witness disclosures (.5); review Amended Plan Support Agreement (.6).

10/05/15   BRS   1.90   Internal team meeting regarding case status and strategy (1.0); telephone conference with Greenhill regarding expert report (.2); telephone conference with Kirkland and Proskauer regarding settlement and plan (.7).

10/05/15   SNT   7.70   Monitor deposition of Kirk Baker (5.0); summarize key points from Baker deposition (2.2); update litigation task list (.5).

10/05/15   ADT   8.10   Review, analyze, and draft list of key plan confirmation documents (.8); attend meeting with MTO team regarding plan confirmation issues (.8); research and analyze prejudgment interest issues and draft correspondence to Mr. Schneider regarding the same (3.0); review and analyze plan confirmation documents (2.4); draft list of key documents regarding plan confirmation issues (1.1).

10/05/15   EAB   3.70   Review documents produced by the Hunt group and circulate summary to MTO team (1.3); attend MTO team meeting (1.0); follow up emails regarding tasks with MTO team (.2); telephone conference with MTO team and Messrs.

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

McKane and Fierstein (.5); meeting with Mr. Goldman regarding exhibit list (.2); review expert designations (.1); review draft amended PSA (.4).

| 10/05/15 | DRM | .40 | Download and organize deposition transcripts and exhibits forwarded via FTP by Kirkland & Ellis. |

| 10/05/15 | BMG1 | 1.10 | Review online docket, distribute updates to case team and add requested pleadings to case files (.2); review and analyze new deposition notices received, update index and add to case files and calendar (.9). |

| 10/05/15 | JSM2 | 3.20 | Creation of presentation slides for Mr. Schneider's presentation; review for accuracy and completeness to same. |

| 10/06/15 | JWS | 1.60 | Emails regarding amended PSA and partial EFH side settlement (.4); review EFH committee expert disclosures and discussion with MTO team regarding same (.9); review draft declaration regarding Greenhill work product, emails regarding expert depositions (.3). |

| 10/06/15 | TBW | 5.30 | Update Mr. Sawyer (.9); attendance on call with disinterested director advisors regarding amendment to PSA and discovery schedule (.8); attention to expert designation and expert discovery schedule (3.6). |

| 10/06/15 | JMF | 4.80 | Review amended and restated Plan Support Agreement (2.7); telephone conferences with Kirkland, Disinterested Directors advisors, Messrs. Walper, Goldman and Ms. Bussigel regarding PIK settlement (1.5); telephone conference with Mr. Sawyer and Greenhill regarding same (.6). |

| 10/06/15 | KSA | 1.70 | Status call with Mr. Sawyer and MTO team (.5); analyze regarding, and email correspondence with MTO and Greenhill regarding, Mendelsohn report and deposition (.6); review, and email correspondence among MTO team regarding, trial exhibit list (.3); analysis, and email correspondence among team regarding, deposition transcripts (.2); email correspondence among MTO team regarding various tasks and case developments (.1). |

| 10/06/15 | SG4 | 7.90 | Review documents produced by the Hunts (.4); review PSA draft from White & Case regarding settlement terms with Fidelity and EFIH PIK (.2); conference with Mr. Fujitani regarding same (.4): email correspondence with MTO team regarding same (.2); telephone conference with Kirkland and disinterested director advisors regarding Fidelity EFIH PIK negotiations (.8); revise preliminary exhibit list (2.9); email correspondence and telephone conferences with MTO team and Greenhill regarding deposition scheduling (.7); analyze witness testimony for affirmative case (1.2); analyze expert discovery (.3); review deposition summaries (.5); email correspondence with MTO team and Greenhill regarding Siegert deposition (.3). |

| 10/06/15 | BRS | 3.30 | Telephone conference with Greenhill regarding confirmation issues (.2); research issues relevant to intercompany claims (1.2); draft outlines of |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

testimony needed to support settlement (1.7); revise list of key documents (.2).

| | | | |
|------|------|------|----------|
| 10/06/15 | SNT | .10 | Review correspondence with MTO team regarding trial preparation. |
| 10/06/15 | ADT | 1.20 | Review and analyze documents regarding plan confirmation issues and draft correspondence to MTO team regarding the same (.4); confer with Mr. Schneider regarding interest rate issues (.1); research and analyze prejudgment interest issues (.5); review and analyze documents regarding plan confirmation issues and draft correspondence to Mr. Schneider regarding the same (.2). |
| 10/06/15 | EAB | 4.60 | Telephone conference with DDAs, KE regarding confirmation issue (.6); follow-up telephone conference with Messrs. Fujitani, Walper, and Goldman regarding same (.9); revising exhibit list (2.8); review and circulate objections to retention application of EFH Committee (.3). |
| 10/06/15 | DRM | 1.20 | Prepare set of Cremens and Williamson deposition transcripts for Mr. Goldman (.4); revise chart of designated expert witnesses to include synopses of expected areas of testimony for each witness (.8). |
| 10/06/15 | BMG1 | .50 | Review online docket, distribute updates to case team and add requested pleadings to case files (.2); review and analyze new deposition notices received, update index and add to case files and calendar (.3). |
| 10/06/15 | JSM2 | 4.30 | Update and revise of presentation slides for review (3.2); review for accuracy and completeness to same (.3); loading and review of deposition exhibits into filesite (.8). |
| 10/07/15 | JWS | .80 | Conference with Mr. Walper regarding trial preparation, E side settlement discussions and expert depositions (.3); review preliminary list of exhibits for trial and chart of expert designations (.5). |
| 10/07/15 | TBW | 6.40 | Attendance at deposition of Mr. Siegert (3.1); conference with counsel to T side unsecured ad hoc committee (.2); attention to modified PSA (.7); attention to expert designations and scheduling (2.4). |
| 10/07/15 | JMF | 3.80 | Review amended and restated PSA and other documents. |
| 10/07/15 | KSA | 2.00 | Review deposition notices, and email correspondence among MTO team regarding same (.2); review draft of PSA amendment and emails from Kirkland and MTO team regarding same (.1); telephone conferences with Kirkland and email correspondence with MTO team and Greenhill regarding proposed amended expert designation, and review and comment on draft (.4); MTO team conference regarding expert discovery and trial preparation tasks and issues, and related follow-up (.8); coordination regarding deposition transcripts (.1); review emails from Kirkland and other parties regarding case |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

|  |  |  | developments and schedule (.2); review S&C claims letter, and email correspondence with MTO team regarding same (.2). |
| 10/07/15 | SG4 | 5.60 | Attend Siegert deposition (3.3); review revised PSA regarding Fidelity and EFIH PIKs (.2); email correspondence with Mr. Sawyer, Greenhill and MTO team regarding same (.3); email correspondence with MTO team and Kirkland regarding expert discovery scheduling (.2); revise Mendelsohn expert report (.8); email correspondence with Kirkland and MTO team regarding expert reports by debtors and expert disclosure (.5); review letter regarding breach of duty claims alleged by EFH Committee (.3). |
| 10/07/15 | BRS | 2.20 | Review expert witness disclosures and email correspondence regarding disclosures (.3); review and comment on draft exhibit list for plan and settlement hearing (1.9). |
| 10/07/15 | SNT | .80 | Review correspondence with MTO team regarding trial preparation (.1); participate in meeting with MTO team to discuss trial preparation (.7). |
| 10/07/15 | ADT | 5.20 | Attend by teleconference deposition of Eric Siegert and draft notes regarding the same (3.2); confer with Ms. Bussigel regarding plan confirmation issues (.2); draft correspondence to MTO team regarding Siegert deposition (.8); attend meeting with MTO team regarding plan confirmation and litigation issues (.6); draft correspondences to MTO team regarding plan confirmation issues (.4). |
| 10/07/15 | EAB | .70 | Circulate and summarize deposition notices (.1); review motion to authorize bid (.1); review E-side committee letter (.1); review settlement documents (.2); email correspondence with MTO team regarding tax claim issues (.2). |
| 10/07/15 | DRM | .40 | Email conference with  Mr. Rishel (Kirkland) to request Evans deposition transcript and exhibits (.1); download and organize Evans deposition transcript and  exhibits forwarded via FTP by Kirkland & Ellis (.3). |
| 10/07/15 | BMG1 | .60 | Review online docket, distribute updates to case team and add requested pleadings to case files (.2); review and analyze new deposition notices received, update index and add to case files and calendar (.4). |
| 10/07/15 | JSM2 | 1.00 | Loading of deposition exhibits into MTO filesite for review; review for accuracy and completeness to same. |
| 10/08/15 | JWS | .40 | Review expert deposition schedule (.2); emails regarding meet and confer for pretrial (.2). |
| 10/08/15 | TBW | 2.90 | Review of deposition transcripts and other hearing transcripts. |
| 10/08/15 | JMF | 4.30 | Telephone conference with project team (.6); review board resolution and Fourth and Fifth Amended Plans of Reorganization (1.2); review Sawyer deposition transcript (2.1); conferences with Messrs. Walper and Goldman |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

and Kirkland regarding board resolution (.4).

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 10/08/15 | KSA | 4.70 | Review and comments on draft of Greenhill expert report, and related issues (1.0); review depositions corrections, notices and schedule materials (.3); MTO team conference regarding Greenhill issues (.5); telephone conference with MTO and Greenhill team regarding draft of expert report (1.8); telephone conference with other Debtors' counsel regarding pretrial preparation (.7); email correspondence among MTO team regarding various pretrial tasks (.1); review prior Mr. Sawyer hearing testimony (.2); email correspondence among MTO team regarding exhibits (.1). |
| 10/08/15 | SG4 | 5.30 | Email correspondence and telephone conference with Kirkland and MTO team regarding board resolution on amended plans (.9); telephone conference with Greenhill regarding expert report (1.8); email correspondence with MTO team regarding Greenhill report (.6); email correspondence with MTO team regarding exhibit list (.9); telephone conference with Kirkland and DDAs regarding trial planning (1.1). |
| 10/08/15 | BRS | 2.50 | Review and comment on Mendelsohn expert report. |
| 10/08/15 | SNT | 3.80 | Update exhibit list to include bates numbers as requested by K&E (3.2); update litigation task list (.2); correspond with K&E regarding exhibit list (.1); correspond with MTO team regarding documents in exhibit list (.3). |
| 10/08/15 | ADT | 6.80 | Correspond with MTO team regarding expert report issues (.3); review and analyze expert report and research and analyze intercompany notes issues (3.8); attend meeting with MTO team regarding plan confirmation and expert report issues (.5); attend meeting with MTO and Greenhill teams regarding plan confirmation and expert report issues (1.7); research and analyze intercompany note issues (.5). |
| 10/08/15 | EAB | .30 | Email correspondence with Ms. Taylor regarding exhibit list (.2); email correspondence with MTO team regarding trial preparation (.1). |
| 10/08/15 | DRM | .40 | Prepare sets of Evans, Keglevic and Dore deposition transcripts for Mr. Goldman. |
| 10/08/15 | BMG1 | 1.60 | Review online docket, distribute updates to case team and add requested pleadings to case files (.2); review and analyze new deposition notices received, update index and add to case files and calendar (1.4). |
| 10/09/15 | JWS | .60 | Review and analyze draft expert report from Greenhill. |
| 10/09/15 | TBW | 3.20 | Attention to expert opinion issues for confirmation trial. |
| 10/09/15 | KSA | 6.30 | Review and edit draft of Greenhill expert report, and analyze issues regarding that testimony (1.7); email correspondence among MTO team regarding Greenhill opinions (.2); outline potential Greenhill trial testimony (1.4); email |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

|  |  |  | correspondence among MTO team and other counsel regarding pretrial, and case schedules (.2); review drafts of exhibit and witness lists, and email correspondence among MTO team regarding related issues (.4); telephone conference regarding Mendelsohn report (.1); conference with Mr. Terepka regarding draft of Sawyer trial direct testimony (.2); conference with Mr. Terepka regarding Greenhill report (.3); telephone conference with MTO and Greenhill teams regarding draft expert report (1.8). |
| 10/09/15 | SG4 | .90 | Telephone conference with Greenhill regarding expert report (partial) (.5); email correspondence with MTO team regarding expert discovery (.2); email correspondence with MTO team regarding witness list (.2). |
| 10/09/15 | TJR | 1.60 | Review Plan confirmation discovery issues. |
| 10/09/15 | BRS | .70 | Review and comment on Mendelsohn expert report. |
| 10/09/15 | SNT | .10 | Correspond with MTO team regarding depositions and exhibit list. |
| 10/09/15 | ADT | 4.00 | Review and analyze Greenhill expert report (1.5); attend meeting with MTO and Greenhill teams regarding expert report issues (1.9); confer with Mr. Allred regarding expert report and privilege issues (.2); research and analyze intercompany note issues (.4). |
| 10/09/15 | DRM | .90 | Prepare set of Cremens and Keglevic deposition transcripts for Mr. Walper (.3); revise expert witness tracking chart to include noticed deposition dates (.6). |
| 10/09/15 | BMG1 | .80 | Review online docket, distribute updates to case team and add requested pleadings to case files (.2); review and analyze new deposition notices received, update index and add to case files and calendar (.6). |
| 10/10/15 | TBW | 6.10 | Attention to confirmation trial and expert reports (3.2); attend meetings regarding Greenhill report (2.9). |
| 10/10/15 | KSA | 2.20 | Email correspondence among MTO team regarding depositions (.1); review Greenhill draft report and related documents (.3); telephone conference with Greenhill regarding comments on report (1.3); further work on report (.5). |
| 10/10/15 | ADT | 7.70 | Review and analyze draft expert report (2.8); draft correspondences to MTO team regarding draft expert report (.6); attend conference call with MTO and Greenhill teams regarding expert report issues (1.3); research and analyze intercompany notes and privilege issues (2.2); draft correspondences to MTO team regarding intercompany notes and privilege issues (.8). |
| 10/11/15 | TBW | 5.60 | Meetings and correspondence regarding Greenhill report. |
| 10/11/15 | KSA | .30 | Email correspondence among MTO team regarding experts and case schedule (.1); review, and email correspondence among team regarding, new Greenhill |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

draft report (.2).

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 10/11/15 | SG4 | .50 | Telephone conference with MTO team regarding Greenhill report. |
| 10/11/15 | ADT | 4.10 | Attend conference call with MTO team regarding plan confirmation issues (.4); review and analyze documents regarding plan confirmation (1.2); draft outline of witness testimony regarding plan confirmation issues (2.5). |
| 10/12/15 | JWS | .30 | Review proposals regarding trial procedures. |
| 10/12/15 | TBW | 8.70 | Attention to confirmation trial (2.8); meetings regarding Greenhill report (5.9). |
| 10/12/15 | JMF | 2.60 | Review Plan Supplement documents. |
| 10/12/15 | KSA | 3.50 | Review further Greenhill mark-ups/drafts of report (.7); telephone conferences with MTO team regarding Greenhill and depositions (.6); several telephone conferences with Greenhill regarding report revisions (2.1); email correspondence regarding service of expert reports (.1). |
| 10/12/15 | SG4 | .90 | Telephone conference with Greenhill regarding expert report (partial). |
| 10/12/15 | TJR | 2.80 | Conference with MTO team regarding case strategy (1.0); review revised Plan documents (1.8). |
| 10/12/15 | BRS | 2.70 | Telephone conference with Greenhill regarding expert report (partial) (.5); participate in portion of internal telephone conference regarding Mendelsohn report (.3); review expert reports of EFH Committee experts (1.9). |
| 10/12/15 | ADT | 13.00 | Review and analyze draft expert report (4.7); attend conference call with MTO team regarding expert report issues (.6); attend conference call with MTO and Greenhill teams regarding expert report issues (1.3); draft correspondences to MTO team regarding draft expert report issues (.9); review and analyze correspondences from MTO team regarding draft expert reports (.6); attend conference call with MTO and Greenhill teams regarding expert report issues (1.6); attend conference call with MTO team regarding expert report issues (.3) confer with Mr. Allred regarding expert report issues (.2); confer with Mr. Schmitz regarding expert report issues (.2); review and analyze draft expert report and draft correspondences to MTO team regarding the same (2.1); review and analyze expert report of Michael Henkin (.5). |
| 10/12/15 | DRM | 2.10 | Search Relativity database to locate for Mr. Terepka various documents to be used in deposition preparation. |
| 10/12/15 | BMG1 | .20 | Review online docket and distribute updates to case team. |
| 10/13/15 | JWS | 3.40 | Review and analyze summary of expert reports and Greenhill and Henkin/Guggenheim reports (2.7); review summary of EFH committee exhibit list (.3); email correspondence with Kirkland and MTO team |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

regarding trial preparation issues (.4).

| 10/13/15 | TBW | 7.30 | Review of expert reports (6.4); telephone conference with Greenhill regarding same (.9). |
| 10/13/15 | JMF | 3.60 | Review Plan Supplement documents (2.8); draft email to Mr. Sawyer summarizing documents (.8). |
| 10/13/15 | KSA | 6.20 | Meet-and-confer among Participating Parties regarding Pre-Trial Conference (1.3); review experts reports, and email correspondence among MTO team and Greenhill regarding expert reports (2.8); review experts discovery (.2); telephone conference with Mr. Walper regarding tasks and strategy (.1); telephone conference with Greenhill regarding expert report and rebuttals (.7); analyze trial tasks (.4); email correspondence among MTO team members regarding trial preparation (.2); MTO team meeting regarding discovery and trial preparation tasks (.5). |
| 10/13/15 | SG4 | 2.00 | Telephone conference with all parties regarding pre-trial meet and confer (1.1); email correspondence with MTO team regarding expert reports (.2); email correspondence with MTO team regarding IRS ruling (.2); email correspondence with MTO team regarding confirmation schedule (.3); email correspondence with MTO team regarding Plan supplement documents (.2). |
| 10/13/15 | TJR | 2.40 | Review correspondence regarding Plan discovery and evidentiary issues (1.6); review revised Plan documents (.8). |
| 10/13/15 | BRS | 4.90 | Review E-Committee expert reports and email correspondence regarding same (3.6); internal conference regarding expert depositions and related issues (.5); internal email correspondence regarding exhibit list (.1); telephone conference with Greenhill regarding expert reports (.7). |
| 10/13/15 | SNT | 1.30 | Participate in meeting with MTO team to discuss trial preparation (.7); participate in meeting with MTO team to discuss expert reports and depositions (.6). |
| 10/13/15 | ADT | 9.50 | Review and analyze correspondence from MTO team regarding plan confirmation and expert report issues (.3); review and analyze expert report of Michael Henkin (2.7); attend meeting with MTO team regarding plan confirmation issues (.4); attend conference call with MTO and Greenhill teams regarding expert report and deposition issues (.7) review and analyze documents regarding plan confirmation (1.6); draft outline of direct testimony (3.8). |
| 10/13/15 | EAB | 4.50 | Attend meeting with MTO litigation team regarding trial preparation and expert discovery (.5); meet with Ms. Taylor regarding exhibit lists (.2); review documents identified on exhibit lists (1.7); summarize and circulate expert reports (1.8); review email correspondence from Mr. Fujitani regarding plan |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

supplement (.3).

| 10/13/15 | BMG1 | 2.80 | Review online docket, distribute updates to case team and add requested pleadings to case files (.2); review and analyze new deposition notices received, update index and add to case files and calendar (.9); review docket to identify and retrieve filings by EFH Committee and TCEH Ad Hoc Committee and add pleadings to case files (1.7). |

| 10/13/15 | AN2 | .40 | Review production history with team. |

| 10/14/15 | JWS | 1.30 | Telephone conference regarding updates with Mr. Sawyer and MTO team (.5); review letter to court from Nixon Peabody regarding reinstatement election (.2); review draft letter regarding trial procedures from Kirkland (.2), correspondence regarding expert document production (.2); review summary of Fidelity settlement proposal (.2). |

| 10/14/15 | TBW | 6.20 | Telephone conferences with Mr. Sawyer regarding confirmation and update on status (1.3); meeting with mediator (.4); coordination meeting regarding expert reports (1.6); analysis of expert reports (2.9). |

| 10/14/15 | JMF | 6.60 | Telephone conference with Mr. Sawyer and MTO team regarding updates (partial) (.3); review revised Plan Support Agreement (2.1); draft Summary for Mr. Sawyer (.6); review draft Transaction Services Agreement and Separation Agreement (3.2); draft summary for Mr. Sawyer (.4). |

| 10/14/15 | KSA | 6.00 | Review expert reports, analyze issues and tasks regarding same, and communications among MTO team and with Greenhill regarding same (3.3); meet-and-confer correspondence with S&C regarding experts (.3); MTO team communications regarding trial preparation (.2); analysis, and email correspondence among participating parties, regarding depositions, and email correspondence among MTO team regarding assignments and tasks (.3); telephone conference among MTO team regarding depositions (.6); review and comment on draft declaration regarding Greenhill (.2); review, email correspondence among MTO team and Kirkland regarding, and finalize, Common Interest Agreement (.3); prepare notice of service of expert report (.2); preparation regarding Mendelsohn deposition (.3); review and comment on proposed scheduling order, and related schedules and tasks (.3). |

| 10/14/15 | SG4 | 5.10 | Review expert reports (2.1); review EFIH PIK settlement documents (.8); review Plan supplement documents (1.2); email correspondence with MTO team regarding Mendelsohn preparation (.7); review letters regarding trial time (.3). |

| 10/14/15 | TJR | 2.20 | Review pre-confirmation filings. |

| 10/14/15 | BRS | 3.20 | Telephone conferences with Mr. Walper regarding expert reports and depositions (.4); analysis of E-Committee expert reports (2.7); internal email |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

correspondence regarding witnesses (.1).

| | | | |
|------|------|------|----------|
| 10/14/15 | SNT | 1.30 | Correspond with MTO team regarding expert depositions and discovery (.3); review expert report by Mark Rule (.3); participate in meeting with MTO team to discuss expert deposition and discovery (.7). |
| 10/14/15 | ADT | 5.00 | Review and analyze correspondence from MTO team regarding plan confirmation issues (.8); confer with Mr. Coman regarding expert report issues (.1); review and analyze Henkin expert report (.8); review and analyze Mendelsohn expert report (.9); attend conference call with MTO team regarding plan confirmation and expert report issues (.8); draft correspondences to MTO team regarding expert retention and privilege issues (.5); research and analyze work product and privilege issues (1.1). |
| 10/14/15 | EAB | 3.20 | Telephone conference with MTO team and Mr. Sawyer regarding case status (.3); telephone conference with MTO litigation team regarding upcoming expert depositions (.7); email correspondence regarding experts and trial preparation (.4); review expert reports (.6); attention to trial preparation issues and outlines (1.2). |
| 10/14/15 | DRM | 2.60 | Prepare sets of the Smidt and MacDougall depositions transcripts for Mr. Goldman (.3); begin collecting and indexing possible Henkin deposition exhibits identified by Mr. Schneider (2.3). |
| 10/14/15 | BMG1 | 2.20 | Review online docket, distribute updates to case team and add requested pleadings to case files (.2); review and analyze new deposition notices received, update index and add to case files and calendar (2.0). |
| 10/14/15 | AN2 | 2.80 | Coordinate with Kirkland and Greenhill on transmittal of materials related to "Public Filings" and "Preliminary Exhibits". |
| 10/15/15 | JWS | .60 | Review further revisions to declaration regarding Greenhill retention and scope of work (.3); review proposed time allocation for witnesses and emails regarding production of expert materials (.3). |
| 10/15/15 | TBW | 1.70 | Review pleadings for Pretrial conference. |
| 10/15/15 | JMF | 1.90 | Telephone conference with Mr. Sawyer and Greenhill (.2); review New EFH charter documents (1.4); review other Plan Supplement documents (.3). |
| 10/15/15 | KSA | 3.00 | Communications with S&C, and internally at MTO, regarding experts supporting materials (.2); review of, and email correspondence among MTO team regarding, draft supplemental declaration regarding Greenhill retention (.1); conferences with MTO team members regarding E-Committee challenges regarding settlement, and related arguments and pre-trial tasks (.3); analyze, and outline deposition points regarding, shared services allocation (.5); email correspondence among debtors' counsel regarding trial matters, and |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

|  |  |  | review amendment to case schedule (.2); analysis and conferences with MTO team members regarding Sawyer trial testimony (.3); analysis and conferences with MTO team members regarding Mendelsohn trial testimony (.2); analyze potential experts discovery (.1); notes and analysis regarding trial preparation (.1); MTO team meeting regarding expert reports and related cross/rebuttals (1.0). |
| 10/15/15 | SG4 | 6.40 | Correspond with MTO team regarding Mr. Sawyer's trial preparation (.9); correspond with MTO team regarding overall trial preparation (.8); review Plan supplement (.9); review potential trial witness order (.5); review revised scheduling order (.6); correspond with MTO team regarding expert reports and expert depositions (1.8); email correspondence with MTO team regarding Mendelsohn deposition preparation (.3); prepare deposition materials for Mr. Sawyer (.6). |
| 10/15/15 | TJR | 1.10 | Review Plan support documents. |
| 10/15/15 | BRS | 4.80 | Analysis of EFH Committee's expert reports (2.9); internal conference regarding EFH Committee reports (1.9). |
| 10/15/15 | SNT | 1.40 | Participate in meeting with MTO team to discuss expert reports and depositions (partial) (1.3); update litigation task list (.1) |
| 10/15/15 | ADT | 6.60 | Review and analyze expert reports and draft notes regarding the same (.9); draft list of key documents regarding expert reports and plan confirmation issues (1.0); attend meeting with MTO team regarding plan confirmation and expert report issues (1.9); review and analyze expert reports and draft notes regarding the same (1.2); review and analyze documents regarding plan confirmation and intercompany claim issues (1.2); draft correspondences to MTO team regarding plan confirmation and expert report issues (.4). |
| 10/15/15 | EAB | 1.90 | Attend meeting with MTO litigation team (partial) (1.0); office conference with Mr. Goldman regarding preparation for trial (.4); email correspondence with MTO team regarding expert issues and exhibit list (.5). |
| 10/15/15 | BMG1 | 1.80 | Review online docket, distribute updates to case team and add requested pleadings to case files (.2); review and analyze updated order revising pre-trial hearing and filing dates and update case calendar accordingly (1.6). |
| 10/15/15 | AN2 | 2.40 | Coordinate with Kirkland on the transmittal of materials related to "Preliminary Exhibits" (1.8); coordinate with team on exchange of expert materials with Sullivan & Cromwell (.6). |
| 10/16/15 | JWS | 3.20 | Telephone conference with Greenhill and MTO teams regarding response to EFH Committee expert reports (2.0); conference with Mr. Allred regarding Greenhill expert testimony (.4); review summary of PCRB exhibit list (.2); |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

further review of Henkin expert report to prepare for call (.6).

| 10/16/15 | TBW | 8.30 | Telephone conference with Greenhill and MTO teams regarding expert reports (2.0); telephone conference with MTO team regarding expert discovery and trial coordination (1.1); expert deposition preparation (5.2). |

| 10/16/15 | JMF | 2.40 | Review Plan Supplement documents. |

| 10/16/15 | KSA | 5.20 | Review and analysis regarding trial exhibits (.2); preparation regarding Greenhill testimony (.2); compile and exchange expert materials with S&C per demands (.5); MTO/Greenhill call regarding Henkin and Rule reports responses, and Mendelsohn deposition (2.0); conference with MTO team regarding Greenhill testimony (.3); organize experts' materials (.1); various MTO team communications, and analysis, regarding trial preparation and experts (.8); email correspondence among MTO and other case counsel regarding case developments (.1); MTO team conference regarding experts depositions and trial preparation (1.0). |

| 10/16/15 | SG4 | 5.60 | Review objection to EFH Note Claims (.6); telephone conference with Greenhill regarding expert reports and deposition (partial) (1.5); email correspondence with MTO team regarding expert depositions (.3); email correspondence with MTO team regarding trial exhibits (.4); email correspondence with MTO team regarding PCRB mediation (.3); email correspondence and telephone conferences with MTO team regarding expert depositions and trial preparation (1.4); review PIK settlement documents (.6); email correspondence with MTO team regarding same (.5). |

| 10/16/15 | TJR | 1.30 | Review Plan support documents and PCRB mediation statement. |

| 10/16/15 | BRS | 5.90 | Assist in preparing Greenhill expert report (4.2); prepare for Henkin deposition (1.7). |

| 10/16/15 | SNT | 3.60 | Participate in call with Greenhill to discuss expert reports and deposition preparation (1.5); update litigation task list (.2); discuss trial prep with MTO team (.3); review transcripts from depositions of company witnesses to identify excerpts to use in preparing Mr. Sawyer to testify (1.5); correspond with Ms. Galindo regarding cite check of replies and request for judicial notice (.1). |

| 10/16/15 | ADT | 7.30 | Attend meeting with MTO team regarding expert report and deposition preparation issues (1.4); attend meeting with MTO and Greenhill teams regarding expert report and deposition preparation issues (2.0); review and analyze documents regarding expert report and deposition preparation issues (1.2); draft outline of key documents regarding expert report issues (.4); review and analyze documents regarding expert report and intercompany notes issues (1.6); review and analyze correspondences from MTO team |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

regarding expert report and plan confirmation issues (.4); draft correspondences to MTO team regarding expert report and plan confirmation issues (.3).

| 10/16/15 | EAB | 6.00 | Office conference (partial attendance with respect to tax issues) with Messrs. Goldman, Schneider, Terepka, Greenberg regarding expert reports (1.0); participate in conference call with Greenhill and MTO team regarding expert reports (partial) (.5); conference with Mr. Goldman regarding trial preparation and case issues (.2); conference call with Messrs. Goldman, Schneider, Walper, Allred regarding discovery and trial coordination (1.1); revise agenda regarding conference call (.2); email correspondence regarding expert depositions (.3); draft document regarding recovery model (.7); review deposition testimony to prepare for trial (1.4); review identified exhibits (.6). |

| 10/16/15 | DRM | 6.60 | Add documents to collection of possible Henkin deposition exhibits identified by Mr. Schneider and revise collection index (2.5); transfer copies of Mendelsohn and Henkin "documents considered" to File Site and organize same there (.8); search Relativity database to locate produced versions of documents requested by Mr. Terepka for deposition preparation (2.1); organize sets of documents to be used by Mr. Terepka for witness deposition preparation (1.2). |

| 10/16/15 | BMG1 | .20 | Review online docket, distribute updates to case team and add requested pleadings to case files. |

| 10/16/15 | AN2 | 4.30 | Coordinate the exchange of expert materials with Sullivan & Cromwell (1.5); prepare materials for transmittal to Kirkland (.9); prepare expert materials for attorney review (.8); research and analyze documents (1.1). |

| 10/17/15 | JWS | 1.70 | Conference call with Kirkland and MTO team regarding trial testimony and organization (1.0);  follow up emails and telephone conference with Mr. Walper regarding same (.7). |

| 10/17/15 | TBW | 1.50 | Review of discovery for confirmation (1.1); conference call to coordinate same (.4). |

| 10/17/15 | KSA | 1.20 | Telephone conference with MTO/Kirkland teams regarding trial preparation (1.0); email correspondence among MTO team regarding experts and trial issues (.2). |

| 10/17/15 | SG4 | 3.30 | Telephone conference with Kirkland regarding trial preparation (1.0); follow-up email correspondence with MTO team regarding same (.4); email correspondence with MTO team regarding expert deposition preparation (.5); review plan supplement materials (.7); email correspondence with MTO team regarding trial testimony (.4); email correspondence with MTO team regarding U.S. EPA claims and objections (.3). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

| 10/17/15 | BRS | 3.40 | Telephone conference with Kirkland and MTO team regarding plan and settlement hearing (partial) (.6); prepare for Henkin deposition (1.5); outline testimony needed for settlement (1.3). |
| 10/17/15 | ADT | 5.70 | Review and analyze documents regarding expert report issues (2.9); draft correspondences to MTO team regarding expert report issues (.4); review and analyze documents regarding intercompany note and expert report issues (2.0); draft correspondence to MTO team regarding intercompany note and expert report issues (.4). |
| 10/17/15 | EAB | 1.90 | Coordination call with Kirkland litigation team and MTO team (1.0); email MTO team regarding call follow-ups on trial preparation (.3); review and summarize objection to plan (.4); email correspondence with Messrs. Walper and Goldman regarding same (.2). |
| 10/18/15 | JWS | 4.80 | Emails regarding pretrial procedures and trial schedule with Kirkland and MTO team (.3); begin to develop cross examination themes with analysis of Henkin report and review Henkin deposition examination outline for same (3.6); review February 2011 intercompany notes presentation and emails regarding same (.6); review and comment on draft settlement testimony outline (.3). |
| 10/18/15 | TBW | 4.40 | Preparation of witnesses for confirmation discovery (4.0); telephone conference with Mr. Goldman regarding trial preparation (.4). |
| 10/18/15 | JMF | 4.60 | Review Plan Supplement documents. |
| 10/18/15 | KSA | .60 | Analyze materials, issues and tactics regarding intercompany notes, Mendelsohn and Henkin. |
| 10/18/15 | SG4 | 2.50 | Review Plan supplement materials (1.5); email correspondence with MTO team regarding same (.3); telephone conference with Mr. Walper regarding trial preparation (.5); email correspondence with MTO team and Kirkland regarding pretrial briefing (.2). |
| 10/18/15 | BRS | 5.00 | Prepare for depositions of EFH experts (3.5); outline evidence needed for settlement hearing (1.5). |
| 10/18/15 | ADT | 10.80 | Review and analyze documents regarding expert report and intercompany notes issues (2.3); draft outline regarding expert report and intercompany note issues (2.0); review and analyze expert reports and documents regarding expert report and intercompany notes issues (3.4); draft correspondences to MTO team regarding expert report and intercompany notes issues (.6); review and analyze expert reports and draft notes regarding the same (2.5). |
| 10/18/15 | EAB | .60 | Email correspondence with Messrs. Allred, Schneider, Terepka regarding expert exhibits and issues (.4); reviewing dataroom for severance documents |

Matter Desc:        In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement
(.2).

| | | | |
|------|------|------|----------|
| 10/19/15 | JWS | 2.70 | Review summaries of Ying deposition (.3); participate in MTO team meeting (1.3); review amended agenda for Oct. 10 hearing and talking points regarding intercompany notes (.3); review and comment on revised drafts of Henkin deposition outline and settlement testimony outline (.8). |
| 10/19/15 | TBW | 10.10 | Telephonic update with Mr. Sawyer (.8); attention to PSA amendment (2.4); review of makewhole litigation and status (1.1); preparation for witness deposition (5.8). |
| 10/19/15 | JMF | 6.30 | Meeting with project team (1.5); review revised Plan Support Agreement and related documents (3.4); draft email summary (1.4). |
| 10/19/15 | KSA | 6.90 | Meetings with MTO and Greenhill in preparation for Mendelsohn, Henkin and Rule depositions (6.7); email correspondence among MTO team, and with Kirkland, regarding trial preparation and experts discovery (.2). |
| 10/19/15 | SG4 | 9.80 | Attend MTO All hands meeting (1.3); prepare agenda for same (.5); attend Ying deposition (1.1); participate in preparation of Mendelsohn for deposition (partial) (2.6); prepare materials for Mr. Sawyer trial preparation (3.7); review outline of testimony for trial (.3); emails with MTO team regarding PIK Settlement documents (.3). |
| 10/19/15 | TJR | .90 | Conference with MTO team regarding confirmation issues (partial). |
| 10/19/15 | BRS | 8.70 | Participate in deposition preparation session of Mr. Mendelsohn (7.4); analysis of EFH expert reports and preparation for expert depositions (.9); prepare outline of evidence needed for settlement hearing (.4). |
| 10/19/15 | SNT | 4.50 | Review correspondence with MTO team regarding trial preparation (.1); review transcripts from depositions of company witnesses to identify excerpts (.3); participate in meeting with MTO team to discuss trial preparation (1.2); review EFH Committee Exhibit List (.2); research requirements for expert rebuttal reports (2.3); correspond with MTO team regarding expert report requirements (.4). |
| 10/19/15 | ADT | 11.80 | Review and analyze documents regarding expert report and intercompany notes issues (2.4); attend conference with MTO team regarding expert opinion, intercompany notes, and deposition preparation  (partial) (7.2); draft outline regarding expert report and deposition issues (2.2). |
| 10/19/15 | EAB | 13.60 | Telephonic attendance at Ying deposition (3.9); summarize same (.3); attend MTO team meeting regarding trial preparation (1.1); meet with Mr. Goldman regarding direct testimony preparation (.5); draft declaration (7.4); meeting with Mr. Goldman regarding trial testimony and declaration (.4). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 10/19/15 | DRM | .10 | File electronic rough transcript of today's Ying deposition. |
| 10/19/15 | BMG1 | .50 | Review online docket, distribute updates to case team and add requested pleadings to case files (.2); review and analyze updated information regarding deposition dates and revise case calendar accordingly (.3). |
| 10/20/15 | JWS | 2.70 | Participate in MTO team call regarding preparation of written testimony, preparation of Mr. Sawyer for testimony (.4); review summary of EFIH PIK settlement (.2); review Sept 2015 Sawyer deposition for trial testimony preparation, notes regarding same (1.8); review EFH adversary complaint v. TTI (.3) |
| 10/20/15 | TBW | 9.80 | Update with Mr. Sawyer (.9); preparation for witness cross examination with Greenhill (4.6); preparation for witness for deposition (4.3). |
| 10/20/15 | JMF | 2.40 | Telephone conference with Greenhill and project team (.4); review PIK Settlement documents (1.8); review due diligence matters (.2). |
| 10/20/15 | KSA | 4.70 | Meeting with Mr. Mendelsohn to prepare for deposition (4.2); email correspondence and conferences among MTO team regarding case developments (.1); email correspondence and conferences among MTO team regarding trial preparation matters (.2); telephone conference with Kirkland regarding experts rebuttal issues (.2). |
| 10/20/15 | SG4 | 7.50 | Telephone conference with Mr. Sawyer regarding confirmation and settlement trial (.4); meeting with MTO team regarding Sawyer trial preparation (1.8); telephone conference with Mr. Walper regarding expert depositions and trial preparations (.7); revise trial testimony outline (.8); prepare material for Mr. Sawyer trial preparation (3.8). |
| 10/20/15 | BRS | 13.10 | Prepare for Henkin deposition (5.6); assist in preparing Mr. Mendelsohn for deposition (7.5). |
| 10/20/15 | SNT | 8.30 | Review trial preparation documents (.3); review transcripts from depositions of company witnesses to identify excerpts (2.3); discuss strategy for trial preparation with MTO team (2.2); review transcript of Hugh Sawyer for use in preparing for trial testimony (3.4); correspond with MTO team regarding testimony of Mr. Sawyer (.1). |
| 10/20/15 | ADT | 8.40 | Review and analyze documents regarding expert report and intercompany notes issues (1.3); draft outline regarding expert report and deposition issues (1.7); attend conference with MTO team regarding expert opinion, intercompany notes, and deposition issues (partial) (5.4). |
| 10/20/15 | EAB | 7.60 | Summarize and circulate settlement notice (.5); email correspondence with Mr. Walper regarding same (.4); email correspondence with Mr. Sawyer regarding same (.2); office conference with Ms. Taylor and Mr. Goldman |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

regarding trial and deposition preparation (1.2); draft written direct (5.1); review deposition and witness designations (.2).

| | | | |
|------|------|------|----------|
| 10/20/15 | DRM | .30 | Search Relativity database to locate produced version of the June 2013 "Project Olympus – Overview of Consolidated Cash Management System" presentation. |
| 10/20/15 | BMG1 | .70 | Review online docket, distribute updates to case team and add update case calendar (.4); review and analyze updated information regarding deposition dates and revise case calendar accordingly (.3). |
| 10/20/15 | AN2 | .40 | Research documents related to "Cash Management System" in production database. |
| 10/21/15 | JWS | 7.00 | Attend portions of Henkin and Mendelson depositions by telephone. |
| 10/21/15 | TBW | 11.90 | Attendance at Henkin deposition (5.2); attendance at Mendelsohn deposition (6.1); PSA amendment discussions (.6). |
| 10/21/15 | JMF | 1.70 | Review revised PSA and related documents (1.3); telephone conference with Kirkland regarding amended PSA (.4). |
| 10/21/15 | KSA | 10.20 | Attend Henkin deposition, and conferences with MTO team regarding strategy regarding intercompany notes (3.2); meeting with Greenhill to prepare for Mendelsohn deposition (1.0); defend Mendelsohn deposition (6.0). |
| 10/21/15 | SG4 | 6.50 | Emails with MTO regarding PIK Settlement (.4); prepare materials for Mr. Sawyer trial preparation (4.9); revise Mr. Sawyer declaration (1.2). |
| 10/21/15 | TJR | 2.80 | Review proposed exhibit list for confirmation (.9); review draft confirmation brief (1.9). |
| 10/21/15 | BRS | 8.50 | Depose EFH expert Michael Henkin and attend Mendelsohn deposition (6.1); prepare for deposition of Mark Rule (2.4). |
| 10/21/15 | SNT | 5.90 | Review transcripts from depositions of company witnesses to identify excerpts (4.6); review EFH Committee Exhibit List (1.1); correspond with MTO team regarding documents on EFH Committee Exhibit List (.2). |
| 10/21/15 | ADT | 12.20 | Attend deposition of Michael Henkin (partial) (4.0); attend meeting with MTO and Greenhill teams regarding expert report and deposition issues (1.4); attend deposition of Eric Mendelsohn (partial) (5.9); analyze intercompany notes and expert report issues (.9). |
| 10/21/15 | EAB | 6.80 | Meet with Mr. Goldman regarding declaration (.6); draft direct questions (3.8); revise declaration (1.3); review identified exhibits (.3); email correspondence with Mr. Schneider regarding depositions (.1); conference call with Kirkland and Disinterested Director Advisors regarding case |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| | | | developments (partial) (.3); review revised settlement documents and PSA and email correspondence regarding same (.4). |
|------|------|------|----------|
| 10/21/15 | BMG1 | .60 | Review online docket, distribute updates to case team and add requested pleadings to case files (.2); review and analyze updated information regarding deposition dates and revise case calendar accordingly (.4). |
| 10/22/15 | JWS | 1.60 | Attend Rule deposition by telephone (partial) (1.0); review draft Q & A testimony for Mr. Sawyer and comments re same; emails regarding pretrial witness preparation; telephone conference with Mr. Allred regarding Mendelsohn preparation (.6). |
| 10/22/15 | TBW | 6.50 | Attention to Rule deposition (1.7); preparation of direct examination of T side witnesses (4.8). |
| 10/22/15 | JMF | 2.50 | Review draft Debtor's Confirmation Brief (1.6); telephone conference with Kirkland and Disinterested Director Advisors (.6); review revised board resolutions (.3). |
| 10/22/15 | KSA | 4.00 | Email correspondence among MTO team, Kirkland, and Greenhill regarding trial preparation, analyze related tasks and organize for trial (1.4); prepare Mendelsohn written direct testimony (2.2); outline live Mendelsohn trial testimony (.3); review new creditors discovery (.1). |
| 10/22/15 | SG4 | 7.10 | Prepare materials for Mr. Sawyer trial preparation (2.1); attend Rule deposition (3.2); telephone conference with Kirkland regarding PIK Settlement (.7); review PIK Settlement documents (.6); review confirmation brief (.5). |
| 10/22/15 | TJR | 1.20 | Review revisions to confirmation brief. |
| 10/22/15 | BRS | 7.60 | Depose EFH Committee expert Mark Rule. |
| 10/22/15 | SNT | 3.20 | Review transcript of Hugh Sawyer deposition for use for trial preparation (.8); review transcripts from depositions of company witnesses to identify excerpts for trial use (2.4). |
| 10/22/15 | ADT | .40 | Review and analyze correspondences from MTO team regarding plan confirmation issues. |
| 10/22/15 | EAB | 5.30 | Revise written direct testimony (1.9); review direct testimony (.2); review email correspondence regarding depositions and trial preparation (.7); participate in telephone conference with Kirkland and disinterested director advisors regarding PIK settlement (.4); review docket and subpoenas (.2); review and comment on confirmation brief (1.2); email correspondence with Mr. Greenberg on confirmation brief (.2); office conferences with Mr. Goldman regarding case issues (.5). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 10/22/15 | BMG1 | .40 | Review online docket, distribute updates to case team and add requested pleadings to case files (.2); review and analyze updated information regarding deposition dates and revise case calendar accordingly (.2). |
| 10/23/15 | JWS | 4.00 | Telephone conference with MTO team to discuss trial roles and witness preparation (partial) (1.2); review summary of objections to Plan and Settlement, and initial review of EFH Committee objection and brief (2.8). |
| 10/23/15 | TBW | 8.80 | Trial preparation meetings (1.1); prepare direct examinations (2.8); review of objections to confirmation and settlement (4.9). |
| 10/23/15 | JMF | 2.70 | Review revised Debtor's Confirmation Brief (.3); review EFH committee objection (1.2); review revised PSA and related documents (1.2). |
| 10/23/15 | KSA | 7.90 | Prepare Mendelsohn written direct testimony declaration (2.7); analysis, email correspondence among MTO team, and coordination regarding various trial preparation issues (1.2); MTO all-hands meeting regarding trial preparation (1.5); MTO/Greenhill teleconference regarding trial testimony and preparation (partial) (1.0); conferences among MTO team regarding various witness and reply briefing (.7); analyze exhibit list and potential additions (.2); analyze settlement objections, and email correspondence among MTO team regarding same (.5); work on Sawyer trial testimony (.1). |
| 10/23/15 | SG4 | 8.90 | Attend MTO all-hands meeting regarding case status and trial preparation (1.7); prepare for MTO all-hands meeting (.7); revise confirmation brief (1.4); review and revise Mendelsohn declaration (.6); telephone conference with Greenhill regarding Mendelsohn declaration (1.3); revise trial task list (.5); email correspondence with MTO team regarding Sawyer trial preparation logistics (.6); email correspondence with MTO team regarding trial exhibits (.3); email correspondence with MTO team regarding PIK settlement (.2); prepare materials for Mr. Sawyer's trial preparation (1.6). |
| 10/23/15 | TJR | 3.40 | Review revisions to confirmation brief (.7); review EFH Committee trial brief and objections (2.7). |
| 10/23/15 | BRS | 6.30 | Revise Sawyer declaration (1.1); review objections to settlement and plan (2.5); telephone conference with Greenhill regarding settlement hearing (1.2); team meeting regarding case status and strategy (1.5). |
| 10/23/15 | SNT | 3.40 | Correspond with MTO team regarding trial preparation (.2); participate in meeting with MTO team to discuss trial presentation (1.7); update litigation task list (.6); draft calendar of key dates and deadlines (.4); testimony excerpts (.1) compile excerpts of testimony from depositions of company witness to use in preparation of Mr. Sawyer (.4). |
| 10/23/15 | ADT | 7.80 | Attend meeting with MTO team regarding plan confirmation issues (1.6); |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

review and analyze documents regarding expert report and plan confirmation issues (.3); attend meeting with MTO and Greenhill regarding expert report and plan confirmation issues (1.3); review and analyze correspondences from MTO team regarding plan confirmation issues (.4); review and analyze objections to plan confirmation and settlement approval (1.6); draft outline of expert report and intercompany notes issues (1.8); correspond with MTO team regarding plan confirmation and witness preparation issues (.8).

| | | | |
|------|------|------|----------|
| 10/23/15 | EAB | 11.00 | MTO team meeting on trial preparation (partial) (1.1); review confirmation brief (1.3); review, summarize and circulate objections (7.7); email correspondence with Mr. Sawyer regarding same (.9). |
| 10/23/15 | DRM | 3.70 | Search Relativity database to locate for Mr. Terepka various 2012 documents referring to Aurelius and/or intercompany notes. |
| 10/23/15 | BMG1 | .20 | Review online docket, distribute updates to case team and add requested pleadings to case files. |
| 10/23/15 | AN2 | 1.00 | Prepare transmittal to Greenhill (.7); facilitate review of production materials in Relativity (.3). |
| 10/24/15 | TBW | 8.20 | Preparation of direct testimony of debtor witnesses for settlement and confirmation (5.9); review of objections and analysis of reply issues (2.3). |
| 10/24/15 | KSA | 3.00 | MTO team teleconference regarding tasks (.2); MTO team teleconference regarding responses to EFH Committee objections (.3); review of EFH Committee objections, and MTO team email correspondence regarding objections (.2); email correspondence among debtors counsel and MTO team regarding trial exhibits (.1); revise Mendelsohn written direct testimony declaration (2.2). |
| 10/24/15 | SG4 | 4.20 | Review objections to Plan settlement (2.8); email correspondence with MTO team regarding responding to Plan settlement objections (.5); email correspondence with MTO team regarding final exhibit list (.3); prepare materials for Mr. Sawyer's trial preparation (.6). |
| 10/24/15 | TJR | 1.50 | Review draft confirmation declaration. |
| 10/24/15 | BRS | 10.80 | Draft outline of responses to objections to settlement motion (2.4); internal conferences regarding response to objections to settlement motion (.6); revise draft Sawyer declaration in support of plan and settlement motion (7.8). |
| 10/24/15 | SNT | 1.10 | Participate in call with MTO team to discuss trial preparation (.3); review summaries of objections to plan (.3); participate in call with MTO team to discuss reply to EFH Committee Objection (.5). |
| 10/24/15 | ADT | 4.20 | Review and analyze correspondence from MTO team regarding plan confirmation issues (.6); review and analyze objection to plan confirmation |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|

**017 - [TCEH] Plan / Disclosure Statement**

|  |  |  | and settlement approval (1.3); attend meeting with MTO team regarding plan confirmation issues (.4); draft outline regarding plan confirmation and intercompany notes issues (1.9). |
|---|---|---|---|
| 10/24/15 | EAB | 6.60 | Create demonstratives on recovery and claim issues (3.1); review objections to settlement and plan (2.1); email correspondence regarding expert and briefing issues (.5); telephone conference with MTO team regarding drafting reply (.5); telephone conference with MTO team regarding case issues (.4). |
| 10/25/15 | JWS | 1.80 | Review Keglevic declaration, revised Sawyer and Mendelsohn declarations and draft inserts for reply brief in support of settlement (1.5); emails with MTO team regarding same (.3). |
| 10/25/15 | TBW | 7.10 | Work on trial direct testimony (2.9); update call with Mr. Sawyer (.8); outline of issues for reply brief (3.1); attention to trial logistics (.3). |
| 10/25/15 | JMF | .20 | Telephone conference with Greenhill regarding confirmation issues. |
| 10/25/15 | KSA | 4.20 | MTO team check-in call (.5); prepare Mendelsohn direct testimony declaration (2.2); analyze experts issues and strategy, and emails among team regarding experts (.2); review Horton draft declaration, and prepare (and email correspondence regarding) revision (.3); review EFH Committee objections, and prepare Reply inserts (.8); email correspondence among MTO team regarding various trial testimony and exhibits (.2). |
| 10/25/15 | SG4 | 8.20 | Review and revise Keglevic, Carter and Horton declarations (1.4); review Sawyer declaration (.6); email correspondence with MTO team regarding same (.3); email correspondence with MTO team regarding exhibit list (.6); email correspondence with MTO team regarding reply to Plan settlement objections (.8); review Plan and settlement objections (1.7); prepare materials for Sawyer trial preparation (2.8). |
| 10/25/15 | BRS | 8.90 | Revise draft Sawyer direct declaration (3.8) ; draft inserts to reply brief in support of settlement motion (2.4); review declarations and exhibit list (2.7). |
| 10/25/15 | SNT | 4.70 | Review EFH Committee Objection (.6); draft section of reply on shared services claim (2.3); research preferential transfer (.4); draft section of reply on insider preference for tax sharing transfer (1.4). |
| 10/25/15 | ADT | 10.00 | Research and analyze intercompany notes and plan confirmation issues (2.2); review and analyze documents regarding plan confirmation and intercompany notes issues (1.7); review and analyze correspondence from MTO team regarding plan confirmation issues (.8); draft correspondence to MTO team regarding plan confirmation and intercompany notes issues (.9); draft reply to objection to plan confirmation and settlement approval (4.4). |
| 10/25/15 | EAB | 8.20 | Draft inserts for reply to settlement claims (7.8); create demonstratives on |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

recovery issues (.4).

| 10/26/15 | JWS | 4.30 | Attend all hands MTO team meeting to discuss Sawyer and Mendelsohn written direct testimony, Keglevic, Horton and Carter draft testimony from Kirkland, and inserts from MTO team for reply brief ISO settlement (1.3); continue review and comments of drafts of same (2.4); overview of witness and exhibit lists from parties (.3); review draft pretrial order and comments regarding same (.3). |
| 10/26/15 | TBW | 5.20 | Update with Mr. Sawyer (.7); work on reply analysis (2.1); attendance at all hands meeting for confirmation (partial) (1.1); work on direct for confirmation and settlement (1.3). |
| 10/26/15 | JMF | 4.80 | Telephone conference with Greenhill regarding confirmation issues (.4); meeting with project team (partial) (1.7); review plan confirmation briefs (2.7). |
| 10/26/15 | KSA | 7.30 | Analyze, and email correspondence with MTO team and Greenhill, regarding trial testimony, and related EFH Objections and Reply points (.7); review and annotate company written directs drafts (.5); prepare for Sawyer prep session (.3); email correspondence among MTO team regarding case developments (.2); MTO team meeting regarding trial tasks and strategy (2.0); telephone conference with Greenhill regarding responses to points raised in EFH Objection (.9); preparation for trial, and related logistics (.4); telephone conference with Kirkland regarding experts (.2); telephone conference with Morrison & Foerster regarding responses to Objections (.8); review witness lists, and email correspondence among MTO team regarding same (.2); work on Reply brief inserts (.5); edit Mendelsohn written direct (.4); review draft of Pretrial order (.2). |
| 10/26/15 | SG4 | 11.80 | Email correspondence with MTO team regarding objections to Plan and settlement (.4); prepare for MTO all-hands meeting (.9); attend MTO all-hands meeting regarding case, status and trial preparation (1.3); revise Keglevic, Horton, and Carter declarations (4.9); email correspondence with MTO team and Kirkland regarding final witness list (.3); review draft pretrial order (.3); email correspondence with MTO team regarding response to Plan settlement objections (.4); review Sawyer declaration (.4); telephone conference with TCEH Committee regarding Plan settlement objections (1.0); telephone conference with Greenhill regarding Plan and settlement objections (1.1); correspond with Mr. Walper regarding Sawyer trial preparation (.8). |
| 10/26/15 | BRS | 7.80 | Draft Sawyer declaration (4.4); revise draft reply brief and internal email correspondence regarding same (2.2); attend internal team meeting regarding case status and strategy (1.2). |
| 10/26/15 | SNT | 3.60 | Participate in meeting with MTO team to discuss trial preparation (partial) |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

(.8); revise section of reply on preferential transfer claim (.1); revise section of reply on shared services claim (.9); review declarations of company witnesses (.6); participate in call with TCEH Committee to discuss reply (1.0); discuss reply with MTO team (.2).

| | | | |
|------|------|------|----------|
| 10/26/15 | ADT | 12.30 | Research and analyze plan confirmation and limitations period issues (4.0); draft correspondence to MTO team regarding plan confirmation issues (1.2); review and analyze correspondence regarding plan confirmation issues (.4); attend meeting with MTO team regarding plan confirmation issues (partial) (.9); attend meeting with MTO and Greenhill team regarding expert report and expert testimony issues (1.0); review and analyze draft declarations (.9); attend meeting with MTO and MoFo team regarding plan confirmation issues (partial) (.9); draft reply to EFH committee objection (2.1); research and analyze prejudgment interest issues (.9). |
| 10/26/15 | EAB | 9.40 | Review draft reply sections (.6); email correspondence with Mr. Schneider regarding reply (.1); telephone conference with Mr. Boos regarding tax issues in reply (.1); attend MTO team meeting regarding trial preparation (partial) (.8); review debtor employee declarations (.6); draft, revise and combine reply to settlement objections (7.2). |
| 10/26/15 | DRM | .80 | Attend weekly "all hands" team meeting. |
| 10/26/15 | BMG1 | .20 | Review online docket, distribute updates to case team and add requested pleadings to case files. |
| 10/26/15 | JSM2 | 3.20 | Team meeting and set-up of camera for witness preparation (1.5); telephonic and email correspondence regarding trial preparation with team (1.7). |
| 10/27/15 | JWS | 4.40 | Review draft pretrial conference order and comments from objector parties (.5); review objections to deposition notice to BNY (.3); review revised drafts of Keglevic, Carter and Horton testimony and MTO comments to same and current draft of Mendelsohn testimony (2.7); review notice of and objections to EFIH PIK settlement (.4); review potential cross examination areas from Sawyer deposition (.3); discuss with MTO team inclusion of shared services factual material in written testimony (.2). |
| 10/27/15 | TBW | 5.90 | Trial preparation on Greenhill (1.8); attention to trial direct (2.7); attention to reply (1.4). |
| 10/27/15 | JMF | 3.90 | Review amended PIK Note settlement filing (1.7); review drafts of client testimony (2.2). |
| 10/27/15 | KSA | 8.70 | Review parties' exhibit lists and witness lists, and emails among parties and within MTO team regarding lists (.4); trial logistics planning and related coordination with MTO team (.3); preparation for Sawyer testimony (.4); work on Sawyer trial testimony declaration (.2); prepare inserts to reply brief |

Matter Desc:       In re: Energy Future Holdings ("EFH")
MTO Matter #:      28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

regarding settlement, and communications with MTO team regarding same and related evidence (4.3); telephone conference with Greenhill regarding trial testimony and experts deposition (1.0); meeting with MTO team regarding Sawyer preparation (.8); telephone conference with RLF regarding trial arrangements (.2); review deposition designations, and communications within MTO and with Kirkland regarding designations (.8); revise various trial testimony declarations (.3).

| 10/27/15 | SG4 | 8.00 | Correspond with MTO team regarding trial preparation and logistics (1.6); telephone conferences with Proskauer regarding reply briefing (.5); telephone conferences with Richards Layton and McElroy regarding trial logistics (.7); prepare materials for Sawyer preparation (2.9); telephone conferences with Greenhill regarding Mendelsohn declaration (partial) (.7); telephone conferences and email correspondence with MTO team regarding Carter and Mendelsohn declarations (1.1); email correspondence with MTO team regarding deposition designations, objections and counter designations (.5). |

| 10/27/15 | TJR | 2.50 | Review revisions to Plan confirmation declarations. |

| 10/27/15 | BRS | 3.40 | Internal team meeting regarding case status and strategy (partial) (.4); review edits to pretrial order (.1); review supplemental trial brief of EFH Committee (.8); revise draft insert to reply brief in support of settlement (2.0); review proposed settlement with EFIH PIKs (.1). |

| 10/27/15 | SNT | 8.70 | Review shared services section of Carter declaration (.8); discuss company witness declarations with MTO team (.1); participate in meeting with MTO team to discuss trial preparation (.9); discuss trial preparation projects with MTO team (.1); review evidence to be used in support of shared services claim (.9); review Debtors' final exhibit list (.1); internal correspondence regarding Debtors' exhibit list (.2); prepare documents to be used in preparing Mr. Sawyer for trial (.1); review Sawyer deposition transcript (3.8); correspond with K&E regarding exhibit list (.1); review deposition designations (.4); identify counter-designations and objections to designations (.5); correspond with MTO team regarding shared services claim (.1); correspond with MTO team regarding trial preparation (.2); review deposition designations of Sawyer testimony and identify counter designations (.4). |

| 10/27/15 | ADT | 9.60 | Research and analyze intercompany notes issues (.5); attend meeting with MTO and Greenhill teams regarding expert declaration and testimony issues (1.0); attend meeting with MTO team regarding plan confirmation issues (.9); review and analyze documents regarding intercompany notes issues (.6); draft outline of intercompany notes issues (1.8); draft correspondence to MTO team regarding reply (.5); research and analyze intercompany notes and limitations period issues (1.4); draft reply to EFH committee objection regarding intercompany notes issues (2.5); review and analyze correspondence from |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

MTO team regarding reply to EFH committee objection (.4).

| | | | |
|------|------|------|----------|
| 10/27/15 | EAB | 4.60 | Attend MTO team meeting regarding litigation issues (1.0); conference with Ms. Taylor regarding trial preparation assignment (.1); edit reply (2.8); review, summarize and circulate filings (.3); email correspondence with MTO tax team regarding reply issue (.4). |
| 10/27/15 | DRM | 2.80 | Retrieve from Relativity database various documents requested by Mr. Goldman (.3); compile PDFs of excerpted pages from the Sawyer deposition, highlighted to show portions designated by various other parties for use at the Confirmation Hearing (2.5). |
| 10/27/15 | BMG1 | .50 | Review online docket, distribute updates to case team and add requested pleadings to case files (.2); review and analyze updated information regarding deposition dates and revise case calendar accordingly (.3). |
| 10/28/15 | JWS | 2.90 | Review draft of reply insert ISO supplement settlement and revised pretrial order (.8); emails regarding designations of Sawyer testimony (.3); conference call with MTO team and Kirkland regarding trial preparation (partial) (1.0); review  motion in limine regarding advice of counsel and legal research from MTO team regarding same (.5); email and telephone conference with Mr. Allred regarding objections to designated Sawyer deposition testimony (.3). |
| 10/28/15 | TBW | 13.20 | Update with Mr. Sawyer (.6); attention to final pretrial conference and next steps (1.3); attention to direct testimony (2.4); attention to draft reply (1.3); work on direct testimony for trial (2.9); meeting with Mr. Sawyer for trial preparation (4.7). |
| 10/28/15 | JMF | 2.70 | Telephone conference with Greenhill regarding confirmation issues (.3); review revised Sawyer declaration (1.6); review Ashby declaration (.8). |
| 10/28/15 | KSA | 11.20 | Telephone conferences with Kirkland regarding Carter Direct Declaration (.4); telephone conferences with Greenhill regarding shared services facts and documents (.5); telephonic attendance of pretrial conference (partial) (.7); review, analyze, and email correspondence regarding various written directs (.5); analyze shared services evidence and arguments (.4); revise section of Carter written direct testimony, and write up and send email proposal and back-up to Kirkland (1.3); review trial exhibits (.3); review deposition designations, and prepare objections and counters regarding Sawyer and Mendelsohn depositions (4.9); review Motions in Limine, and analyze and comment on motions (1.2); telephone conference with Kirkland team regarding trial preparation (1.0). |
| 10/28/15 | SG4 | 9.00 | Telephone conferences and email correspondence with Kirkland regarding Carter declaration (.7); telephone conferences and email correspondence with Greenhill regarding shared services (.9); email correspondence with MTO |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

|  |  |  | team and Kirkland regarding depositions (.5); prepare materials for Mr. Sawyer's trial preparation (3.2); review Ashby declaration (.6); telephone conference with MTO team regarding trial preparation task list (.5); telephone conference with Kirkland regarding trial preparation (1.0); review pre-trial order changes (.4); review comments on Keglevic, Carter, and Horton declarations from Proskauer (.8); email correspondence with MTO team regarding same (.4). |
| 10/28/15 | TJR | 2.10 | Review order on EFIH make whole claims (1.2); review motions to exclude testimony (.9). |
| 10/28/15 | BRS | 6.00 | Revise draft inserts to reply in support of settlement agreement (5.0); telephone conference with Kirkland regarding reply and trial preparation (1.0). |
| 10/28/15 | SNT | 8.00 | Correspond with MTO team regarding evidence and declaration in support of shared services claim (.2); participate in calls with Greenhill and MTO team to discuss shared services methodology (.7); review deposition designations from depositions of Mr. Sawyer and Mr. Mendelsohn (2.2); discuss trial exhibits and download of documents with litigation support team (.2); correspond with Kirkland regarding final exhibit list and download of documents (.1); review Debtors' final exhibit list (.2); review exhibits to be used in support of shared services claim (.9); review deposition designations (.1); correspond with Greenhill regarding methodologically for calculating shared services allocations (.1); revise Carter declaration section on shared services (.5); draft objections and counter-designations to deposition designations from EFH Committee (1.6); draft objections and counter-designations to deposition designations from PIKs, Bank of New York, and US Trustee (1.2). |
| 10/28/15 | ADT | 5.60 | Review and analyze documents regarding intercompany notes issues (1.7); draft outline regarding intercompany notes issues (1.9); review and analyze correspondence from MTO team regarding plan confirmation issues (.3); review and analyze trial exhibits and trial exhibit list regarding intercompany notes issues (.8); draft correspondence to MTO team regarding plan confirmation issues (.4); review and analyze draft trial direct testimony of Mr. Mendelsohn (.5). |
| 10/28/15 | EAB | 7.60 | Review and revise written direct testimony (3.6); circulate objections to PIK settlement (.2): email correspondence with MTO team regarding exhibits to reply (.2); telephone conference with Kirkland regarding direct testimony (.1): email Ms. Taylor regarding transcript (.1); email correspondence with MTO team regarding trial preparation (.4); review and revise company witness direct (2.1); telephone conference with MTO team and Kirkland regarding trial preparation (.9). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|

### 017 - [TCEH] Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|
| 10/28/15 | DRM | 2.90 | Email to attorneys a list of the parties designating portions of Sawyer and/or Mendelsohn deposition testimony for use at the Confirmation Hearing (.1); compile PDFs of excerpted pages from the Mendelsohn deposition, highlighted to show portions designated by various other parties for use at the Confirmation Hearing (.7); review draft Settlement Reply brief and compile for the attorneys a list of documents and deposition passages cited (2.1). |
| 10/28/15 | BMG1 | .70 | Review online docket, distribute updates to case team and add requested pleadings to case files (.2); review and analyze updated information regarding deposition dates and revise case calendar accordingly (.5). |
| 10/28/15 | JSM2 | 5.60 | Coordinate with co-counsel regarding trial exhibits; preparation of exhibits for trial (1.2); trial preparation (4.4). |
| 10/28/15 | AN2 | 1.30 | Coordinate with Kirkland on the transmittal of Trial Exhibits. |
| 10/29/15 | JWS | 1.70 | Review drafts of pretrial filings, including revised reply ISO settlement and comments regarding same, and comments regarding direct testimony declarations for first three witnesses. |
| 10/29/15 | JMF | 1.70 | Review draft of debtor's reply brief. |
| 10/29/15 | KSA | 11.80 | Review MILs and assist in responses to E-Committee MIL (.8); analyze intercompany notes issues, and work on responses and related testimony (.3); prepare objections and counter-designations on Objectors deposition designations (2.5); work on, and telephone conference with Mr. Mendelsohn regarding, deposition errata (.2); review depo counters/objections (.2); analyze EFH notes calculations, and email to S&C regarding back-up (.2); telephone conference with Morrison & Foerster regarding Reply brief (.2); telephone conference with Kirkland regarding direct testimony relating to tax claim (.5); review and annotate company written directs (.3); review draft of Reply brief regarding settlement, and prepare proposed edits to same (6.0); MTO team telephone conference regarding Reply brief edits (.3); review and work on Mendelsohn written direct (.3). |
| 10/29/15 | SG4 | 11.10 | Prepare materials for Mr. Sawyer's trial preparation (3.2); review deposition transcripts for Mr. Sawyer's trial preparation (1.8); meet with Mr. Sawyer regarding trial preparation (1.7); review and revise Keglevic, Carter and Horton declarations (1.3); review and revise confirmation and settlement replies (1.4); email correspondence with MTO team regarding trial set-up and preparation (.6); revise Sawyer trial declaration (1.1). |
| 10/29/15 | BRS | 8.70 | Confer internally regarding intercompany tax claims (.2); revise inserts to reply in support of settlement (8.5). |
| 10/29/15 | SNT | 2.80 | Draft objections and counter-designations to deposition designations from |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

PIKs, Bank of New York, and US Trustee (.1); update litigation task list (.2); review previous research on at-issue waiver of privilege in response to motions in limine (.1); correspond with ALS team regarding trial exhibits (.2); correspond with MTO regarding trial preparation tasks (.3); review reply to EFH Committee Objection (1.3); review Kirkland & Ellis's revisions to reply (.2); participate in call with MTO team to discuss revisions to the reply (.4).

10/29/15    ADT    8.50    Draft correspondences to Greenhill team regarding expert declaration issues (.2); review and analyze documents regarding intercompany notes and plan confirmation issues (1.1); review and analyze draft trial direct testimony of Mr. Mendelsohn (.5); attend conference call with MTO team regarding reply briefing, intercompany notes, and plan confirmation issues (.3); draft correspondences to MTO team regarding draft reply and plan confirmation issues (.8); review and analyze draft replies to EFH committee objections (1.5); review and analyze trial exhibits and trial exhibit list (1.8); research and analyze plan confirmation and intercompany notes issues (2.0); attend conference call with MTO team regarding reply briefing and plan confirmation issues (.3).

10/29/15    EAB    8.90    Telephone conference with MoFo and MTO team regarding reply (.5); follow up call with Messrs. Schneider, Greenberg, and Boos (.4); review confirmation brief (.4); second telephone conference with MoFo and MTO team regarding reply (.3); telephone conference with Kirkland and MTO team regarding written direct (.8); email correspondence with Mr. Schneider regarding tax sharing issues (.3); review reply (1.8); email Mr. Walper regarding reply (.2); email correspondence with Messrs. Boos. Greenberg, Goldman, Schneider regarding tax claim issues (.6); review draft Sawyer direct (.2); further revise reply (2.2); review TCEH committee filings (.4); review company witness directs (.3); telephone conference with MTO team regarding reply (.5).

10/29/15    DRM    5.70    Prepare binder of Mr. Sawyer deposition transcript for Mr. Schneider (.3); search Relativity database to locate for Mr. Terepka 2010-2012 board documents discussing repayment of intercompany notes (5.4).

10/29/15    BMG1    .40    Review online docket, distribute updates to case team and add requested pleadings to case files (.2); review and analyze updated information regarding deposition dates and revise case calendar accordingly (.2).

10/29/15    JSM2    7.60    Telephone conference with Kirkland and email correspondence regarding trial exhibits (1.6); trial preparation and preparation of exhibits to be converted for trial images (4.8); review for accuracy and completeness to same (1.2).

10/29/15    AN2    3.40    Coordinate with Kirkland on the transmittal of Trial Exhibits (1.6); coordinate with vendor on processing of Trial Exhibits for branding and database formats

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

(1.3); prepare trial exhibits for attorney review (.5).

10/30/15    JWS    10.20    Meet with Mr. Sawyer and MTO team to conduct mock cross examination in preparation for trial testimony (4.0); review outline of oral direct testimony and discuss approach with Mr. Sawyer and Messrs. Goldman and Schneider and develop facts for same (2.6); review replies in motions in limine filed by debtors and EFH Committee (.7); review current revised direct testimony declaration for Mr. Sawyer and prepare oral direct for same (1.7); review final draft of debtor replies in support of settlement and plan (.8); review PPI ruling by court and discuss with MTO team (.4).

10/30/15    TBW    8.90    Preparation of witness for trial and direct examination declaration.

10/30/15    JMF    2.80    Review Plan Confirmation and Settlement Agreement reply briefs.

10/30/15    KSA    8.50    Review and revise draft company personnel direct testimony, and emails among MTO and Kirkland teams regarding drafts (.9); review new court filings (.4); analyze trial exhibits (.1); coordinate exhibits preparation for briefing (.2); coordinate trial logistics (.2); review and revise drafts of Reply brief regarding Settlement Motion (3.6); review and revise drafts of Mendelsohn direct testimony declaration (1.4); telephone conference with Greenhill regarding draft of Mendelsohn testimony (1.4); preparation for Mendelsohn live direct and cross (.3).

10/30/15    SG4    7.30    Review and revise replies on confirmation and settlement (1.3); conference with Mr. Sawyer regarding trial preparation (partial) (3.9); review declarations of Keglevic, Horton and Carter (.8); review motion in limine oppositions (.3); review ruling on PIK claims (.4); telephone conference with Mr. Walper regarding trial preparation (.6).

10/30/15    TJR    2.70    Review settlement reply brief and plan confirmation filings.

10/30/15    BRS    9.70    Preparation session with Mr. Sawyer (9.5); email correspondence regarding reply in support of settlement motion (.2).

10/30/15    SNT    .20    Correspond with MTO team regarding trial preparation (.1); correspond with ALS team regarding trial exhibits (.1).

10/30/15    ADT    8.70    Review and analyze draft trial declarations of Mr. Horton and Mr. Carter and trial exhibits cited therein (1.4); review and analyze deposition citations in draft reply to EFH committee objection (.7); draft correspondence to MTO team regarding draft reply to EFH committee objection (1.2); review and analyze draft reply to EFH committee objection regarding intercompany notes issues (.4); attend conference call with MTO and Greenhill teams regarding trial declaration and intercompany notes issues (1.5); review and analyze deposition transcripts cited in draft reply briefing (.5); review and analyze correspondence from MTO team regarding plan confirmation and reply

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| | | | briefing issues (.4); review and analyze trial exhibits regarding intercompany notes issues (.7); review and analyze draft trial declaration of Mr. Mendelsohn (.9); review and analyze draft reply briefing in response to EFH objection (.4); draft correspondences to MTO team regarding draft reply to EFH committee objection, draft trial declaration of Mr. Mendelsohn, and trial exhibit issues (.6). |
| 10/30/15 | EAB | 1.60 | Email correspondence regarding written directs (.2); telephone conference with Mr. Sexton (Kirkland) regarding reply (.3); email correspondence with MTO team regarding same (.2); review reply section iterations (.8); telephone call with Messrs. McKane and Goldman (.1). |
| 10/30/15 | DRM | 4.30 | Search Relativity database to locate for A. Terepka 2010-2012 board documents discussing repayment of intercompany notes. |
| 10/30/15 | DRM | 1.20 | Compile PDFs of excerpted pages from the Mendelsohn and Henkin depositions, highlighted to show portions cited in Settlement Reply brief. |
| 10/30/15 | BMG1 | .40 | Review online docket, distribute updates to case team and add requested pleadings to case files (.2); review and analyze updated information regarding deposition dates and revise case calendar accordingly (.2). |
| 10/30/15 | JSM2 | 12.30 | Telephone conference with Kirkland and email correspondence regarding trial exhibits (1.2); gathering and trial preparation of equipment for trial (3.2); preparation for review of exhibits to be converted for trial images (7.2); review for accuracy and completeness to same (.7). |
| 10/30/15 | AN2 | 1.30 | Perform intake of Trial Declarations (.6); coordinate with vendor on processing of Trial Exhibits for branding and database formats (.7). |
| 10/31/15 | JWS | 6.10 | Conduct practice direct examination of Mr. Sawyer, select exhibits for same, participate with Messrs. Goldman, Schneider and Walper in same (3.0); conferences with Messrs. Goldman and Schneider regarding further work on Sawyer direct and cross examinations (.8); review PCRB objection and TCEH ad hoc unsecured reply regarding PCRB treatment (.7); further review of debtor reply brief ISO settlement as filed (.8); review draft of Ashby direct testimony declaration and MTO proposed changes (.4); review EFH DD separate reply ISO settlement and plan, emails EFH DD counsel Mr. Firestein regarding same (.4). |
| 10/31/15 | TBW | 5.90 | Preparation of witness for confirmation and settlement trial (4.8); attention to reply (1.1). |
| 10/31/15 | KSA | 2.40 | Review and annotate draft of Mendelsohn direct, and communications with MTO team and with Greenhill regarding the direct testimony (1.7); telephone conference with Mr. Terepka and Greenhill regarding exhibits relating to Mendelsohn testimony (.2); review Friday court filings (.3); telephone |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

|  |  |  | conference with Mr. Walper, and with Greenhill (partial) regarding status (.2). |
|------|------|------|----------|
| 10/31/15 | SG4 | 4.70 | Conference with Mr. Sawyer regarding trial preparation (partial) (2.8); email correspondence with MTO team regarding direct testimony (.8); telephone conferences with MTO team regarding trial preparation and Sawyer testimony (.3); review replies on confirmation and settlement (.4); prepare trial task list (.4). |
| 10/31/15 | BRS | 5.60 | Participate in preparation session with Mr. Sawyer (5.2); internal conference regarding trial strategy (.4). |
| 10/31/15 | SNT | .10 | Correspond with MTO team regarding trial preparation. |
| 10/31/15 | ADT | 5.90 | Attend conference call with MTO and Greenhill teams regarding expert trial declaration issues (.5); review and analyze documents regarding intercompany notes and expert trial declaration issues (1.9); draft outline of trial preparation issues and questions regarding intercompany notes issues (.9); review and analyze trial exhibit list and trial exhibits (1.2); draft correspondence to MTO and Greenhill teams regarding expert trial declaration and plan confirmation issues (.7); review and analyze document citations in draft trial declaration of Mr. Mendelsohn (.7). |
| 10/31/15 | EAB | 2.60 | Review written direct (1.8); email correspondence with Proskauer and MTO regarding same (.4); telephone conference with Mr. Sexton (Kirkland) regarding direct (.4). |

|  | **1,367.20** | **TOTAL TASK** | **981,810.50** |
|------|------|------|----------|

### 018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues

| 10/01/15 | STG | .90 | Review materials for Ashby deposition (.4); review new items in data room (.5). |
|------|------|------|----------|
| 10/01/15 | PEB | .30 | Prepare for Ashby deposition. |
| 10/02/15 | STG | 5.80 | Telephonically attend deposition of Mr. Ashby (5.2); telephone conference with Ms. Bussigel regarding same (.2); review and revise notes from deposition (.2); review and respond to e-mails from bankruptcy team regarding deposition (.2). |
| 10/02/15 | PEB | .40 | Summarize notes from Ashby deposition. |
| 10/05/15 | SDR | .80 | Review and analyze the amendments to the PSA proposed by the "E" side creditors. |
| 10/05/15 | STG | 2.90 | Review trial preparation task list (.2); review trial schedule (.1); review settlement agreement proposal (.3); review document production (2.3). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|

### 018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|
| 10/05/15 | PEB | .90 | Review Hunt documents for tax issues. |
| 10/07/15 | STG | .80 | Review supplemental request from IRS (.2); prepare summary of request and transmit to restructuring team (.6). |
| 10/07/15 | PEB | .10 | Review IRS supplemental request. |
| 10/08/15 | SDR | 3.20 | Analyze REIT taxation issues and related PLR issues (1.8); research REIT taxation issues (1.4). |
| 10/09/15 | STG | .20 | Review and respond to emails from restructuring team regarding tax matters. |
| 10/09/15 | PEB | .10 | Review IRS response draft. |
| 10/11/15 | STG | 1.20 | Review response to IRS inquiry prepared by Kirkland. |
| 10/11/15 | PEB | 1.00 | Review proposed response to IRS supplemental request. |
| 10/12/15 | SDR | 4.30 | Analyze REIT and PLR request taxation issues (1.8); research REIT and PLR request taxation issues (2.2); review correspondence regarding PLR issues (.3). |
| 10/12/15 | STG | 3.40 | Review revised rights offering plan (.5); review revised ancillary plan documents (2.6); send email to client regarding IRS ruling submission (.3). |
| 10/12/15 | PEB | .60 | Discuss tax issues with Mr. Greenberg (.3); review term sheets (.3). |
| 10/13/15 | SDR | 4.10 | Review and analysis of the revised TSA, Separation Agreement and Rights Offering Procedures (2.6); review and analyze the draft response to IRS supplemental requests (1.5). |
| 10/13/15 | STG | 3.80 | Review expert opinions and prepare summaries of the same for restructuring team (3.6); review and respond to e-mails from restructuring team (.2). |
| 10/13/15 | PEB | 1.80 | Review expert reports for tax issues (1.2); review tax issues in proposed IRS ruling response (.6). |
| 10/14/15 | SDR | 4.20 | Review and analyze the revised TSA, separation agreement and rights offering procedures (1.6); research tax issues relating to the proposed rights offering (2.6). |
| 10/14/15 | STG | 2.30 | Review transition services and separation agreements (.9); review revised bylaws and articles (.3); review revised plan support agreement (.5); review revised registration rights agreement (.2); review and respond to emails from restructuring team (.4). |
| 10/15/15 | SDR | 2.50 | Analyze REIT tax issues and related PLR request issues (1.7); research REIT taxation issues and related PLR request issues (.8). |
| 10/15/15 | STG | .40 | Review plan supplement documents (.2); review and respond to emails from |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues**

restructuring team (.2).

| 10/16/15 | STG | 2.50 | Attorney conference with Mr. Goldman, Ms. Bussigel, and Mr. Schneider regarding tax issues in deposition (1.5); review revised plan supplement documents (.6); review IRS supplemental submission revisions (.4). |
| 10/17/15 | STG | .30 | Review and respond to emails from restructuring team. |
| 10/18/15 | STG | 3.30 | Review and respond to questions from restructuring team regarding revised plan documents (2.9); review and respond to questions from restructuring team regarding expert depositions (.4). |
| 10/18/15 | PEB | .40 | Revise emails regarding tax issue (.2); review supplemental ruling request responses (.2). |
| 10/19/15 | SDR | 2.80 | Analyze tax and structuring issues relating to the proposed spin-off (1.6); research tax issues relating to the proposed spin-off (1.2). |
| 10/19/15 | STG | 1.80 | Review and respond to emails from restructuring team regarding tax matters (.6); research tax issue relating to Section 355 (.6); send email to client regarding ruling matter (.2); review expert deposition regarding certain tax matters (.4). |
| 10/20/15 | SDR | 2.60 | Analyze REIT taxation issues, spin-off taxation issues and related issues (1.2); research issues relating to the proposed spin-off (1.4). |
| 10/20/15 | STG | .90 | Review and respond to emails from restructuring team (.6); telephone conference with Mr. Goldman regarding tax issue (.3). |
| 10/20/15 | PEB | .10 | Review emails regarding tax issues. |
| 10/21/15 | SDR | 2.50 | Review and analyze the revised IRS PLR submission (1.4); research issues relating to the revised IRS PLR submission (1.1). |
| 10/22/15 | SDR | 3.10 | Analyze spin-off and REIT taxation issues (1.2); research spin-off and REIT taxation issues (1.4); review the IRS PLR submission documents (.5). |
| 10/22/15 | STG | 2.90 | Review and revise supplemental tax ruling submission (2.2); draft and send email to client regarding same (.7). |
| 10/22/15 | PEB | 1.00 | Review IRS supplemental submission (.6); review email regarding bankruptcy litigation (.1); draft email to client regarding IRS request (.2); review email regarding E&P (.1). |
| 10/23/15 | SDR | 3.70 | Analyze REIT and earnings & profits taxation issues (1.4); research REIT and earnings & profits taxation issues (1.7); analyze the IRS PLR submission documents (.6). |
| 10/23/15 | STG | .90 | Review and revise confirmation brief (.6); review and respond to emails from |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues**

restructuring team regarding tax matters (.3).

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 10/23/15 | PEB | 2.10 | Review bankruptcy objection filing. |
| 10/25/15 | STG | 2.30 | Review and prepare response to plan objection. |
| 10/25/15 | PEB | .70 | Draft email regarding tax issues (.5); review objection tax reply draft (.2). |
| 10/26/15 | SDR | 3.90 | Review, analyze and comment on various witness declarations (2.8); attorney conferences regarding various witness declarations (.4); review, analyze and provide comments on latest IRS PLR submission (.7). |
| 10/26/15 | STG | 3.30 | Review and comment on declaration for trial (1.0); review and revise reply brief (.7); telephone conference with Mr. Boos regarding tax matters (.2); telephone conference with MoFo regarding reply brief and follow up with Mr. Boos (1.1); review and respond to emails from restructuring team (.3). |
| 10/26/15 | PEB | 3.80 | Review draft reply to objection (1.0); attend MTO all hands meeting (.9); discuss reply draft with Ms. Bussigel (.3); telephone conference with Mr. Greenberg regarding tax issues (.2); telephone conference with TCEH committee and debrief (1.1); research Tax Allocation Agreement tax issue (.3). |
| 10/27/15 | SDR | 2.60 | Review, analyze and provide comments on various witness declarations and related correspondence. |
| 10/27/15 | STG | .30 | Review and reply to emails from restructuring team regarding reply brief. |
| 10/27/15 | PEB | .10 | Review argument regarding debtors objection. |
| 10/28/15 | SDR | 2.80 | Review, analyze and provide comments on various witness declarations and related correspondence. |
| 10/28/15 | STG | 5.80 | Review and comment on direct testimony (1.4); review and respond to emails from restructuring team (.6); review deposition transcripts and revise direct testimony (2.7); review direct testimony prepared by Kirkland (1.1). |
| 10/28/15 | PEB | 1.30 | Review materials regarding Ashby declaration. |
| 10/29/15 | SDR | 2.40 | Review, analyze and revise the draft reply brief. |
| 10/29/15 | STG | 8.20 | Telephone conference with MoFo regarding tax matters (1.0); review and comment on trial declaration (.5); review and revise reply briefs for trial (6.3); telephone conference with Kirkland regarding same (.4). |
| 10/29/15 | PEB | 7.50 | Telephone conference with unsecured creditor counsel regarding tax issues (.4); telephone conference with bankruptcy team regarding tax issues in reply brief (.5); review case law for brief and discuss same with Mr. Greenberg (.6); draft tax provision for brief (.5); review reply brief (2.0); telephone conference with Kirkland regarding tax issues on settlement documents (1.0); |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues

review settlement reply (2.5).

| | | | |
|------|------|------|----------|
| 10/30/15 | STG | 2.10 | Review and comment on reply brief and trial declarations. |
| 10/30/15 | PEB | 1.00 | Revise settlement reply (.7); review Ashby declaration (.3). |
| 10/31/15 | STG | 1.80 | Review and comment on reply brief and trial declarations. |
| 10/31/15 | PEB | .20 | Review Ashby declaration. |

**127.00**    **TOTAL TASK**           **88,654.50**

**1,570.95**    **TOTAL CHARGEABLE HOURS**

TOTAL FEES           $ 1,135,877.75

DISBURSEMENTS

| | |
|------|------|
| Air Express | 562.90 |
| Electronic Litigation Support | 25.72 |
| Telephone - Conference Call | 97.77 |
| Other Expense - Vendor: COURTCALL, LLC INV #10/31/15 STMNT - U.S. BANKRUPTCY COURT - DELWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 10/26/15 - T ROSEN | 30.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2015 STMT - WALPER/THOMAS B 02/25/2015 LGA/DFW/DEN (FIRM CHARGE) ADJUSTED | (25.00) |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 02/28/2015 STMT - WALPER/THOMAS B 02/25/2015 LGA/DAL (FIRM CHARGE) ADJUSTMENT | (25.00) |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2015 STMT WALPER/THOMAS B - 09/17/15 NYP/WIL ONE-WAY (Amtrak) | 141.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2015 STMT WALPER /MILEAGEPL - 09/14/2015 LAX-JFK | 75.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2015 STMT WALPER/THOMAS B - 09/14/2015 LAX JFK LAX | 669.75 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2015 STMT WALPER/THOMAS B - 09/17/2015 JFK/LAX | 685.00 |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| | |
|---|---:|
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 09/28/2015  STMT  WALPER/THOMAS B - 09/17/15 WIL/NYP  ONE-WAY  (Amtrak) | 124.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 09/28/2015  STMT  WALPER/THOMAS B - 09/20/2015 LAX/PHL | 971.10 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 09/28/2015  STMT  WALPER/THOMAS B - 09/21/2015 PHL ATL LGA | 610.10 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 09/28/2015  STMT  ALLRED/KEVIN SCOTT - 09/21/2015  LAX ATL JFK LAX | 1,099.11 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 09/28/2015  STMT  SCHNEIDER/BRADLEY R - LAX ATL LGA | 1,099.11 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 09/28/2015  STMT  SPIEGEL/JOHN WILLSON - 09/21/2015  RDU ATL LGA | 1,064.20 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 09/28/2015  STMT  SPIEGEL/JOHN WILLSON - 09/21/2015  RDU ATL LGA | (753.09) |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 09/28/2015  STMT  SPIEGEL/JOHN WILLSON - 09/22/2015  ATL/LGA | 546.10 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 09/28/2015  STMT  SPIEGEL/JOHNWILLSON - N/A | 15.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 09/28/2015  STMT  SCHNEIDER/BRADLEY R - 09/22/2015  ATL/LGA | 546.10 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 09/28/2015  STMT  ALLRED/KEVIN SCOTT - 09/22/2015  ATL/LAX  (Deposition) | 629.10 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 09/28/2015  STMT  WALPER/THOMAS B - 09/23/2015 ATL/LGA | 548.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 09/28/2015  STMT  SPIEGEL/JOHN WILLSON - 09/24/2015  JFK/LAX | 645.10 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 09/28/2015  STMT  SCHNEIDER/BRADLEY R - 09/24/2015  JFK/LAX | 645.10 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-1896175*1 - 09/24/15 - From 601 Lexington, New York to JFK - J. Spiegel | 100.00 |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| | |
|---|---:|
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2015  STMT  WALPER/THOMAS B - 09/25/2015 JFK/LAX | 724.41 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2015  STMT  WALPER/THOMAS B - 09/28/2015 LAX JFK LAX | 724.41 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 09/28/2015  STMT  WALPER /MILEAGEPL - 09/28/2015 LAX-JFK | 75.00 |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #15606, 9/16/15 - 149 b&w blowbacks - B Gordon | 8.12 |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #15610, 9/17/15 - 6658 b&w blowbacks - K Allred | 362.86 |
| Meals THOMAS B. WALPER - Hotel - Breakfast, Travel to New York to attend client deposition., 09/24/2015, The Chatwal - 010009683599 | 21.47 |
| Meals THOMAS B. WALPER - Hotel - Breakfast, Travel to New York to attend client meetings., 09/15/2015 - 09/17/2015, Marriott Essex House NY - 010009679834 | 94.62 |
| Meals THOMAS B. WALPER - Hotel - Lunch, Travel to Wilmington to attend hearing and client meeting., 09/21/2015, Du Pont - 010009681246 | 26.00 |
| Meals THOMAS B. WALPER - Hotel - Lunch, Client deposition preparation, 09/22/2015, Four Seasons Hotel; Hugh Sawyer-EFH, Kevin S. Allred, John W. Spiegel - 010009681895 | 240.00 |
| Meals THOMAS B. WALPER - Dinner, 09/21/15, Travel to Atlanta to attend client meetings and deposition prep., Pasta da Pulcinella; Hugh Sawyer-EFH, John W. Spiegel - 010009681895 | 120.00 |
| Transcripts - Depositions - Vendor: TSG REPORTING, INC. Inv #91515-441014  9/15/15 Certified Transcript of Charles Cremens / Billie Ida Williamson, 262 Pages; Rough Transcript, 262 Pages; Immediate Delivery, 262 Pages; Exhibits - Hard, Scanned & Hyperlinked - B&W (516) - T Walper | 2,519.60 |
| Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 09/24/15, Attend depositions of David Ying and Hugh Sawyer in New York., From LAX to residence - 010009690975 | 52.00 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Taxi/Car Service, 09/17/15, Travel to New York to attend client meetings., JFK/Manhattan - 010009679834 | 78.34 |

Matter Desc:       In re: Energy Future Holdings ("EFH")
MTO Matter #:      28352-00002

| | |
|---|---:|
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 09/17/15, Travel to New York to attend client meetings., LAX Airport Lot P7 - 010009679834 | 120.00 |
| Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 09/22/15, Attend depositions of David Ying and Hugh Sawyer in New York., JFK Airport to Hotel - 010009690975 | 38.00 |
| Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 09/21/15, Meet with team and clients in Atlanta in preparation for D. Ying and H. Sawyer depositions in New York., Atlanta Airport to Hotel - 010009690975 | 52.00 |
| Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 09/15/15, Attend depositions of David Ying and Hugh Sawyer in New York., Residence to LAX - 010009690975 | 55.00 |
| Travel - Ground (Out of Town) KEVIN S. ALLRED - Taxi/Car Service, 09/21/15, depo prep, Atlanta airport/hotel - 010009638467 | 40.00 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 09/25/15, Travel to New York to attend client deposition., LAX Airport Lot P6 - 010009683599 | 180.00 |
| Travel - Ground (Out of Town) KEVIN S. ALLRED - Parking, 09/22/15, depo prep, LAX - 010009638467 | 60.00 |
| Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 09/22/15, Team and client meetings in Atlanta in preparation for New York depositions of D. Ying and H. Sawyer., Hotel to Atlanta Airport - 010009690975 | 54.00 |
| Travel - Hotel JOHN W. SPIEGEL - Lodging, Attend depositions of David Ying and Hugh Sawyer in New York., 09/22/2015 - 09/24/2015, The Westin New York Grand Central, New York City - 010009690975 | 1,000.00 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client deposition., 09/23/2015 - 09/25/2015, The Chatwal, New York City - 010009683599 | 1,000.00 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings., 09/14/2015 - 09/17/2015, Marriott Essex House NY, New York City - 010009679834 | 2,000.00 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to Wilmington to attend hearing and client meeting., 09/20/2015 - 09/21/2015, Du Pont, Wilmington - 010009681246 | 350.00 |

Matter Desc: In re: Energy Future Holdings ("EFH")
MTO Matter #: 28352-00002

| | |
|---|---:|
| Travel - Hotel THOMAS B. WALPER - Hotel - Internet, Travel to New York to attend client meetings., 09/14/2015 - 09/16/2015, Marriott Essex House NY - 010009679834 | 43.44 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to Atlanta to attend client meetings and deposition preparation, 09/21/2015 - 09/23/2015, Four Seasons Hotel, Atlanta - 010009681895 | 350.00 |
| Travel - Hotel THOMAS B. WALPER - Meeting Room, Travel to Atlanta to attend client meetings and deposition preparation, 09/22/2015, Four Seasons Hotel - 010009681895 | 832.57 |
| Travel - Hotel JOHN W. SPIEGEL - Hotel - Internet, Attend depositions of David Ying and Hugh Sawyer in New York., 09/22/2015, The Westin New York Grand Central - 010009690975 | 29.90 |
| Travel - Hotel JOHN W. SPIEGEL - Lodging, Preparation for Depositions of David Ying and Hugh Sawyer, 09/21/2015 - 09/22/2015, Four Seasons Hotel, Atlanta, GA - 010009690975 | 347.20 |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #15713, 9/30/15 - 1804 b&w blowbacks - P Boos | 98.32 |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #15382, 8/19/15 - 738 b&w blowbacks - B Gordon | 40.22 |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #15459, 8/27/15 - 6000 b&w blowbacks - E Bussigel | 327.00 |
| Other Expense - Vendor: COURTCALL, LLC INV #10/15/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HON. CHRISTOPHER S. SONTCHI, 10/1/15 - T WALPER | 44.00 |
| Other Expense - Vendor: COURTCALL, LLC INV #10/15/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HON. CHRISTOPHER S. SONTCHI, 10/1/15 - S GOLDMAN | 44.00 |
| Meals BRADLEY R. SCHNEIDER - Breakfast, 09/21/15, Prepare witness for deposition., Skewers by Morimoto - 010009690273 | 19.02 |
| Meals BRADLEY R. SCHNEIDER - Dinner, 09/24/15, Prepare witness for deposition., Mar Air Foods - 010009690273 | 22.81 |
| Meals BRADLEY R. SCHNEIDER - Hotel - Dinner, Prepare witness for deposition., 09/22/2015, Westin - 010009690273 | 40.00 |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| | |
|---|---:|
| Travel - Ground (Out of Town) BRADLEY R. SCHNEIDER - Taxi/Car Service, 09/21/15, Prepare witness for deposition., Hotel/Airport - 010009690273 | 44.00 |
| Travel - Ground (Out of Town) BRADLEY R. SCHNEIDER - Taxi/Car Service, 09/25/15, Prepare witness for deposition., LAX/Home - 010009690273 | 91.02 |
| Travel - Ground (Out of Town) BRADLEY R. SCHNEIDER - Taxi/Car Service, 09/21/15, Prepare witness for deposition., Home/LAX - 010009690273 | 90.00 |
| Travel - Hotel BRADLEY R. SCHNEIDER - Lodging, Prepare witness for deposition., 09/21/2015 - 09/22/2015, Four Seasons Hotel, Atlanta - 010009690273 | 347.20 |
| Travel - Hotel BRADLEY R. SCHNEIDER - Lodging, Prepare witness for deposition., 09/22/2015 - 09/24/2015, Westin, New York - 010009690273 | 1,000.00 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings, hearings and depositions., 09/28/2015 - 09/30/2015, Royalton, New York City - 010009736646 | 1,000.00 |
| Travel - Hotel THOMAS B. WALPER - Hotel - Internet, Travel to New York to attend client meetings, hearings and depositions., 09/28/2015, Royalton - 010009736646 | 14.95 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings, hearings and depositions., 09/30/2015 - 10/02/2015, Ritz- Carlton Central Park, New York City - 010009736799 | 1,000.00 |
| Other Expense - Vendor: COURTCALL, LLC INV #10/31/15 STMNT - U.S. BANKRUPTCY COURT - DELWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 10/15/15 - E BUSSIGEL | <u>142.00</u> |

**TOTAL DISBURSEMENTS**                                                                26,089.65

**INVOICE TOTAL**                                                        <u>$ 1,161,967.40</u>

## FEE SUMMARY

| TIMEKEEPER | TKPR | HOURS | RATE | AMOUNT |
|---|---|---:|---:|---:|
| Spiegel, John W. | JWS | 76.50 | 1,065.00 | 81,472.50 |
| Walper, Thomas B. | TBW | 209.95 | 1,065.00 | 223,596.75 |
| Fujitani, Jay M. | JMF | 67.80 | 830.00 | 56,274.00 |
| Allred, Kevin S. | KSA | 154.65 | 830.00 | 128,359.50 |
| Rose, Stephen D. | SDR | 47.80 | 960.00 | 45,888.00 |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| TIMEKEEPER | TKPR | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Goldman, Seth | SG4 | 186.10 | 750.00 | 139,575.00 |
| Rosen, Todd J. | TJR | 38.00 | 875.00 | 33,250.00 |
| Schneider, Bradley R. | BRS | 154.55 | 680.00 | 105,094.00 |
| Taylor, Sara N. | SNT | 76.80 | 510.00 | 39,168.00 |
| Terepka, Alex D. | ADT | 210.90 | 510.00 | 107,559.00 |
| Greenberg, Sam | STG | 61.40 | 615.00 | 37,761.00 |
| Bussigel, Emily A. | EAB | 144.20 | 635.00 | 91,567.00 |
| Boos, Peter E. | PEB | 23.40 | 395.00 | 9,243.00 |
| Munson, Danny R. | DRM | 41.40 | 295.00 | 12,213.00 |
| Gordon, Bruce M. | BMG1 | 16.80 | 215.00 | 3,612.00 |
| Mendoza, James S. | JSM2 | 43.40 | 350.00 | 15,190.00 |
| Ng, Allen | AN2 | 17.30 | 350.00 | 6,055.00 |
| TOTAL | | 1,570.95 | | 1,135,877.75 |

**MUNGER, TOLLES & OLSON LLP**
**355 SOUTH GRAND AVENUE**
**LOS ANGELES, CA 90071-1560**

January 27, 2016

Hugh E. Sawyer
Manager
Energy Future Competitive Holdings Company LLC
Energy Plaza, 1601 Bryan Street
Dallas, TX 75201

Invoice Number: 549514                                      Tax Identification No. 95-2156481

For professional services rendered through November 30, 2015 as follows:

In re: Energy Future Holdings ("EFH")
MTO Matter Number: 28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **008 - [TCEH] Corporate Governance** |
| 11/02/15 | STG | 1.00 | Attend weekly MTO Team meeting. |
| 11/06/15 | SG4 | .90 | Attend EFH joint board meeting. |
| 11/11/15 | TBW | .40 | Review of corporate minutes. |
| 11/11/15 | JMF | .40 | Review board resolutions. |
| 11/11/15 | SG4 | 1.10 | Review and revise board materials and resolutions. |
| 11/12/15 | TBW | 1.10 | Review materials (.4); attend joint board meeting (.7). |
| 11/12/15 | JMF | .60 | Review board materials and emails. |
| 11/12/15 | SG4 | .70 | Attend EFH joint board meeting. |
| 11/16/15 | SDR | .70 | Attend weekly MTO Team meeting. |
| 11/20/15 | TBW | 1.80 | Review board materials (.9); attendance at Joint Board meeting (.9). |
| 11/20/15 | SG4 | .80 | Attend joint board meeting. |
| 11/21/15 | SG4 | .40 | Email correspondence with Mr. Sawyer regarding EFH/Indenture settlement agreement and amended plan. |
| 11/22/15 | SG4 | .60 | Telephone conference with Mr. Sawyer regarding case status (.3); email correspondence with Mr. Sawyer regarding settlement status (.3). |
| 11/25/15 | SG4 | .40 | Telephone conference with Mr. Sawyer regarding EFH hearing. |

**10.90**    **TOTAL TASK**                                              **9,306.50**

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 010 - [TCEH] Hearings

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 11/03/15 | SG4 | .30 | Attend EFH status conference. |
| 11/25/15 | SG4 | 1.60 | Attend EFH hearing. |

**1.90**   **TOTAL TASK**                                              **1,425.00**

### 013 - [TCEH] MTO Retention and Fee Applications

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 11/01/15 | TJR | .40 | Review September fee statement. |
| 11/01/15 | EAB | .20 | Email correspondence with Messrs. Walper and Rosen regarding September fee statement. |
| 11/02/15 | EAB | .30 | Email correspondence with MTO team regarding September fee statement and rate disclosures. |
| 11/03/15 | EAB | .50 | Finalize and file fee statement. |
| 11/09/15 | EAB | .40 | Email correspondence with MTO team regarding fee statement. |
| 11/11/15 | SG4 | .30 | Revise December budget. |
| 11/11/15 | TJR | 1.10 | Review and revise December budget and October fee statement. |
| 11/11/15 | EAB | .50 | Draft budget (.2); email correspondence with MTO team regarding same (.3). |
| 11/12/15 | EAB | .30 | Circulate budget. |
| 11/13/15 | EAB | .50 | Email correspondence regarding fee disclosure (.4); call with Mr. Rosen regarding same (.1). |
| 11/16/15 | EAB | .50 | Preparing fee statement. |
| 11/17/15 | EAB | .50 | Draft fee statement (.3); email Mr. Walper regarding fee statement (.2). |
| 11/19/15 | EAB | .20 | Email Mr. Walper regarding fee statement. |
| 11/20/15 | EAB | .30 | Revise fee statement and email Mr. Walper. |
| 11/23/15 | TJR | .50 | Review final October fee application. |
| 11/23/15 | EAB | 1.10 | Finalize and file fee statement (.8); circulate to client and fee committee (.3). |
| 11/25/15 | EAB | .20 | Review CNO for filing. |
| 11/30/15 | EAB | .30 | File and circulate CNO. |

**8.10**   **TOTAL TASK**                                              **5,658.00**

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 014 - [TCEH] Non-Working Travel

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 11/01/15 | TBW | 2.20 | Non-working travel to New York for meetings and hearing (1/2 of 4.4). |
| 11/01/15 | KSA | 1.50 | Non-working travel to Delaware for trial (1/2 of 3.0). |
| 11/02/15 | JSM2 | 2.75 | Non-working travel to Wilmington (1/2 of 5.5). |
| 11/06/15 | KSA | 2.25 | Non-working travel from trial to Los Angeles (1/2 of 4.5). |
| 11/07/15 | SG4 | .85 | Non-working travel from Los Angeles to New York (1/2 of 1.7). |
| 11/08/15 | JWS | 1.50 | Non-working travel to New York from Los Angeles for trial testimony preparation with Mr. Sawyer (1/2 of 3.0). |
| 11/08/15 | BRS | 2.25 | Non-working travel to New York for preparation session with Mr. Sawyer (1/2 of 4.5). |
| 11/09/15 | SG4 | .65 | Non-working travel from New York to Los Angeles (1/2 of 1.3). |
| 11/10/15 | JWS | 1.50 | Non-working travel from New York to Los Angeles to return from trial prep with Mr. Sawyer (1/2 of 3.0). |
| 11/10/15 | SG4 | 3.65 | Non-working travel from New York to Los Angeles (1/2 of 7.3). |
| 11/10/15 | BRS | 3.25 | Non-working travel from preparation session with Mr. Sawyer to Los Angeles (1/2 of 6.5). |
| 11/11/15 | TBW | 1.05 | Non-working travel to Delaware for confirmation trial (1/2 of 2.1). |
| 11/11/15 | KSA | 1.75 | Nonworking travel time from Los Angeles to Delaware for trial (1/2 of 3.5). |
| 11/11/15 | JSM2 | 2.75 | Non-working travel from Los Angeles to Philadelphia (1/2 of 5.5). |
| 11/13/15 | KSA | 2.00 | Nonworking travel from Delaware to Los Angeles (1/2 of 4.0). |
| 11/13/15 | JSM2 | 2.75 | Non-working travel from Philadelphia to Los Angeles (1/2 of 5.5). |
| 11/16/15 | BRS | 1.75 | Non-working travel to Wilmington for Mr. Sawyer's testimony (1/2 of 3.5). |
| 11/17/15 | JWS | 2.00 | Non-working travel to Delaware for trial (1/2 of 4.0). |
| 11/17/15 | TBW | 1.95 | Non-working travel to New York (1/2 of 3.9). |
| 11/17/15 | JSM2 | 2.75 | Non-working travel from Los Angeles to Philadelphia (1/2 of 5.5). |
| 11/18/15 | TBW | .70 | Non-working travel to Delaware for trial (1/2 of 1.4). |
| 11/19/15 | JWS | 2.00 | Non-working travel from Wilmington to Los Angeles to return from trial (1/2 of 4.0). |
| 11/19/15 | BRS | 1.25 | Non-working travel from Wilmington to Los Angeles (1/2 of 2.5). |
| 11/19/15 | JSM2 | 2.75 | Non-working travel from Philadelphia to Los Angeles (1/2 of 5.5). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 014 - [TCEH] Non-Working Travel

| | | | |
|------|------|------|----------|
| 11/23/15 | TBW | 2.55 | Non-working travel to Los Angeles (1/2 of 5.1). |
| 11/23/15 | JSM2 | 2.75 | Non-working travel to Philadelphia (1/2 of 5.5). |
| 11/24/15 | JSM2 | 3.50 | Non-working travel from Philadelphia to Los Angeles (1/2 of 7.0). |

**56.60**  **TOTAL TASK**                                                **39,321.75**

### 017 - [TCEH] Plan / Disclosure Statement

| | | | |
|------|------|------|----------|
| 11/01/15 | JWS | 2.10 | Review EFH Committee opposition to MILs regarding Rule and Henkin (.7); Mendelsohn direct testimony as finalized and served (.7); telephone conference with Mr. Walper regarding key points for opening statement (.3); review T-side committee replies ISO settlement and plan (.4). |
| 11/01/15 | TBW | 5.20 | Review of written direct examinations of Debtors (4.1); review of confirmation pleadings (1.1). |
| 11/01/15 | KSA | 4.70 | MTO team check-in call regarding status and tasks (partial) (.3); review emails among case participants regarding trial and depositions (.2); prepare outline of Opening Statement, and emails among MTO team regarding same (.4); prepare Mendelsohn live direct testimony, and preparation for cross/redirect (3.4); emails among MTO, Greenhill, and Kirkland regarding Mendelsohn written direct (.2); various trial preparation and logistics (.2). |
| 11/01/15 | SG4 | 3.40 | Finalize Mendelsohn declaration (.4); email correspondence and telephone conferences with Kirkland and Greenhill regarding filing and service of declaration (.3); email correspondence and telephone conferences with MTO team regarding Ashby declaration (.4); draft opening statement (.5); telephone conference with MTO team regarding case status (.5); email correspondence and telephone conferences with MTO team regarding all-hands meeting for Monday (.2); email correspondence with Kirkland regarding demonstrative exhibits (.5); prepare materials for MTO all-hands meeting on Monday (.6). |
| 11/01/15 | TJR | .70 | Conference with MTO team regarding trial preparation. |
| 11/01/15 | BRS | 1.40 | Review PCRB objections to plan and settlement agreement (.6); draft outline of potential points for opening statement at confirmation/settlement hearing (.8). |
| 11/01/15 | SNT | .10 | Correspond with MTO team regarding trial preparation. |
| 11/01/15 | ADT | 9.80 | Draft correspondences to MTO and Kirkland teams regarding final trial declaration of Mr. Mendelsohn (.7); review and analyze trial exhibits regarding intercompany notes and draft correspondences to MTO team regarding the same (1.5); review and analyze correspondences from MTO |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

|  |  |  | team regarding draft trial declaration of Mr. Mendelsohn (.7); review and analyze draft trial declaration of Mr. Mendelsohn and draft correspondences to MTO team regarding the same (.9); draft outline of potential cross examination questions regarding expert declaration of Mr. Mendelsohn and intercompany notes issues (3.7); review and analyze proposed demonstratives for Mr. Mendelsohn direct testimony and draft correspondences to MTO team regarding the same (2.3). |
| 11/01/15 | EAB | .60 | Email correspondence with Messrs. Goldman and Walper regarding written direct (.3); email correspondence with Messrs. Walper, Goldman, Allred, and Schneider regarding opening (.3). |
| 11/02/15 | JWS | 1.70 | Attend MTO team conference call for trial preparation issues (partial) (.7); review orders denying motions in limine, email correspondence regarding same (.2); review direct testimony of J. Smidt and K. Ashby (.8). |
| 11/02/15 | TBW | 8.90 | Attention to depositions of EFH Committee and BNY Mellon Trustee representative (2.2); attention to expert direct (3.1); preparation of opening statements (2.8); all hands trial coordination meeting (.8). |
| 11/02/15 | JMF | 2.90 | Conference with project team (.7); review plan confirmation and settlement briefs (2.2). |
| 11/02/15 | KSA | 10.70 | Prepare Mendelsohn oral direct testimony (1.8); meet with Mr. Mendelsohn to prepare for trial (7.3); MTO team call regarding trial status and tasks (.2); review new court filings, and court orders (.4); attend to various trial preparation tasks, including exhibits designations, depo counters/objections, court logistics, timing of witnesses, etc. (1.0). |
| 11/02/15 | SG4 | 6.00 | Attend MTO all-hands meeting (1.1); attend deposition of EFH Committee (partial) (1.6); review proposed stipulation of fact with EFH Committee (.3); telephone conference with Kirkland regarding same (.2); review court rulings regarding privilege and PIK settlement (.8); email correspondence with MTO team regarding court filings and evidence (.6); conference with MTO team regarding Sawyer declaration and trial evidence (.8); telephone conference with Mr. Walper regarding court hearing and rulings (.6). |
| 11/02/15 | TJR | 2.00 | Conference with MTO team regarding case strategy (.8); review plan objections and responses (1.2). |
| 11/02/15 | BRS | 3.90 | Review and comment on EFH Committee fact stipulation (.4); draft list of cross preparation points for fact witnesses (.9); identify exhibits for Mr. Sawyer's testimony (.2); internal conferences regarding preparing for Mr. Sawyer's testimony (2.1); review and summarize orders on motions in limine (.3). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| | | | |
|------|------|------|----------|
| 11/02/15 | SNT | 3.40 | Monitor EFH committee deposition (1.6); correspond with MTO team regarding trial preparation (.6); participate in meeting with MTO team to discuss trial preparation tasks (partial) (.5); discuss trial preparation with MTO team (.3); correspond with ALS team regarding trial exhibits (.2); correspond with Kirkland regarding trial exhibits (.2). |
| 11/02/15 | ADT | 7.50 | Attend meeting with MTO team regarding plan confirmation and settlement approval issues (1.0); review and analyze trial exhibits regarding intercompany notes issues and draft correspondences to MTO and Kirkland teams regarding the same (1.3); attend by teleconference trial preparation session for Mr. Mendelsohn (partial) (2.7); review and analyze proposed stipulation and draft correspondences to MTO team regarding the same (.4); review and analyze documents and trial exhibits regarding intercompany notes issues (1.2); draft summary trial exhibits noticed for admission into evidence (.9). |
| 11/02/15 | EAB | .60 | Email correspondence with MTO team regarding trial issues (.4); review rulings on motions in limine (.2). |
| 11/02/15 | DRM | 3.90 | Load various deposition transcript files into Live Note database (.5); continue search of Relativity database to locate documents (2.1); search Relativity database to locate documents requested by Mr. Terepka (.5); organize copies of various witness' direct testimonies and exhibits in File Site (.8). |
| 11/02/15 | BMG1 | 2.10 | Review online docket, distribute updates to case team and add requested pleadings to case files (.2); review online docket to identify and retrieve filings by EFH Committee and by White & Case and save to case files (1.5); retrieve unredacted TCEH Committee Reply and save to case files (.4) |
| 11/02/15 | JSM2 | 2.70 | Trial preparation and support to trial team. |
| 11/02/15 | AN2 | 5.50 | Prepare and perform transmittal exchange of trial related materials with Kirkland (3.4); perform filing of witness declaration and exhibits for attorney review (1.4); correspond with team with on-going trial related projects (.7) |
| 11/03/15 | JWS | 8.70 | Listen to opening statements and Keglovic direct testimony (4.7); review update regarding same and discuss possible impact on Mr. Sawyer testimony with Messrs. Goldman and Schneider (.8); review Ms. Dore written direct testimony (.6); review Henkin deposition to begin preparation for cross examination, discuss same with Mr. Schneider (2.6). |
| 11/03/15 | TBW | 10.40 | Update team regarding confirmation trial (.8); attention to potential issue and party settlements (1.9); attention to directs, documents and openings (2.4); attendance at confirmation hearing (5.3). |
| 11/03/15 | JMF | .50 | Conference with Mr. Goldman regarding plan confirmation issues. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 11/03/15 | KSA | 10.20 | Various trial and trial preparation, including attending portion of trial (2.5); preparing Mendelsohn direct and exhibits (2.2); analyzing potential cross (1.5); working with Mr. Mendelsohn to testify (3.0); evaluating exhibits and depositions designations issues (.4); other trial matters (.6). |
| 11/03/15 | SG4 | 8.10 | Attend EFH trial (6.1); email correspondence with MTO team regarding EFH Committee opening statement regarding REIT conversion (.3); email correspondence with MTO team regarding Sawyer preparation and trial exhibits (.5); email correspondence with MTO team regarding deposition designations (.3); review demonstratives for Carter and Horton (.4); email correspondence with MTO team regarding same (.5). |
| 11/03/15 | TJR | .70 | Review Ms. Doré direct testimony. |
| 11/03/15 | BRS | 4.50 | Prepare for testimony prep session with Mr. Sawyer (3.4); review Kevin Ashby declaration (1.1). |
| 11/03/15 | SNT | 2.30 | Correspond with MTO team regarding trial preparation (.6); compile materials to use to prepare for cross examination of Mark Rule (1.5); correspond with MTO team regarding exhibit list (.1); discuss trial preparation with MTO team (.1). |
| 11/03/15 | ADT | 7.50 | Review and analyze trial exhibits regarding intercompany notes issues and draft correspondences to MTO team regarding the same (3.9); draft outline of mock cross examination questions regarding intercompany notes issues (2.4); attend trial preparation conference with Mr. Allred and Mr. Mendelsohn regarding intercompany notes issues (partial) (1.2). |
| 11/03/15 | EAB | .50 | Telephone call with Messrs. Walper and Goldman regarding trial review (.3); review tax structuring issue (.2). |
| 11/03/15 | DRM | 6.50 | Complete search of Relativity database to locate documents for Mr. Terepka (1.5); create and organize network drive folder containing PDF copies of all documents filed by the parties in support of and opposing the settlement and the plan confirmation, downloading from Bankruptcy Court on-line docket as required (5.0). |
| 11/03/15 | BMG1 | .20 | Review online docket and distribute updates to case team. |
| 11/03/15 | JSM2 | 10.20 | Trial preparation and trial support to team. |
| 11/03/15 | AN2 | 1.20 | Correspond with team with on-going trial related projects. |
| 11/04/15 | JWS | 7.30 | Attend by telephone Keglevic direct and cross examination (6.0); discuss implications for Sawyer testimony with MTO team (.3); review exhibits for Sawyer oral direct testimony (.7); review demonstratives for Horton and Carter and discuss with Mr. Schneider (.3). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 11/04/15 | TBW | 9.30 | Attention to direct testimony (1.9); attendance at confirmation trial (6.3); attention to settlement of E side PIK and other issues (1.1). |
| 11/04/15 | JMF | .80 | Review emails and other materials related to confirmation hearing (.2); review revised Plan Support Agreement and Stipulation (.6). |
| 11/04/15 | KSA | 6.90 | Working with Mr. Mendelsohn to prepare for testimony (5.5); attention to demonstratives for testimony (.5); analyzing exhibits issues (.2);  Sawyer preparation issues (.4); other trial matters (.3). |
| 11/04/15 | SG4 | 4.20 | Prepare for Mr. Sawyer preparation (.5); email correspondence with MTO team regarding EFIH PIK settlement revisions by Fidelity (.3); review objections to Mendelsohn declaration (.4); email correspondence with MTO team regarding same (.3); revise Sawyer trial declaration (2.7). |
| 11/04/15 | TJR | .50 | Review summary of confirmation testimony. |
| 11/04/15 | BRS | 3.90 | Revise draft Sawyer declaration (3.6); telephone conference with Greenhill regarding expert testimony (.3). |
| 11/04/15 | SNT | 4.50 | Correspond with MTO team regarding trial preparation (.8); discuss trial exhibits with ALS team (.2); monitor confirmation trial (3.4); correspond with Kirkland regarding trial preparation (.1). |
| 11/04/15 | ADT | 7.20 | Attend by teleconference trial testimony of Mr. Keglevic and take notes regarding the same (partial) (2.7); review and analyze trial exhibits regarding intercompany notes issues and correspond with MTO team regarding the same (.9); confer and correspond with MTO team regarding intercompany notes issues and trial testimony of Mr. Keglevic (.7); review and analyze documents regarding intercompany notes issues and correspond with MTO team regarding the same (1.1); draft correspondence to MTO team regarding intercompany notes issues (.6); review, analyze, and takes notes on deposition of Mr. Mendelsohn (.6); review and analyze objections to Mr. Mendelsohn direct testimony and draft correspondence to MTO team regarding the same (.6). |
| 11/04/15 | EAB | 1.00 | Review trial summary (.2); revise demonstratives (.6); email correspondence regarding trial testimony (.2). |
| 11/04/15 | DRM | .20 | File and index "Day 1" confirmation hearing transcripts in File Site (.1); file and index copies of demonstratives to be offered with the testimonies of Messrs. Horton and Carter (.1). |
| 11/04/15 | BMG1 | .20 | Review online docket and distribute updates to case team. |
| 11/04/15 | JSM2 | 12.30 | Trial preparation and trial support to team. |
| 11/04/15 | AN2 | 2.40 | Perform intake of trial exhibits and declaration materials (1.6); correspond |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

with team with on-going trial related projects (.8).

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 11/05/15 | JWS | 5.90 | Attend telephonically direct and cross examination of Messrs. Carter and Horton (3.5); work on direct examination outline for Mr. Sawyer, with adjustments in light of cross examination and opening statements from objectors (1.8); email correspondence regarding additional documents to send to Mr. Sawyer for cross examination preparation (.3); review response to EFH Committee objection to Mendelsohn testimony (.3). |
| 11/05/15 | TBW | 6.60 | Attendance at confirmation trial (5.2); attention to settlement of PIK and other issues (1.4). |
| 11/05/15 | JMF | 3.10 | Telephone conference with Mr. Walper and Mr. Goldman regarding plan confirmation issues (.3); review revised Plan Support Agreement and Stipulation and draft email to Mr. Sawyer (2.8). |
| 11/05/15 | KSA | 8.30 | Monitor Horton and Carter trial testimony (partial) (3.0); work on Mendelsohn testimony and exhibits/demonstratives, and work with Mr. Mendelsohn regarding testimony and potential cross (3.3); various trial logistics and witness matters (.2); review EFH Committee objections to Mendelsohn testimony and prepare Response to same and coordinate filing (1.8). |
| 11/05/15 | SG4 | 7.40 | Email correspondence with Kirkland and MTO team regarding Mendelsohn testimony and exhibit binders (.3); attend EFH confirmation and settlement hearing (partial) (3.6); revise Sawyer trial declaration (.8); email correspondence with MTO team regarding same (.4); prepare for Mr. Sawyer's trial preparation (.9); email correspondence with MTO team regarding REIT conversion (.3); email correspondence and telephone conferences with MTO team and Kirkland regarding tax exhibit (.8); review Smidt demonstrative (.3). |
| 11/05/15 | TJR | 1.40 | Review confirmation exhibits. |
| 11/05/15 | BRS | 5.00 | Revise draft response to EFH Committee's motion to exclude certain portions of Mr. Mendelsohn's testimony (1.3); prepare for witness preparation sessions with Mr. Sawyer (3.0); confer with Mr. Walper regarding trial strategy (.7). |
| 11/05/15 | SNT | .20 | Correspond with MTO team regarding trial preparation. |
| 11/05/15 | ADT | 5.20 | Draft response to EFH committee objection to Mr. Mendelsohn testimony (1.7); analyze and prepare exhibits for TCEH Debtor response to EFH committee objection to Mr. Mendelsohn testimony (.7); correspond with MTO and McElroy Deutsch regarding response to EFH committee objection to Mr. Mendelsohn testimony (.7); review, analyze, and revise response to EFH committee objection to Mr. Mendelsohn testimony (.9); review and analyze trial exhibits regarding intercompany notes and prepare binder of the |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|

**017 - [TCEH] Plan / Disclosure Statement**

same (1.2).

| | | | |
|---|---|---|---|
| 11/05/15 | EAB | 4.50 | Attention to confirmation hearing testimony regarding tax sharing (.6); review Sawyer written direct and circulate comments (.7); review new EFH Committee exhibit (.5); email correspondence with MTO team regarding same (.3); call with Kirkland regarding same (.2); revise demonstratives and other slides (2.2). |
| 11/05/15 | DRM | 3.90 | Collect and organize additional documents for use in preparing confirmation hearing testimony (3.8); file and index "Day 2" confirmation hearing transcripts in File Site (.1). |
| 11/05/15 | BMG1 | .20 | Review online docket and distribute updates to case team. |
| 11/05/15 | JSM2 | 11.50 | Trial preparation and trial support to team. |
| 11/05/15 | AN2 | .40 | Correspond with team with on-going trial related projects. |
| 11/06/15 | JWS | 3.70 | Attend direct and cross examination testimony of Messrs. Smidt and Ashby by telephone (partial). |
| 11/06/15 | TBW | 8.20 | Attendance at confirmation hearing (6.1); attention to direct testimony (.8); attention to settlements (1.3). |
| 11/06/15 | KSA | 6.80 | Prepare for Mendelsohn testimony (1.4); prepare for oral argument on objections to Mendelsohn testimony (.5); various trial scheduling, logistics and witness preparation work (.2); attend trial (partial) (4.7). |
| 11/06/15 | SG4 | 5.20 | Prepare for Mr. Sawyer's trial preparation (4.6); revise Mr. Sawyer's trial declaration (.6). |
| 11/06/15 | TJR | .70 | Review EFH Committee reply to confirmation testimony. |
| 11/06/15 | BRS | 4.20 | Prepare for witness prep session with Mr. Sawyer (3.6); internal email correspondence regarding cross of Mr. Horton on intercompany notes (.6). |
| 11/06/15 | ADT | 4.30 | Attend by teleconference testimony of Mr. Smidt and take notes regarding the same (.7); review, analyze, and revise draft Sawyer declaration (1.2); review and analyze documents regarding plan confirmation issues (.6); draft correspondences to MTO team regarding intercompany notes issues (.6); review and analyze Mr. Henkin's expert report and documents regarding intercompany notes issues and prepare binder regarding the same (1.2). |
| 11/06/15 | EAB | 6.20 | Monitoring confirmation hearing testimony of Mr. Ashby (3.8); email correspondence regarding hearing (.3); revise trial demonstrative (.7); revise written direct (.2); meeting with Messrs. Goldman and Schneider regarding demonstrative (1.0); discuss exhibit with Mr. Greenberg (.2). |
| 11/06/15 | DRM | .90 | Complete collection and organization of additional documents for Mr. |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

Spiegel's and Mr. Goldman's use in preparing for confirmation hearing testimony.

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 11/06/15 | BMG1 | .20 | Review online docket and distribute updates to case team. |
| 11/06/15 | JSM2 | 12.20 | Trial preparation and trial support to team. |
| 11/07/15 | JWS | 5.30 | Review current draft of Sawyer direct testimony and cross examination outline to prepare for trial testimony (2.6); review summary of first week of trial from Ms. Dore (.3); review selected portions of trial transcripts regarding EFH committee opening statement and cross examinations (2.4). |
| 11/07/15 | TBW | 6.30 | Attention to direct testimony (2.9); review record and confirmation pleadings (3.4). |
| 11/07/15 | SG4 | 8.20 | Prepare materials for Sawyer trial preparation and testimony (4.9); review Sawyer deposition transcript (1.1); review trial transcripts (2.2). |
| 11/07/15 | BRS | 5.40 | Revise draft Sawyer declaration (1.2); prepare for witness prep session with Mr. Sawyer (4.2). |
| 11/07/15 | ADT | .90 | Review and analyze documents regarding intercompany notes issues and prepare binder regarding the same. |
| 11/08/15 | JWS | 7.20 | Outline oral direct for Mr. Sawyer, highlight and mark exhibits for same (3.7); review written direct of Ms. Williamson, comments regarding same (.8); email correspondence regarding witness order and scheduling (.3); additional comments on current draft of Sawyer written direct and review responses to same from MTO team (.6); further review of Mendelsohn report and Sawyer September 2015 deposition transcript to prepare for Sawyer cross (1.8). |
| 11/08/15 | TBW | 8.90 | Review record, exhibits and prepare witnesses. |
| 11/08/15 | SG4 | 8.10 | Revise Sawyer declaration (.4); email correspondence with MTO team and Kirkland regarding same (.4); conference with Mr. Sawyer regarding trial preparation (7.3). |
| 11/08/15 | BRS | 5.50 | Prepare for witness prep session with Mr. Sawyer. |
| 11/08/15 | ADT | 4.10 | Review and revise draft written direct of Mr. Hugh Sawyer (1.9); review and analyze trial exhibits regarding Sawyer written direct issues (1.3); draft correspondences to MTO team regarding Sawyer written direct issues (.9). |
| 11/09/15 | JWS | 8.20 | Meet with Mr. Sawyer and MTO team (Messrs. Walper, Goldman and Schneider) to prepare for direct and cross examination at trial, walk through exhibits with testimony (7.8); conferences with Mr. Walper regarding status of trial and settlement, conferences with Mr. Schneider regarding Sawyer direct and Henkin cross (.4). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 11/09/15 | TBW | 8.60 | Review record and prepare witnesses. |
| 11/09/15 | JMF | 3.40 | Meeting with project team regarding plan confirmation issues (.2); review and summarize amended PIK Settlement documents and related court orders (3.2). |
| 11/09/15 | KSA | 1.10 | Email correspondence with MTO team, and analysis, regarding witnesses' direct testimony (.5); email correspondence with MTO team and K&E, and analysis, regarding trial exhibits (.4); email correspondence with MTO team and K&E regarding witness schedules (.2). |
| 11/09/15 | SG4 | 8.50 | Email correspondence with MTO team regarding EFIH PIK settlement (.3); prepare with Mr. Sawyer for trial testimony (partial) (7.1); review Williamson declaration served on parties (1.1). |
| 11/09/15 | BRS | 10.50 | Prepare for prep session (2.5); participate in prep session for Sawyer testimony (8.0). |
| 11/09/15 | SNT | .50 | Discuss trial preparation with MTO team. |
| 11/09/15 | ADT | 6.60 | Review and analyze documents regarding intercompany notes issues and prepare binder regarding the same (.3); review and analyze deposition transcript of Mr. Hugh Sawyer regarding plan confirmation issues (2.3); attend meeting with MTO team regarding plan confirmation issues (.2); review and analyze deposition transcript of Mr. Hugh Sawyer regarding plan confirmation issues (.8); preparation for Mr. Sawyer's direct testimony (2.1); review and analyze trial exhibit list and draft correspondence to MTO team regarding the same (.4); draft correspondences to MTO and Kirkland teams regarding trial exhibit issues (.2); review and analyze trial exhibit and draft correspondence to MTO and Kirkland team regarding substitution issue (.3). |
| 11/09/15 | EAB | 3.00 | Call with Mr. Terepka and Ms. Taylor regarding closing issues (.3); email Mr. Fujitani regarding hearing summary (.2); review testimony for closing (2.5). |
| 11/09/15 | DRM | 1.70 | Retrieve from Relativity database PDF copies of various documents requested by Mr. Terepka (.3); assemble binder of selected documents for use in attorney preparations for Henkin testimony (1.2); file and index Williamson direct testimony and transcripts from November 6 session of the confirmation hearing (.2). |
| 11/09/15 | BMG1 | .20 | Review online docket and distribute updates to case team. |
| 11/09/15 | JSM2 | 5.90 | Updating and branding of Mr. Mendelsohn demonstratives for trial (1.5); update and preparation of Mendelsohn direct (4.2); review for accuracy and completeness to same (.2). |
| 11/09/15 | AN2 | .40 | Correspond with team with on-going trial related projects. |
| 11/10/15 | JWS | 9.50 | Continue trial preparation with Mr. Sawyer in New York with MTO team |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

(7.0); conferences with Mr. Schneider regarding Henkin cross preparation (.8); further review of Henkin report and deposition transcript, notes for same (1.7).

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 11/10/15 | TBW | 10.70 | Review of record and exhibits and prepare witnesses (9.8); review of confirmation objection settlement agreement (.9). |
| 11/10/15 | KSA | .90 | Review, analysis and emails with team and K&E regarding various trial exhibits and objections thereto (.3); analysis and communications with MTO team and witnesses regarding trial schedule and preparation (.2); preparation of trial testimony, and related organization (.4). |
| 11/10/15 | SG4 | .80 | Review and revise Sawyer declaration (.5); email correspondence with MTO team regarding trial preparation (.3). |
| 11/10/15 | TJR | 1.20 | Email correspondence with MTO team regarding confirmation issues. |
| 11/10/15 | BRS | 8.70 | Participate in Sawyer preparation session (7.1); confer with Mr. Spiegel regarding witness preparation for trial (.8); prepare for cross-examination of EFH Committee witnesses (.8). |
| 11/10/15 | SNT | 1.70 | Summarize relevant portions of deposition of Ms. Williamson (.4); review trial record to identify citations relevant to intercompany claims (.8); discuss trial preparation with MTO team (.5). |
| 11/10/15 | ADT | 2.40 | Draft correspondence to MTO team regarding trial exhibits noticed for admission (.2); review and analyze trial exhibits noticed for admission for items regarding intercompany notes issues (2.0); review and revise draft declaration of Mr. Hugh Sawyer (.2). |
| 11/10/15 | EAB | .40 | Email correspondence with Mr. Walper regarding trial protocol (.2); email correspondence with MTO team regarding trial issues (.2). |
| 11/10/15 | BMG1 | .70 | Review online docket and distribute updates to case team (.2); retrieve notices regarding new hearing and deposition dates and add to calendar (.5). |
| 11/10/15 | AN2 | 1.20 | Prepare video disc for trial team (.4); correspond with team with on-going trial related projects (.8) |
| 11/11/15 | JWS | 1.40 | Meeting with Messrs. Schneider and Terepka regarding Henkin cross preparation (partial) (1.0); email correspondence regarding trial schedule and Horton testimony (.4). |
| 11/11/15 | TBW | 3.30 | Update of trial days (.9); attention to draft E side settlement documents (1.1); review of direct testimony declaration (1.3). |
| 11/11/15 | JMF | 2.20 | Review revised Fidelity Settlement documents and related materials (1.4); draft emails to Mr. Sawyer regarding same (.8). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| | | | |
|------|------|------|----------|
| 11/11/15 | KSA | 3.60 | Analysis and email correspondence with MTO team and Kirkland regarding various trial exhibits and objections matters (.3); email correspondence with MTO team regarding Sawyer testimony (.1); email correspondence with MTO team regarding Horton testimony and potential follow-ups (.2); prepare for oral argument on Mendelsohn evidence objections (1.7); prepare for Mendelsohn testimony (1.3). |
| 11/11/15 | SG4 | 2.50 | Review Fidelity settlement (.5); review and revise Sawyer declaration (.8); email correspondence with MTO team regarding trial exhibits and demonstratives (.6); review and revise board minutes (.6). |
| 11/11/15 | TJR | .80 | Review confirmation trial exhibits. |
| 11/11/15 | BRS | 7.60 | Revise Sawyer direct declaration (1.6); prepare for cross-examination of Henkin (4.5); meet with MTO team regarding cross-examination (1.5). |
| 11/11/15 | ADT | 9.80 | Review and revise draft declaration of Mr. Sawyer and draft correspondence to MTO team regarding the same (.9); review and analyze trial exhibits and other documents regarding intercompany notes issues (1.8); draft correspondence to Mr. Allred regarding intercompany notes trial exhibit issues (.3); draft outline regarding cross examination of Mr. Henkin and intercompany notes issues (1.9); review and analyze expert report of Mr. Henkin (.4); attend meeting with MTO team regarding intercompany notes and cross examination issues (1.6); research and analyze issues regarding intercompany notes and cross examination of Mr. Henkin (1.3); draft trial demonstratives regarding intercompany notes and cross examination issues (1.0); draft correspondences to MTO team regarding intercompany notes and cross examination issues (.6). |
| 11/11/15 | EAB | .30 | Review settlement documents. |
| 11/11/15 | BMG1 | .80 | Review online docket and distribute updates to case team (.2); retrieve notices regarding new hearing and deposition dates and add to calendar (.6). |
| 11/11/15 | AN2 | 1.10 | Prepare video disc for trial team (.6); correspond with team with on-going trial related projects (.5) |
| 11/12/15 | JWS | 7.30 | Listen to testimony (direct and cross) of Stacey Dore by telephone (4.5); run through exhibit sequence for Sawyer direct in trial graphics program with litigation support and Mr. Schneider, arrangements for same (1.6); review summary of settlement in principle with Fidelity and certain other E side creditors, court proceedings regarding same (.4); review analysis of credit ratings definitions and demonstratives for Henkin cross, discuss with Mr. Terepka (.8). |
| 11/12/15 | TBW | 11.10 | Review materials and attendance at confirmation trial. |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 11/12/15 | KSA | 4.80 | Prepare for argument on evidence objections (.3); prepare for Mendelsohn testimony (1.4); meet with Mr. Mendelsohn to prepare for testimony (2.5); email correspondence among MTO team regarding Sawyer testimony and exhibits (.2); email correspondence among MTO and Kirkland regarding exhibits (.2); conferences with Kirkland regarding trial schedule and logistics (.2). |
| 11/12/15 | SG4 | 7.90 | Email correspondence with Greenhill regarding EFIH/PIK settlement and Fidelity settlement (.2); review term sheet regarding settlement with EFH Committee and EFH Indenture Trustee (.8); prepare for finalizing Sawyer trial declaration (.9); review Williamson declaration (1.7); review Sawyer declaration (1.2); attend EFH settlement and confirmation trial (partial) (3.1). |
| 11/12/15 | TJR | .70 | Review EFH Committee term sheet. |
| 11/12/15 | BRS | 3.30 | Revise Sawyer declaration (1.9); run through exhibits for use doing Sawyer direct testimony (1.1); telephone conference with Greenhill regarding expert testimony (.3). |
| 11/12/15 | SNT | 5.50 | Monitor confirmation trial. |
| 11/12/15 | ADT | 6.90 | Draft correspondence to MTO team regarding draft Sawyer declaration issues (.5); research and analyze declaration signature issues (.2); review, analyze, and revise draft Sawyer declaration (.4); draft correspondences to MTO and Greenhill teams regarding trial demonstrative issues (.2); review and analyze expert report of Mr. Henkin (.2); draft trial demonstratives regarding intercompany notes and cross examination issues (1.6); research and analyze intercompany notes and credit rating issues (2.1); draft correspondences to MTO teams regarding intercompany notes and credit rating issues (.5); review and analyze correspondences from MTO team regarding plan confirmation issues (.5); review and analyze draft Sawyer declaration (.3); confer with Mr. Spiegel regarding cross examination and trial demonstrative issues (.4). |
| 11/12/15 | EAB | .30 | Review settlement term sheet. |
| 11/12/15 | DRM | 1.50 | Confer with Mr. Spiegel concerning revisions and additions to be made to his Henkin examination binder and perform requested revisions and additions. |
| 11/12/15 | BMG1 | .50 | Review online docket and distribute updates to case team (.2); retrieve notices regarding new hearing and deposition dates and add to calendar (.3). |
| 11/12/15 | JSM2 | 15.50 | Trial preparation and support to trial team. |
| 11/12/15 | AN2 | .80 | Correspond with team with on-going trial related projects. |
| 11/13/15 | JWS | 8.40 | Listen to direct and cross examination of EFH disinterested director Ms. Williamson, discuss issues for Mr. Sawyer's testimony with MTO team (6.0); |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

listen to direct examination of Eric Mendelsohn and argument on objection to written direct (1.7); review outline and materials for Henkin cross (.7).

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 11/13/15 | TBW | 11.80 | Preparation for and attendance at confirmation trial. |
| 11/13/15 | KSA | 10.30 | Attend trial (4.8); prepare for and handle testimony of Eric Mendelsohn, and related evidence issues (4.7); communications with MTO team regarding upcoming trial schedule, witnesses, tasks and logistics (.3); review briefing to court regarding pending trial issues (.5). |
| 11/13/15 | SG4 | 2.30 | Conference with MTO team regarding finalizing Sawyer trial declaration (1.2); review revised term sheet on EFH/Indenture settlement (.8); telephone conference with Mr. Sawyer regarding same (.3). |
| 11/13/15 | TJR | 2.20 | Email correspondence with MTO team regarding confirmation trial and review written direct testimony (1.5); review revised settlement term sheet (.7). |
| 11/13/15 | BRS | 4.30 | Revise Sawyer declaration (1.8); monitor testimony of Ms. Williamson and Mr. Mendelsohn (2.5). |
| 11/13/15 | ADT | 5.40 | Draft outline regarding intercompany notes and cross examination issues (1.2); review and analyze expert reports and deposition testimony of Mr. Henkin and Mr. Mendelsohn (.8); confer with Mr. Mendoza regarding trial demonstrative issues (.4); draft trial demonstrative regarding intercompany notes issues (.5); attend meeting with MTO team regarding plan confirmation and Sawyer direct testimony issues (.9); revise draft Sawyer declaration and correspond with MTO team regarding the same (.5); review and analyze trial exhibits cited in Sawyer declaration (.4); draft correspondence to MTO and KE teams regarding Sawyer declaration and plan confirmation issues (.4); review and analyze draft demonstratives regarding intercompany notes issues and draft correspondence to MTO team regarding the same (.3). |
| 11/13/15 | EAB | .70 | Reviewing trial testimony for closing. |
| 11/13/15 | BMG1 | .40 | Review online docket and distribute updates to case team (.2); retrieve notices regarding new hearing and deposition dates and add to calendar (.2). |
| 11/13/15 | JSM2 | 11.00 | Trial preparation (4.5); attendance to court and support to trial team (6.5). |
| 11/13/15 | AN2 | .50 | Correspond with team with on-going trial related projects. |
| 11/14/15 | TBW | 2.70 | Update Mr. Sawyer regarding case issues (.8); attention to settlement discussions (1.3); attention to direct testimony (.6). |
| 11/14/15 | KSA | .20 | Work on Henkin cross-examination questions. |
| 11/14/15 | SG4 | .40 | Telephone conference with MTO team regarding Sawyer trial preparation. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

| | | | |
|------|------|------|----------|
| 11/14/15 | BRS | 5.30 | Prepare mock cross for Mr. Sawyer (4.5); revise draft Sawyer declaration (.8). |
| 11/14/15 | ADT | 2.90 | Review and analyze draft Sawyer declaration and draft correspondences to MTO and Kirkland teams regarding the same (.6); draft correspondences to MTO team regarding intercompany notes and cross examination issues (.2); review and analyze draft demonstratives regarding intercompany notes (.3); research and analyze credit rating issues and draft correspondence to MTO team regarding the same (.4); attend meeting with MTO team regarding plan confirmation issues (.6); review, analyze, and revise draft Sawyer declaration and draft correspondences to MTO team regarding the same (.8). |
| 11/14/15 | EAB | .40 | Conference call with MTO team regarding trial testimony (partial). |
| 11/15/15 | JWS | 1.90 | Email correspondence regarding further edits to Sawyer written testimony, conference call with Messrs. McKane and Husnick from Kirkland and MTO team regarding same (.8); follow up call with MTO team to finalize revisions and review of same (.4); review Cremens written testimony (.7). |
| 11/15/15 | TBW | 3.20 | Attention to updates on settlements (1.1); attention to direct testimony preparation (2.1). |
| 11/15/15 | KSA | .10 | Email correspondence with MTO team regarding testimony. |
| 11/15/15 | SG4 | 2.30 | Telephone conference with Kirkland regarding U.S. EPA objection (.8); finalize Sawyer declaration (.9); telephone conference with Mr. Sawyer regarding declaration (.6). |
| 11/15/15 | BRS | 5.80 | Revise draft Sawyer declaration (1.0); review Cremens declaration (.7); internal conference regarding case status and strategy (.9); prepare outline of cross points for Henkin (3.2). |
| 11/15/15 | ADT | 6.00 | Review, analyze, and revise draft Sawyer declaration and draft correspondences to MTO team regarding the same (1.1); draft correspondences to MTO team regarding plan confirmation issues (.6); review and analyze fee statements in relation to plan confirmation issues and compile pdf binder regarding the same (.8); review, analyze, and redact expert declaration of Mr. Mendelsohn and draft correspondence to MTO team regarding the same (.7); review and analyze correspondences from MTO team regarding plan confirmation issues (.2); attend conference meeting with MTO and KE teams regarding plan confirmation issues (.7); attend conference with MTO team regarding plan confirmation and Sawyer direct issues (.4); attend conference call with Mr. Sawyer and MTO team regarding plan confirmation and written direct issues (.6); confer with Mr. Walper regarding edits and revisions to Sawyer declaration (.5); review, analyze, and finalize Sawyer declaration and serve the same (.4). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 11/16/15 | JWS | 5.90 | Attend MTO team meeting regarding trial preparation (partial) (.5); discuss demonstrative for Sawyer oral direct with MTO team (.3); mark examination copies of exhibits for Sawyer direct, prepare final outline of oral direct examination (1.6); meet with Messrs. Schneider and Terepka to prepare demonstratives and materials for Henkin cross examination (1.5); continue preparation of outline for same (1.2); initial review of Ying and Macdougall written direct testimony (.8). |
| 11/16/15 | TBW | 3.60 | Telephone conference with TCEH Committee counsel regarding settlements and testimony, implementation issues (1.2); plan for direct testimony (1.3); attendance at all hands meeting regarding trial (1.1). |
| 11/16/15 | KSA | 2.10 | Review new trial materials (.3); prepare revised Mendelsohn written direct for evidence submission, and emails with K&E and S&A regarding draft (.5); MTO team meeting regarding status, issues and tasks (.9); review trial exhibits status and analyze issues (.4). |
| 11/16/15 | SG4 | 3.90 | Email correspondence with MTO team and Mr. Primack regarding filing notice of service of Sawyer declaration and chambers copy of same (.4); prepare agenda for MTO all-hands meeting (.4); attend MTO all-hands meeting (.8); revise demonstratives for Mr. Sawyer (.9); prepare materials for Mr. Sawyer trial preparation (.8); telephone conference with Morrison & Foerster regarding U.S. EPA objection (.3); email correspondence with MTO team regarding notice of exhibits to admit for trial week (.1); telephone conference with Mr. Thomas regarding trial preparation (.2). |
| 11/16/15 | TJR | .80 | Email correspondence with MTO team regarding confirmation issues. |
| 11/16/15 | BRS | 6.50 | Prepare for cross of Mark Rule (2.5); prepare for witness prep session with Mr. Sawyer (4.0). |
| 11/16/15 | SNT | 4.60 | Review trial record to identify citations relevant to intercompany claims (.7); review written direct testimony of Mr. Sawyer (.4); review questions for cross examination of Mr. Rule (.1); participate in meeting with MTO team to discuss trial preparation (1.1); prepare for direct examination of Mr. Sawyer (1.3); correspond with MTO team regarding questions for direct examination of Mr. Sawyer (.6); review exhibits to be used during direct testimony of Mr. Sawyer (.4). |
| 11/16/15 | ADT | 8.70 | Research and analyze intercompany notes issues and draft trial demonstrative regarding the same (.8); review and analyze correspondences from MTO team regarding Sawyer written direct issues (.2); draft intercompany notes trial demonstrative (.3); attend meeting with MTO team regarding plan confirmation issues (1.0); draft correspondences to MTO team regarding plan confirmation issues (.2); review and analyze list of admitted trial exhibits and draft correspondence to MTO team regarding the same (.4); compile |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

documents for direct testimony binder and draft table of contents of the same (.3); review and analyze exhibits and repayment data regarding intercompany notes issues (.3); research and analyze intercompany notes issues (1.4); office meeting with Mr. Spiegel regarding intercompany notes and trial demonstrative issues (.8); draft trial demonstrative regarding intercompany notes issues (.3); attend meeting with MTO team regarding intercompany notes and cross examination issues (1.5); draft outline regarding intercompany notes research and demonstrative issues (.8); review and analyze Mendelsohn declaration and revise per court's instructions and draft correspondence to MTO team regarding the same (.4).

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 11/16/15 | EAB | 4.70 | Attend MTO team meeting regarding confirmation trial (1.0); follow up meeting with Messrs. Goldman and Walper regarding case issues (.5); telephone conference with MoFo regarding confirmation issues (partial) (.3); meeting with Mr. Goldman regarding demonstratives and other case issues (.8); revising slides (1.6); circulate filings (.2); email MTO team regarding redaction (.1); discuss demonstrative with Mr. Schneider (.1); email correspondence with MTO team regarding same (.1). |
| 11/16/15 | DRM | .80 | File trial transcripts and copies of witness direct testimonies in File Site (.4); obtain from Kirkland a ".txt" file for the Mark Rule deposition transcript and load same into Live Note deposition database (.4). |
| 11/16/15 | BMG1 | .20 | Review online docket and distribute updates to case team. |
| 11/16/15 | JSM2 | 10.50 | Trial preparation (1.7); updating and revising of witness demonstrative (4.6); gathering of exhibits for review of witness (4.2). |
| 11/17/15 | JWS | 6.80 | Review list of cross examination exhibits from E side and discuss with MTO team (.4); continue preparation for Sawyer direct and Henkin cross, select exhibits for Henkin cross, discuss with Mr. Schneider and email correspondence with Mr. Terepka regarding same (3.7); review transcript of Williamson and Mendelsohn testimony to assist with Sawyer direct and Henkin cross (1.7); meeting with Messrs. Sawyer and Schneider to provide trial update and discuss adjustments to trial testimony (.7); telephone conference with Mr. Walper regarding settlement status and trial and prep schedule (.3) |
| 11/17/15 | TBW | 7.20 | Preparation for trial testimony (3.6); attention to settlements and review of related documents (3.1); conference with Mr. Sawyer (.5). |
| 11/17/15 | KSA | 3.50 | Prepare Henkin cross-examination (1.0); review trial exhibits status and issues, and emails with MTO team regarding evidence (.8); prepare and send to K&E and participants a revised Mendelsohn direct for evidence submission (.6); review newly-served trial-related materials (.7); review new common interest agreement, and emails with MTO team regarding same (.3); emails |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

with MTO team regarding various case matters (.1).

| 11/17/15 | SG4 | 2.90 | Review reply on post petition interest settlement (.5); review schedule regarding reinstatement trial (.4); review served Sawyer declaration (.8); email correspondence with MTO team regarding Sawyer live testimony (.3); review summary of confirmation objections (.5); review revised Ying trial declaration (.4). |
|---|---|---|---|
| 11/17/15 | BRS | 9.60 | Witness preparation session with Mr. Sawyer (7.5); prepare for Henkin and Rule cross (2.1). |
| 11/17/15 | ADT | 8.20 | Research and analyze intercompany notes issues (1.9); draft demonstrative regarding intercompany notes issues (.3); review and analyze outline regarding intercompany notes issues (.2); attend conference call with Greenhill team regarding trial demonstrative and intercompany notes issues (.2); revise demonstrative regarding intercompany notes issues (.7); draft outline regarding intercompany notes issues (.9); review and analyze correspondences from MTO team regarding intercompany notes issues (.4); analyze spreadsheet of intercompany notes data and compile excerpts of the same (2.0); review and analyze trial exhibits regarding intercompany notes issues and draft correspondences to MTO team regarding the same (1.6). |
| 11/17/15 | EAB | .80 | Revise slides (.1); email correspondence with MTO team regarding trial issues (.2); review US Trustee objection (.3); review Debtors' summary of objections (.2). |
| 11/17/15 | BMG1 | .60 | Review online docket and distribute updates to case team (.2); retrieve notices regarding new hearing and deposition dates and add to calendar (.4). |
| 11/17/15 | JSM2 | 6.00 | Updating and revising of witness demonstrative (4.8); gathering of exhibits and preparation of witness for direct (1.2). |
| 11/18/15 | JWS | 11.30 | Meet with Mr. Sawyer to prepare direct, cross and redirect for trial (8.7); meeting with Mr. McKane to discuss status of settlement discussion, anticipated trial schedule and NextEra filing (1.0); review NextEra pleading and issues, discuss possible testimony regarding same with Mr. Sawyer (1.6). |
| 11/18/15 | TBW | 11.20 | Review of settlement issues and drafts (3.3); trial and witness preparation (7.9). |
| 11/18/15 | KSA | 1.60 | Review various newly filed/served case materials (.9); email correspondence among MTO team regarding trial matters (.3); email correspondence with K&E and internally regarding Mendelsohn written direct (.2); finalize common interest agreement, and email correspondence with K&E regarding same (.2). |
| 11/18/15 | SG4 | 1.80 | Review NextEra filing (.5); review objections to PIK and Fidelity settlements |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

(.6); review Debtor's reply to objections (.7).

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 11/18/15 | TJR | 1.60 | Review response to settlement order. |
| 11/18/15 | BRS | 10.40 | Assist in preparing Mr. Sawyer for his direct testimony. |
| 11/18/15 | SNT | .20 | Correspond with MTO team regarding trial preparation (.1); update list of ongoing trial preparation tasks and dates (.1). |
| 11/18/15 | ADT | 7.30 | Draft correspondences to MTO and Kirkland teams regarding trial exhibit and evidentiary issues (.2); review and analyze trial exhibits for Sawyer binder (.5); research and analyze intercompany notes issues (3.0); review, analyze, and take notes on Horton declaration (.3); revise draft trial demonstrative regarding intercompany notes issues (.8); analyze spreadsheet of intercompany notes data and compile excerpts of the same (2.5). |
| 11/18/15 | EAB | 2.40 | Meet with Mr. Goldman regarding case issues (.3); review filed statement (.2); email correspondence with MTO team regarding same (.1); review written directs and trial testimony for closing (1.8). |
| 11/18/15 | DRM | 3.10 | Review spreadsheet analyses, by Mr. Terepka, regarding intercompany notes (3.0); file and index recent trial transcripts (.1). |
| 11/18/15 | BMG1 | .50 | Review online docket and distribute updates to case team (.2); retrieve notices regarding new hearing and deposition dates and add to calendar (.3). |
| 11/18/15 | JSM2 | 14.00 | Trial preparation (2.8); updating and revising of witness demonstrative (3.4); gathering of exhibits and witness preparation for direct (7.8). |
| 11/18/15 | AN2 | 1.40 | Coordinate with vendor on processing project (.5); correspond with team with on-going trial related projects (.9). |
| 11/19/15 | JWS | 9.00 | Conduct direct and redirect examination of Hugh Sawyer in trial, final preparations for same, discussion with  Kirkland, White & Case and Wachtell regarding questions for redirect examination (6.7); attend trial testimony of Mr. Cremens (.7); meet with Messrs. Walper and Schneider to discuss status of settlement and remaining trial schedule and witness examinations (1.6). |
| 11/19/15 | TBW | 11.20 | Preparation for trial (2.4), attendance at pretrial conference (.5); attendance at trial (7.2); attention to settlement (1.1). |
| 11/19/15 | KSA | .30 | Email correspondence among MTO team regarding case developments, and review of newly-served materials. |
| 11/19/15 | SG4 | 4.40 | Attend EFH confirmation hearing (3.3); email correspondence with MTO team regarding trial exhibits for record (.3); review and revise board deck (.6); email correspondence with MTO team regarding EFH Committee (.2). |
| 11/19/15 | BRS | 12.50 | Prepare Mr. Sawyer for his testimony (.5); attend hearing for Mr. Sawyer's |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

testimony (5.5); prepare for cross of Henkin and Rule (6.5).

| 11/19/15 | ADT | 6.60 | Review and analyze documents regarding intercompany notes issues (.8); review and analyze draft demonstratives regarding intercompany notes issues (.8); correspond with Mr. Mendoza regarding trial demonstrative issues (.4); review, analyze, and revise demonstratives regarding intercompany notes (.9); draft correspondence to MTO team regarding intercompany notes and cross examination issues (.8); research and analyze intercompany notes issues (1.8); review, analyze, and take notes on expert declaration of Mr. Henkin (1.1). |
|---|---|---|---|
| 11/19/15 | BMG1 | .20 | Review online docket and distribute updates to case team. |
| 11/19/15 | JSM2 | 7.00 | Trial preparation (1.0); attendance of court and presentation of witness (6.0). |
| 11/19/15 | AN2 | .50 | Perform document clawback of production materials on MTO network and systems. |
| 11/20/15 | JWS | 1.60 | Review Henkin and Rule written direct testimony and email correspondence with MTO team regarding same. |
| 11/20/15 | TBW | 2.20 | Attention to settlement and settlement documents. |
| 11/20/15 | JMF | 4.80 | Review EFH Committee Settlement Agreement and order (2.4); review 6th Amended Plan of Reorganization (1.2); review Sawyer declaration (1.2). |
| 11/20/15 | KSA | 2.80 | Review Henkin and Rule written direct testimonies (1.2); analyze potential cross-examination of Henkin (.3); email correspondence among MTO team, and with K&E, regarding case developments (.3); teleconference with Greenhill regarding Henkin testimony and potential cross, and internal follow-ups (.8); review of newly filed/served materials (.2). |
| 11/20/15 | SG4 | 1.50 | Email correspondence with MTO team regarding EFH/Indenture settlement (.7); review agreements (.5); email correspondence with MTO team regarding amended plan (.3). |
| 11/20/15 | TJR | 1.30 | Review and analyze confirmation issues (1.0); and email correspondence with MTO team regarding same (.3). |
| 11/20/15 | BRS | 4.50 | Prepare for cross of Mr. Henkin (3.7); meet with Mr. Terepka regarding intercompany notes issues (.8). |
| 11/20/15 | SNT | 2.60 | Discuss cross examination of expert witnesses with MTO team (.1); prepare binder to use in cross examination of Mr. Rule (.2); review written direct of Mr. Rule to identify topics for cross examination (.2); review deposition transcript of Mr. Rule to identify topics for cross examination (.9); draft questions for cross examination of Mr. Rule (1.2). |
| 11/20/15 | ADT | 4.80 | Review, analyze, and take notes on expert declaration of Mr. Henkin (.8); review and analyze draft trial demonstrative regarding intercompany notes |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| | | | issues and confer with Mr. Mendoza regarding the same (.2); review and analyze documents and trial exhibits regarding intercompany notes issues (.7); analyze intercompany note and demand feature issues (.2); review and analyze draft demonstratives regarding intercompany notes issues (.2); attend meeting with Mr. Schneider regarding intercompany notes and cross examination issues (.8); review and analyze trial exhibits regarding intercompany notes issues and draft correspondences to MTO team regarding the same (.7); attend meeting with MTO and Greenhill teams regarding intercompany notes and cross examination issues (.8); review and analyze deposition transcript regarding intercompany notes issues and draft correspondence to MTO team regarding the same (.4). |
| 11/20/15 | EAB | 1.90 | Review amended plan (1.5); email correspondence regarding amended documents (.4). |
| 11/20/15 | DRM | 1.50 | Create network drive folder for Mr. Schneider containing PDF copies of the exhibits identified in EFH Committee's "Notice of Exhibits to be Moved Into Evidence," served this date. |
| 11/20/15 | BMG1 | .20 | Review online docket and distribute updates to case team. |
| 11/20/15 | JSM2 | 4.50 | Trial preparation (1.0); updating and revising of witness demonstrative (3.5). |
| 11/21/15 | JWS | .20 | Review notice of cancellation of Monday trial. |
| 11/21/15 | TBW | 2.10 | Attention to settlement and revised documents. |
| 11/21/15 | SG4 | 1.20 | Email correspondence with MTO team and Kirkland regarding EFH/Indenture settlement agreement (.7); review revised settlement agreement with EFH/Indenture (.5). |
| 11/22/15 | JWS | .20 | Updates on settlement status. |
| 11/22/15 | TBW | 2.40 | Attention to settlement documents (1.8); update Mr. Sawyer (.6). |
| 11/22/15 | JMF | 2.30 | Review revised EFH Committee Settlement Agreement and Order. |
| 11/22/15 | SG4 | 1.40 | Email correspondence with MTO team and Kirkland regarding revisions to settlement agreement with EFH/Indenture (.9); review revised settlement agreement (.5). |
| 11/22/15 | BRS | 4.50 | Prepare for cross of Henkin and Rule. |
| 11/22/15 | ADT | 2.70 | Review and analyze documents regarding intercompany notes issues (.9); review, analyze, and revise outline regarding intercompany notes and cross examination issues (1.4); analyze intercompany notes issues and draft correspondences to MTO team regarding the same (.4). |
| 11/22/15 | JSM2 | 8.60 | Update and revise of demonstrative graphics (3.2); gathering exhibits and |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

preparation of Mr. Henkin and Mr. Rule cross examination (5.4).

| 11/23/15 | JWS | .30 | Brief review of EFH committee settlement notice and email correspondence regarding cancellation of testimony. |
| 11/23/15 | TBW | 1.60 | Attention to settlements. |
| 11/23/15 | KSA | .50 | Emails among MTO team, and with K&E, regarding case status and developments (.3); review new settlement (.2). |
| 11/23/15 | SG4 | 1.10 | Revise settlement agreement with EFH Committee and indenture trustee (.3); email correspondence with MTO team and Kirkland regarding settlements and trial calendar (.6); email correspondence with Mr. Sawyer regarding trial and settlement (.2). |
| 11/23/15 | TJR | 1.20 | Review EFH Committee settlement agreement. |
| 11/23/15 | SNT | .10 | Review terms of settlement with EFH Committee and Trustee. |
| 11/23/15 | EAB | .60 | Review email correspondence regarding proposed settlement (.4); email correspondence regarding trial logistics (.2). |
| 11/23/15 | DRM | .10 | File and index transcripts from Day 7 of confirmation hearing. |
| 11/23/15 | BMG1 | .40 | Review online docket and distribute updates to case team (.2); retrieve notices regarding new hearing and deposition dates and add to calendar (.2). |
| 11/23/15 | JSM2 | 1.60 | Teardown and packing of trial equipment. |
| 11/24/15 | JWS | .20 | Conference call with Messrs. Walper and Goldman regarding settlement hearing and status. |
| 11/24/15 | TBW | 2.10 | Attention to settlement documents and negotiations. |
| 11/24/15 | KSA | .30 | Review newly served/filed case materials (.2); emails among MTO team regarding case status/developments (.1). |
| 11/24/15 | EAB | 3.40 | Review trial testimony for closing. |
| 11/24/15 | BMG1 | .50 | Review online docket and distribute updates to case team (.2); retrieve notices regarding new hearing and deposition dates and add to calendar (.3). |
| 11/25/15 | JWS | .30 | Emails regarding settlement approval, orders regarding same. |
| 11/25/15 | TBW | 4.60 | Attention to settlement and documents (1.7); review documents and attend settlement hearing for Fidelity and PIK claims (2.9). |
| 11/25/15 | KSA | .30 | Email correspondence with team, and K&E, regarding case, and review developments. |
| 11/25/15 | SG4 | .50 | Email correspondence with MTO team regarding closing arguments. |

Matter Desc:       In re: Energy Future Holdings ("EFH")
MTO Matter #:      28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 11/25/15 | SNT | .10 | Correspond with MTO team regarding closing arguments. |
| 11/25/15 | ADT | 2.10 | Correspond with MTO team regarding plan confirmation issues (.2); review and analyze written directs, trial transcripts, and trial exhibits regarding intercompany notes and plan confirmation issues (.4); draft outline regarding intercompany notes and plan confirmation issues (1.5). |
| 11/25/15 | EAB | 1.50 | Call with MTO team regarding closing (.5); email correspondence regarding same (.2); draft closing bullets (.8). |
| 11/25/15 | BMG1 | .80 | Review online docket and distribute updates to case team (.2); retrieve notices regarding new hearing and deposition dates and add to calendar (.3); retrieve requested pleadings and distribute to case team (.3). |
| 11/26/15 | ADT | 2.70 | Draft outline regarding intercompany notes and plan confirmation issues (1.8); review and analyze written directs, trial transcripts, and trial exhibits regarding intercompany notes and plan confirmation issues (.9). |
| 11/27/15 | TBW | 3.10 | Preparation of inserts to settlement order and calls regarding same. |
| 11/27/15 | KSA | 3.40 | MTO team teleconference regarding Proposed Order on settlement, and regarding closing argument (.7); prepare and edit inserts to Proposed Order, and emails among MTO team regarding inserts (2.7). |
| 11/27/15 | SG4 | 2.40 | Email correspondence and telephone conferences with MTO team and Kirkland regarding inserts to settlement and order (.7); revise inserts (1.3); telephone conferences with MTO team regarding closing arguments (.4). |
| 11/27/15 | SNT | 1.20 | Correspond with MTO team regarding proposed order (.1); discuss proposed order and closing arguments with MTO team (.1); draft portion of proposed order (1.0). |
| 11/27/15 | ADT | 6.80 | Draft outline regarding intercompany notes and plan confirmation issues (.7); review and analyze testimony and trial exhibits regarding intercompany notes and plan confirmation issues (1.5);  attend conference call with MTO team regarding plan confirmation issues (.7); draft and revise language for proposed order regarding expert testimony and intercompany notes issues (3.4); correspond with MTO team regarding language for proposed order (.5). |
| 11/27/15 | EAB | 2.00 | Email correspondence regarding trial evidence and closing (.3); call with MTO team regarding closing (.6); drafting closing (1.1). |
| 11/28/15 | TBW | 4.60 | Review of trial materials, transcripts, objections. |
| 11/28/15 | SG4 | 1.30 | Revise inserts to settlement order. |
| 11/28/15 | ADT | .40 | Review, analyze, and revise language for proposed order regarding expert testimony and intercompany notes issues. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 11/29/15 | JWS | .30 | Emails regarding draft settlement proposed order. |
| 11/29/15 | TBW | 2.90 | Preparation of Settlement Order and calls regarding same. |
| 11/29/15 | JMF | 2.40 | Review draft Settlement Order and related emails. |
| 11/29/15 | KSA | 1.50 | Review and edit draft of Proposed Order on Settlement Motion, and email correspondence among MTO team, and with K&E regarding edits (1.3); teleconference with MTO team regarding proposed order (.2). |
| 11/29/15 | SG4 | 4.50 | Revise settlement motion order (4.2); telephone conference with MTO team regarding same (.3). |
| 11/29/15 | ADT | 3.70 | Review and analyze correspondences from MTO and Kirkland teams regarding plan confirmation issues (.2); review and analyze draft proposed findings of fact and correspond with MTO team regarding the same (.7); attend meeting with MTO team regarding plan confirmation issues (.3); draft proposed findings of fact regarding shared services issues and correspond with MTO team regarding the same (1.4); review and analyze draft proposed findings of fact and correspond with MTO team regarding the same (.6); correspond with MTO team regarding plan confirmation issues (.5). |
| 11/29/15 | EAB | 4.80 | Email with MTO team regarding closing (.4); call regarding same (.3); revise settlement order (4.1). |
| 11/30/15 | TBW | 4.80 | Attention to settlement order and preparation of closing presentation. |
| 11/30/15 | JMF | .40 | Review Settlement Orders. |
| 11/30/15 | KSA | .40 | Email correspondence and conference among MTO team regarding, and review of draft closing (.3); review new case developments (.1). |
| 11/30/15 | SNT | 3.10 | Draft portions of closing statement (3.0); correspond with MTO team regarding closing statement (.1). |
| 11/30/15 | ADT | 3.40 | Review and analyze trial transcripts, trial exhibits, and written declarations regarding plan confirmation and closing argument issues (1.8); draft closing argument summaries regarding intercompany notes and LBO issues and draft correspondences to MTO team regarding the same (1.6). |
| 11/30/15 | EAB | 3.10 | Draft closing (2.2); email Ms. Taylor and Mr. Terepka regarding closing (.5); organize documents (.2); call with Mr. Allred regarding closing (.2). |
| 11/30/15 | DRM | 3.30 | Collect and organize for Mr. Walper copies of the papers filed in connection with the motion to approve settlement of litigation claims, the written direct testimony and hearing testimony by Messrs. Carter, Horton, Keglevic, Sawyer and Mendelsohn. |
| 11/30/15 | BMG1 | .30 | Review online docket and distribute updates to case team. |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**1,050.10**   **TOTAL TASK**                                          **758,005.00**

### 018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 11/01/15 | STG | .50 | Review and respond to e-mails from restructuring team regarding tax matters. |
| 11/02/15 | SDR | 2.90 | Analyze and research REIT issues (2.7); review correspondence from Kirkland regarding REIT issues (.2). |
| 11/02/15 | STG | .40 | Review and revise stipulation for trial. |
| 11/02/15 | PEB | .80 | Attend MTO all hands meeting. |
| 11/03/15 | STG | .80 | Review and respond to emails from Mr. Goldman regarding certain tax matters (.5); review declaration from Mr. Sawyer (.3). |
| 11/04/15 | SDR | 2.10 | Attend tax call with IRS regarding the PLR request and IRS supplemental questions (.7); analyze and research issues relating to IRS supplemental request (1.4). |
| 11/04/15 | STG | .20 | Review and respond to emails from restructuring team. |
| 11/04/15 | PEB | .20 | Review material from trial for tax issue. |
| 11/05/15 | SDR | 2.60 | Analyze and research REIT issues relating to the PLR request and supplemental IRS submissions. |
| 11/05/15 | STG | .60 | Review and respond to emails from restructuring team (.4); telephone conference with Ms. Bussigel and Mr. Goldman regarding certain tax matters (.2). |
| 11/05/15 | PEB | .60 | Review declarations for tax issues. |
| 11/06/15 | STG | .90 | Review transaction decision paper (.6); telephone conference with Ms. Bussigel regarding same (.3). |
| 11/06/15 | PEB | .20 | Review tax Transaction Decision Paper regarding cancellation of indebtedness. |
| 11/09/15 | PEB | .90 | Review material in Data Room. |
| 11/10/15 | SDR | 4.20 | Analyze REIT issues and related issues presented in supplement IRS submission (2.6); research REIT issues and related issues presented in supplemental IRS submission (1.6). |
| 11/10/15 | PEB | .10 | Review REIT spin-off market update. |
| 11/13/15 | PEB | .20 | Review trial related correspondence. |
| 11/18/15 | PEB | .10 | Review NextEra Statement. |
| 11/20/15 | PEB | .20 | Review amended tax language in plan. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 11/23/15 | SDR | 3.10 | Review and analyze supplemental IRS submission regarding REIT issues (1.8); research regarding REIT issues (1.3). |
| 11/23/15 | PEB | .20 | Review settlement agreement (.1); review proposed plan amendment (.1). |
| 11/24/15 | SDR | 2.80 | Analyze issues for IRS supplemental REIT submission (1.2); research REIT issues (1.6). |
| 11/24/15 | PEB | .60 | Review REIT asset submission. |
| 11/25/15 | PEB | .80 | Review REIT ruling submission. |
| 11/29/15 | SDR | 2.60 | Research and analyze the draft settlement agreement. |
| 11/30/15 | STG | 1.60 | Review ruling request (1.2); telephone conference with Ms. Bussigel regarding plan (.4). |
| 11/30/15 | PEB | .40 | Discuss REIT ruling request with Mr. Greenberg (.2); review REIT ruling request (.2). |

**30.60**    **TOTAL TASK**        **24,656.50**

**1,158.20**    **TOTAL CHARGEABLE HOURS**

TOTAL FEES                      $   838,372.75

DISBURSEMENTS

| | |
|---|---|
| Air Express | 1,098.69 |
| Computer Research | 203.60 |
| Telephone - Conference Call | 160.94 |
| Other Expense - Vendor: COURTCALL, LLC INV # 11/15/15 STMNT- A - U.S. BANKRUPTCY COURT - DELAWARE, HONORABLE CHRISTOPHER S. SONTCHI ON 10/28/15 - T WALPER | 51.00 |
| Travel - Ground (Local) - Vendor: ADMINISTRATIVE SERVICES COOPERATIVE INC. INV-327073 - 10/29/15 - From MTO - Los Angeles to LAX - B. Schneider | 62.05 |
| Other Expense - Vendor: PARCELS, INC. Inv #605493, 11/4/15 - Provide 12, 1-inch (3 -Ring Binder w/ Label Holder/ Plain or Clear View) - K Allred | 114.00 |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| | |
|---|---:|
| Transcripts - Depositions - Vendor: TSG REPORTING, INC. Inv #92415-441625  9/24/15 Certified Transcript of Hugh E. Sawyer cont w/ pg 551, 414 Pages; Evening Pages, 52 Pages; Local Real-Time Transcription, 414 Pages; Rough Transcript, 414 Pages; Exhibits - Scanned & Hyperlinked - B&W, (994) - J Spiegel | 3,121.60 |
| Meals JOHN W. SPIEGEL - Dinner, 09/24/15, Attend depositions in New York., American Airlines - 010010038538 | 16.78 |
| Meals KEVIN S. ALLRED - Dinner, 10/21/15, Depositions, Cascata Restaurant & Bar - 010009965616 | 27.41 |
| Meals THOMAS B. WALPER - Hotel - Lunch, Travel to New York to attend client meetings, hearings and depositions., 10/13/2015, Ritz Carlton Central Park - 010010004677 | 40.00 |
| Meals THOMAS B. WALPER - Hotel - Dinner, Travel to New York to attend client meetings, hearings and depositions., 10/14/2015 - 10/15/2015, Ritz Carlton Central Park - 010010004677 (2 meals) | 80.00 |
| Meals THOMAS B. WALPER - Hotel - Dinner, Travel to New York to attend client meetings, hearings and depositions., 10/21/2015, Ritz Carlton Central Park; Bradley R. Schneider - 010010004810 | 80.00 |
| Meals THOMAS B. WALPER - Dinner, 10/19/15, Travel to New York to attend client meetings, hearings and depositions.  Alexander D. Terepka, Bradley R. Schneider - 010010004810 | 120.00 |
| Meals THOMAS B. WALPER - Dinner, 10/20/15, Travel to New York to attend client meetings, hearings and depositions.  Alexander D. Terepka, Kevin S. Allred - 010010004810 | 120.00 |
| Meals THOMAS B. WALPER - Hotel - Dinner, Travel to New York to attend meetings and hearings., 10/28/2015, Ritz Carlton Central Park - 010010052580 | 39.52 |
| Meals BRADLEY R. SCHNEIDER - Hotel - Dinner, Attend expert depositions., 10/20/2015, The Ritz- Carlton - 010010067476 | 40.00 |
| Meals BRADLEY R. SCHNEIDER - Lunch, 10/18/15, Attend expert depositions., Wolfgang Pucks Express - 010010067476 | 10.79 |
| Meals BRADLEY R. SCHNEIDER - Dinner, 10/22/15, Attend expert depositions., HMShosft JFK Airport - 010010067476 | 40.00 |

Matter Desc:       In re: Energy Future Holdings ("EFH")
MTO Matter #:      28352-00002

| | |
|---|---:|
| Meals ALEXANDER D. TEREPKA - Dinner, 10/20/15, Henkin/Mendelson depo NY, Ashley's Fine Food - 010010004058 | 17.91 |
| Meals ALEXANDER D. TEREPKA - Hotel - Dinner, Henkin/Mendelson depo NY, 10/19/2015, Waldorf Astoria - 010010004058 | 40.00 |
| Meals KEVIN S. ALLRED - Dinner, 10/18/15, Depositions, Wollensky's Grill - 010009965616 | 26.22 |
| Travel - Ground (Out of Town) KEVIN S. ALLRED - Taxi/Car Service, 10/21/15, Depositions, Midtown/JFK - 010009965616 | 75.84 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 10/02/15, Travel to New York to attend client meetings, hearings and depositions., LAX Parking Lot P7 - 010010004652 | 131.00 |
| Travel - Ground (Out of Town) KEVIN S. ALLRED - Parking, 10/22/15, Depositions / Court hearing, New South Parking - 010009965616 | 60.00 |
| Travel - Ground (Out of Town) KEVIN S. ALLRED - Taxi/Car Service, 10/18/15, Depositions, JFK/Midtown - 010009965616 | 70.00 |
| Travel - Ground (Out of Town) BRADLEY R. SCHNEIDER - Taxi/Car Service, 10/22/15, Attend expert depositions., Hotel/JFK Airport - 010010067476 | 75.84 |
| Travel - Ground (Out of Town) BRADLEY R. SCHNEIDER - Taxi/Car Service, 10/22/15, Attend expert depositions., Hotel/Kirkland Office NY - 010010067476 | 13.50 |
| Travel - Ground (Out of Town) ALEXANDER D. TEREPKA - Taxi/Car Service, 10/18/15, Henkin/Mendelson depo NY, house/LAX - 010010004058 | 21.30 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 10/16/15, Travel to New York to attend client meetings, hearings and depositions., LAX Parking Lot P7 - 010010004677 | 107.00 |
| Travel - Ground (Out of Town) ALEXANDER D. TEREPKA - Taxi/Car Service, 10/22/15, Henkin/Mendelson depo NY, airport/home - 010010004058 | 60.60 |
| Travel - Ground (Out of Town) EMILY A. BUSSIGEL - Taxi/Car Service, 09/30/15, Deposition, JFK/Hotel - 010009901912 | 69.99 |
| Travel - Ground (Out of Town) EMILY A. BUSSIGEL - Taxi/Car Service, 09/30/15, Deposition, MTO/LAX - 010009901912 | 69.66 |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| | |
|---|---:|
| Travel - Ground (Out of Town) EMILY A. BUSSIGEL - Taxi/Car Service, 10/02/15, Deposition, Hotel/Deposition - 010009901912 | 7.56 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 10/22/15, Travel to New York to attend client meetings, hearings and depositions., LAX Parking Lot P7 - 010010004810 | 120.00 |
| Travel - Hotel BRADLEY R. SCHNEIDER - Lodging, Attend expert depositions., 10/18/2015 - 10/22/2015, The Ritz- Carlton, New York - 010010067476 | 2,000.00 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend meetings and hearings., 10/27/2015 - 10/29/2015, Ritz Carlton Central Park, New York City - 010010052580 | 1,000.00 |
| Travel - Hotel EMILY A. BUSSIGEL - Hotel - Internet, Deposition, 09/30/2015, Royalton - 010009901912 | 29.90 |
| Travel - Hotel EMILY A. BUSSIGEL - Lodging, Deposition, 09/30/2015 - 10/02/2015, Royalton, New York - 010009901912 | 1,000.00 |
| Travel - Hotel KEVIN S. ALLRED - Lodging, Depositions / Court hearing, 10/18/2015 - 10/21/2015, Waldorf Astoria, New York - 010009965616 | 778.09 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings, hearings and depositions., 10/18/2015 - 10/22/2015, Ritz Carlton Central Park, New York City - 010010004810 | 2,000.00 |
| Travel - Hotel ALEXANDER D. TEREPKA - Lodging, Henkin/Mendelson depo NY, 10/18/2015 - 10/21/2015, Waldorf Astoria, New York - 010010004058 | 1,500.00 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings, hearings and depositions., 10/13/2015 - 10/16/2015, Ritz Carlton Central Park, New York City - 010010004677 | 1,500.00 |
| Travel - Hotel KEVIN S. ALLRED - Hotel - Internet, Depositions / Court hearing, 10/19/2015 - 10/20/2015, Waldord Astoria - 010009965616 | 25.02 |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #15903, 10/28/15 - 120 b&w blowbacks - N Mar | 6.54 |
| Transcripts - Depositions - Vendor: TSG REPORTING, INC. Inv #102115-443280  10/21/15 Local Real-Time Transcription, Witness: E Mendelsohn, 258 Pages - KSA | 425.70 |
| Meals KEVIN S. ALLRED - Hotel - Dinner, Confirmation hearings, 11/01/2015 - 11/02/2015, duPont - 010010172691 | 70.40 |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| | |
|---|---:|
| Meals PAX SCHENKHUIZEN - Dinner, 11/01/15, Confirmation Hearings, Famous Dave's; Andrius Gurcinas - 010010036702 | 40.00 |
| Meals PAX SCHENKHUIZEN - Dinner, 10/31/15, Confirmation Hearings, Iron Hill Brewery - 010010036702 | 40.00 |
| Meals PAX SCHENKHUIZEN - Dinner, 11/03/15, Confirmation Hearings, Sakura Japanese Restaurant - 010010036702 | 40.00 |
| Meals PAX SCHENKHUIZEN - Breakfast, 11/05/15, Confirmation Hearings, Starbucks - 010010036702 | 16.05 |
| Meals SETH GOLDMAN - Hotel - Dinner, Trial Prep, 11/07/2015, Ritz Carlton - 010010211745 | 40.00 |
| Meals SETH GOLDMAN - Dinner, 11/08/15, Trial Prep. H. Sawyer-Client, Bradley R. Schneider - 010010211745 | 120.00 |
| Meals SETH GOLDMAN - Dinner, 10/30/15, Trial Prep. H. Sawyer- client, Bradley R. Schneider, John W. Spiegel - 010010244546 | 160.00 |
| Travel - Ground (Out of Town) PAX SCHENKHUIZEN - Taxi/Car Service, 10/20/15, Confirmation Hearings, home/LAX/home - 010010036702 | 42.00 |
| Travel - Ground (Out of Town) PAX SCHENKHUIZEN - Taxi/Car Service, 10/27/15, Confirmation Hearings, airport/DuPont - 010010036702 | 43.87 |
| Travel - Ground (Out of Town) PAX SCHENKHUIZEN - Taxi/Car Service, 11/06/15, Confirmation Hearings, Wilmington, DE/Philadelphia - 010010036702 | 46.16 |
| Travel - Ground (Out of Town) PAX SCHENKHUIZEN - Taxi/Car Service, 11/07/15, Confirmation Hearings, LAX/home - 010010036702 | 35.00 |
| Travel - Ground (Out of Town) PAX SCHENKHUIZEN - Taxi/Car Service, 10/29/15, Confirmation Hearings, Philly/Wilmington - 010010036702 | 72.00 |
| Travel - Ground (Out of Town) SETH GOLDMAN - Taxi/Car Service, 11/09/15, Trial Prep, Newark, NJ to Elizabeth, NJ - 010010211745 | 5.35 |
| Travel - Ground (Out of Town) SETH GOLDMAN - Parking, 11/10/15, Trial Prep, LAX Lot P7 - 010010211745 | 90.00 |
| Travel - Ground (Out of Town) SETH GOLDMAN - Parking, 10/31/15, Trial Prep, LAX Airport Lot P4 - 010010244546 | 90.00 |
| Travel - Ground (Out of Town) BRADLEY R. SCHNEIDER - Taxi/Car Service, 10/29/15, Interview experts., Airport/Hotel - 010010158367 | 23.44 |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| | |
|---|---:|
| Travel - Ground (Out of Town) BRADLEY R. SCHNEIDER - Parking, 10/22/15, Interview experts., Easy Park LAX - 010010158367 | 78.50 |
| Travel - Ground (Out of Town) KEVIN S. ALLRED - Taxi/Car Service, 11/01/15, Confirmation hearings, Philly/Wilmington - 010010172691 | 67.85 |
| Travel - Ground (Out of Town) KEVIN S. ALLRED - Taxi/Car Service, 11/06/15, Confirmation hearings, Wilmington/Philly - 010010172691 | 100.00 |
| Travel - Ground (Out of Town) KEVIN S. ALLRED - Parking, 11/06/15, Confirmation hearings, LAX Parking - 010010172691 | 180.00 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings and hearings., 11/01/2015 - 11/02/2015, Ritz Carlton Central park, New York City - 010010090798 | 500.00 |
| Travel - Hotel BRADLEY R. SCHNEIDER - Hotel - Internet, Interview experts., 10/29/2015 - 10/31/2015, The Ritz-Carlton - 010010158367 | 26.95 |
| Travel - Hotel BRADLEY R. SCHNEIDER - Lodging, Interview experts., 10/29/2015 - 10/31/2015, The Ritz-Carlton, Dallas - 010010158367 | 700.00 |
| Travel - Hotel SETH GOLDMAN - Lodging, Trial Prep, 11/09/2015 - 11/10/2015, Hilton Newark Airport, Elizabeth, NJ - 010010211745 | 218.29 |
| Travel - Hotel KEVIN S. ALLRED - Lodging, Confirmation hearings, 11/01/2015 - 11/06/2015, duPont, Wilmington - 010010172691 | 1,750.00 |
| Travel - Hotel SETH GOLDMAN - Lodging, Trial Prep, 11/07/2015 - 11/09/2015, Ritz Carlton, New York - 010010211745 | 1,000.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 11/28/2015  STMT - SCHNEIDER/BRADLEY R - 11/10/2015  EWR/LAX | 570.03 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 11/28/2015  STMT - SPIEGEL/JOHN WILLSON - 11/11/2015 | 31.83 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 11/28/2015  STMT - SPIEGEL/JOHN WILLSON - 11/18/2015 | 36.29 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 11/28/2015  STMT - SPIEGEL/JOHN WILLSON - 11/01/2015 | (20.84) |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| | |
|---|---|
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015  STMT - SPIEGEL/JOHN WILLSON - 11/03/2015 | 39.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015  STMT - ALLRED/KEVIN SCOTT - 11/11/2015  LAX PHL LAX | 1,992.20 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015  STMT - GOLDMAN/SETH - 11/07/2015 LAX/EWR | 859.26 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015  STMT - GOLDMAN/SETH - 11/09/2015 EWR/LAX | 570.03 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015  STMT - MENDOZA/JIMMY - 11/06/2015 PHL/LAX | 995.10 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015  STMT - MENDOZA/JIMMY - 11/11/2015 LAX/PHL | 945.10 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015  STMT - MENDOZA/JIMMY - 11/13/2015 PHL/DFW | 88.10 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015  STMT - MENDOZA/JIMMY - 11/17/2015 DFW/PHL | 68.10 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015  STMT - MENDOZA/JIMMY - 11/19/2015 PHL/DFW | 579.10 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015  STMT - MENDOZA/JIMMY - 11/23/2015 DFW/PHL | 118.10 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015  STMT - MENDOZA/JIMMY - 11/24/2015 PHL/LAX | 945.10 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015  STMT - SCHNEIDER/BRADLEY R - 11/01/2015 | (39.41) |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015  STMT - SCHNEIDER/BRADLEY R - 11/17/2015  LAX PHL LAX | 1,021.10 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015  STMT - SCHNEIDER/BRADLEY R - 11/19/2015  PHL/LAX | 995.10 |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| | |
|---|---:|
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 11/28/2015  STMT - SCHNEIDER/BRADLEY R - 11/08/2015  LAX/EWR | 719.74 |
| Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS  - 11/28/2015  STMT - GURCINAS/ANDRIUS - 11/02/2015  WIL  BBY (AMTRAK - ONE-WAY) | 263.00 |
| Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS  - 11/28/2015  STMT - WALPER/THOMAS B - 11/01/2015  NYP  WIL (AMTRAK - ONE-WAY) | (75.00) |
| Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS  - 11/28/2015  STMT - WALPER/THOMAS B - 10/31/2015  WIL  NYP (AMTRAK - ROUNDTRIP) | 271.00 |
| Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS  - 11/28/2015  STMT - WALPER/THOMAS B - 11/10/2015  WIL  NYP (AMTRAK - ROUNDTRIP) | (130.50) |
| Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS  - 11/28/2015  STMT - WALPER/THOMAS B - 11/02/2015  WIL  NYP (AMTRAK - ONE-WAY) | 37.00 |
| Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS  - 11/28/2015  STMT - WALPER/THOMAS B - 11/05/2015  WIL  NYP (AMTRAK - ROUNDTRIP) | 37.00 |
| Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS  - 11/28/2015  STMT - WALPER/THOMAS B - 11/10/2015  NYP  WIL (AMTRAK - ONE-WAY) | 126.00 |
| Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS  - 11/28/2015  STMT - WALPER/THOMAS B - 11/11/2015  NYP  WIL (AMTRAK - ONE-WAY) | 19.00 |
| Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS  - 11/28/2015  STMT - WALPER/THOMAS B - 11/17/2015  NYP  WIL (AMTRAK - ROUNDTRIP) | (60.00) |
| Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS  - 11/28/2015  STMT - WALPER/THOMAS B - 11/17/2015  NYP  WIL (AMTRAK - ROUNDTRIP) | 331.00 |
| Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS  - 11/28/2015  STMT - WALPER/THOMAS B - 11/19/2015  NYP  WIL (AMTRAK - ROUNDTRIP) | (145.00) |
| Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS  - 11/28/2015  STMT - WALPER/THOMAS B - 11/19/2015  WIL  NYP (AMTRAK - ROUNDTRIP) | 394.00 |
| Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS  - 11/28/2015  STMT - GURCINAS/ANDRIUS - 10/28/2015  BBY  WIL (AMTRAK - ONE-WAY) | 29.00 |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| | |
|---|---:|
| Other Expense - Vendor: AQUIPT INV-100538 - Rented equipment for war room (Monitor, Doc Scanner, Gig Switch, Laser Color Printer, Toner, Imaging Drum, Fuser & Waste Cartridge), 10/30/15 - 11/29/15 - K. Allred | 1,895.05 |
| Meals - Vendor: HOTEL DUPONT Inv #110515 - Meals during 10/29 - 11/6/15 hotel stay for K. Allred  (4 meals). | 122.60 |
| Meals - Vendor: HOTEL DUPONT Inv #110515 - Meals during 11/1 - 11/6/15 hotel stay for J. Mendoza (2 meals). | 57.20 |
| Other Expense - Vendor: COURTCALL, LLC INV # 11/15/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE, HONORABLE CHRISTOPHER S. SONTCHI ON 10/30/15 - T WALPER | 30.00 |
| Other Expense - Vendor: COURTCALL, LLC INV # 11/15/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE, HONORABLE CHRISTOPHER S. SONTCHI ON 11/2/15 - T WALPER | 44.00 |
| Other Expense - Vendor: COURTCALL, LLC INV # 11/15/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE, HONORABLE CHRISTOPHER S. SONTCHI ON 11/3/15 | 198.00 |
| Other Expense - Vendor: COURTCALL, LLC INV # 11/15/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE, HONORABLE CHRISTOPHER S. SONTCHI ON 11/4/15 - E BUSSIGEL | 219.00 |
| Other Expense - Vendor: COURTCALL, LLC INV # 11/15/15 STMNT - U.S. BANKRUPTCOU COURT - DELAWARE, HONORABLE CHRISTOPHER S. SONTCHI ON 11/5/15 - E BUSSIGEL | 135.00 |
| Other Expense - Vendor: COURTCALL, LLC INV # 11/15/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE, HONORABLE CHRISTOPHER S. SONTCHI ON 11/6/15 - E BUSSIGEL | 205.00 |
| Other Expense - Vendor: COURTCALL, LLC INV # 11/30/15 STMNT - U.S. BANKRUPTCY COURT - DELWARE, HONORABLE CHRISTOPHER S. SONTCHI ON 11/12/15 - E BUSSIGEL | 219.00 |
| Other Expense - Vendor: COURTCALL, LLC INV # 11/30/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE, HONORABLE S. SONTCHI ON 11/13/15 - E BUSSIGEL | 240.00 |
| Other Expense - Vendor: COURTCALL, LLC INV # 11/30/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE, HONORABLE CHRISTOPHER S. SONTCHI ON 11/19/15 - E BUSSIGEL | 156.00 |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| | |
|---|---|
| Other Expense - Vendor: COURTCALL, LLC INV # 11/15/15 STMNT- A - U.S. BANKRUPTCY COURT - DELAWARE, HONORABLE CHRISTOPHER S. SONTCHI ON 10/28/15 - S GOLDMAN | 114.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015  STMT - ALLRED/KEVIN SCOTT - 10/18/2015 - LAX JFK LAX | 499.60 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015  STMT - ALLRED/KEVIN SCOTT - 10/21/2015 - JFK/LAX | 873.10 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015  STMT - ALLRED/KEVIN SCOTT - 11/01/2015 - LAX PHL LAX | 1,966.20 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015  STMT - BUSSIGEL/EMILY A - 09/30/2015 - LAX JFK LAX | 1,488.20 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015  STMT - GOLDMAN/SETH - 10/23/2015 - LAX DFW LAX | 39.41 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015  STMT - GOLDMAN/SETH - 10/29/2015 - LAX DFW LAX  (EFH - Trial) | 1,026.20 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015  STMT - SCHNEIDER /ECONOMY P - 10/18/2015 - LAX-JFK | 93.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015  STMT - SCHNEIDER /ECONOMY P - 10/22/2015 - JFK-LAX | 109.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015  STMT - SCHNEIDER /PREMIER A - 10/22/2015 - JFK-LAX | 24.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015  STMT - SCHNEIDER /PREMIER A - 10/22/2015 - JFK-LAX | 24.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015  STMT - SCHNEIDER/BRADLEY R - 10/23/2015 - LAX DFW LAX | 39.41 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015  STMT - SCHNEIDER/BRADLEY R - 10/18/2015 - LAX JFK LAX | 719.75 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015  STMT - SCHNEIDER/BRADLEY R - 10/22/2015 - JFK/LAX | 572.81 |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| | |
|---|---:|
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015  STMT - SPIEGEL/JOHN WILLSON - 10/23/2015 - LAX DFW LAX | 20.84 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015  STMT - SPIEGEL/JOHN WILLSON - 10/29/2015 - LAX DFW LAX | 513.10 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015  STMT - TEREPKA/ALEXANDER D - 10/18/2015 - LAX JFK LAX | 769.11 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015  STMT - TEREPKA/ALEXANDER D - 10/21/2015 - JFK/LAX | 621.10 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015  STMT - WALPER /MILEAGEPL - 10/18/2015 - LAX-JFK | 75.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015  STMT - WALPER /MILEAGEPL - 10/12/2015 - LAX-JFK | 75.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015  STMT - WALPER/THOMAS B - 11/06/2015 - PHL/LAX | 995.10 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015  STMT - WALPER/THOMAS B - 10/02/2015 - JFK/LAX | 724.41 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015  STMT - WALPER/THOMAS B - 10/13/2015 - LAX JFK LAX | 1,389.49 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015  STMT - WALPER/THOMAS B - 10/27/2015 - LAX/EWR | 859.26 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015  STMT - WALPER/THOMAS B - 10/22/2015 - JFK/LAX | 719.74 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 10/28/2015  STMT - WALPER/THOMAS B - 11/01/2015 - LAX/EWR | 809.26 |
| Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS  - 10/28/2015  STMT - GURCINAS/ANDRIUS - 10/29/2015 - BBY WIL (ONE-WAY)  (Amtrak) | 296.00 |
| Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS  - 10/28/2015  STMT - WALPER/THOMAS B - 10/15/2015 - NYP WIL (ROUNDTRIP)  (Amtrak) | 234.00 |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| | |
|---|---:|
| Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - 10/28/2015 STMT - WALPER/THOMAS B - 10/15/2015 - WIL NYP (ONE-WAY) (Amtrak) | 75.00 |
| Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - 10/28/2015 STMT - WALPER/THOMAS B - 10/28/2015 - NYP WIL (ROUNDTRIP) (Amtrak) | 309.00 |
| Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - 10/28/2015 STMT - WALPER/THOMAS B - 10/28/2015 - NYP WIL (ROUNDTRIP) (Amtrak) | (296.40) |
| Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - 10/28/2015 STMT - WALPER/THOMAS B - 11/02/2015 - NYP WIL (ONE-WAY) (Amtrak) | 183.00 |
| Travel - Hotel - Vendor: HOTEL DUPONT Inv #110515 - Hotel lodging, 11/1/15 - 11/6/15 for J. Mendoza | 1,750.00 |
| Travel - Hotel - Vendor: HOTEL DUPONT Inv #110515 - Hotel lodging, 10/31-11/3/15 for A. Gurcinas | 1,050.00 |
| Travel - Hotel - Vendor: HOTEL DUPONT Inv #110515 - Hotel lodging, 10/29 - 11/6/15 for K Allred | 2,800.00 |

TOTAL DISBURSEMENTS                                                          58,944.98

INVOICE TOTAL                                                          $   897,317.73

## FEE SUMMARY

| TIMEKEEPER | TKPR | HOURS | RATE | AMOUNT |
|---|---|---:|---:|---:|
| Spiegel, John W. | JWS | 121.70 | 1,065.00 | 129,610.50 |
| Walper, Thomas B. | TBW | 190.55 | 1,065.00 | 202,935.75 |
| Fujitani, Jay M. | JMF | 23.80 | 830.00 | 19,754.00 |
| Allred, Kevin S. | KSA | 92.80 | 830.00 | 77,024.00 |
| Rose, Stephen D. | SDR | 21.00 | 960.00 | 20,160.00 |
| Goldman, Seth | SG4 | 114.45 | 750.00 | 85,837.50 |
| Rosen, Todd J. | TJR | 17.80 | 875.00 | 15,575.00 |
| Schneider, Bradley R. | BRS | 135.80 | 680.00 | 92,344.00 |
| Taylor, Sara N. | SNT | 30.10 | 510.00 | 15,351.00 |
| Terepka, Alex D. | ADT | 143.90 | 510.00 | 73,389.00 |
| Greenberg, Sam | STG | 6.00 | 615.00 | 3,690.00 |
| Bussigel, Emily A. | EAB | 49.50 | 635.00 | 31,432.50 |
| Boos, Peter E. | PEB | 5.30 | 395.00 | 2,093.50 |
| Munson, Danny R. | DRM | 27.40 | 295.00 | 8,083.00 |
| Gordon, Bruce M. | BMG1 | 9.20 | 215.00 | 1,978.00 |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| TIMEKEEPER | TKPR | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Mendoza, James S. | JSM2 | 153.50 | 350.00 | 53,725.00 |
| Ng, Allen | AN2 | 15.40 | 350.00 | 5,390.00 |
| TOTAL | | 1,158.20 | | 838,372.75 |

**MUNGER, TOLLES & OLSON LLP**
**355 SOUTH GRAND AVENUE**
**LOS ANGELES, CA 90071-1560**

February 4, 2016

Hugh E. Sawyer
Manager
Energy Future Competitive Holdings Company LLC
Energy Plaza, 1601 Bryan Street
Dallas, TX  75201

Invoice Number: 551117                                              Tax Identification No. 95-2156481

For professional services rendered through December 31, 2015 as follows:

In re: Energy Future Holdings ("EFH")
MTO Matter Number:  28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **007 - [TCEH] Contested Matters and Adversary Proceedings** |
| 12/17/15 | TBW | 3.70 | Attention to and review of appeals from confirmation and other issues relating consummation. |
| | | **3.70** | **TOTAL TASK**                                           **3,940.50** |
| | | | **008 - [TCEH] Corporate Governance** |
| 12/04/15 | SG4 | .70 | Attend EFH joint board meeting. |
| 12/11/15 | TBW | 2.40 | Review of materials and attention to corporate governance. |
| | | **3.10** | **TOTAL TASK**                                           **3,081.00** |
| | | | **010 - [TCEH] Hearings** |
| 12/16/15 | SG4 | 2.90 | Attend EFH hearing (2.7); emails regarding same (.2). |
| 12/18/15 | SG4 | 1.50 | Attend EFH hearing on Texas Transmission adversary proceeding. |
| | | **4.40** | **TOTAL TASK**                                           **3,300.00** |
| | | | **013 - [TCEH] MTO Retention and Fee Applications** |
| 12/04/15 | EAB | .10 | Email Mr. Rosen regarding updated disclosure (.1). |
| 12/07/15 | EAB | .60 | Drafting disclosure (.6). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 013 - [TCEH] MTO Retention and Fee Applications

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 12/08/15 | TJR | .80 | Review and revise declaration regarding 2016 billing rates. |
| 12/08/15 | EAB | .20 | Revise supplemental disclosure. |
| 12/11/15 | TJR | .70 | Review Fee Committee report on MTO 3rd fee application. |
| 12/14/15 | TJR | .80 | Finalize Declaration regarding fee increase and January budget. |
| 12/14/15 | EAB | .90 | Call with Kirkland regarding disclosure (.1); finalize same (.1); draft and revise budget (.5); review CNO (.2). |
| 12/15/15 | EAB | 1.00 | Email Mr. Walper regarding disclosure and filing same (.6); finalize and circulate budget (.4). |
| 12/16/15 | EAB | .20 | File CNO. |
| 12/17/15 | EAB | .50 | Draft letter response (.5). |
| 12/22/15 | EAB | .30 | Review and email letter response to Mr. Walper. |

|  |  | **6.10** | **TOTAL TASK**                                    **4,425.50** |

### 014 - [TCEH] Non-Working Travel

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 12/01/15 | TBW | 2.10 | Travel to New York for confirmation hearing (1/2 of 4.2). |

|  |  | **2.10** | **TOTAL TASK**                                    **2,236.50** |

### 017 - [TCEH] Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 12/01/15 | TBW | 4.80 | Preparation for closing and call with plan proponent counsel regarding same. |
| 12/01/15 | JMF | 2.40 | Review revised plan and court orders. |
| 12/01/15 | KSA | .30 | Review new case filings (.2); organize case materials (.1). |
| 12/01/15 | SG4 | 1.70 | Review proposed confirmation order and proposed order approving settlement. |
| 12/01/15 | EAB | .70 | Review docket and circulate filings (.3); review revised plan and email Mr. Walper regarding same (.4). |
| 12/01/15 | BMG1 | .40 | Review online docket and distribute updates and requested pleadings to case team. |
| 12/02/15 | TBW | 12.40 | Preparation for closing arguments (6.3); attendance at plan closing arguments (6.1). |
| 12/02/15 | KSA | .10 | Review case developments. |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 12/02/15 | SG4 | 5.20 | Attend EFH closing arguments. |
| 12/02/15 | TJR | .40 | Review pleading and withdrawal of objections. |
| 12/02/15 | BMG1 | .20 | Review online docket and distribute updates to case team. |
| 12/03/15 | JWS | .60 | Review summary of ruling on settlement and plan confirmation (.4); email correspondence with MTO team and Mr. Sawyer regarding same (.2). |
| 12/03/15 | TBW | 8.20 | Attention to changes in proposed confirmation order and attendance at hearing on confirmation decision and settlements. |
| 12/03/15 | KSA | .30 | Review court decision(.2); organize various case materials (.1). |
| 12/03/15 | SG4 | 1.90 | Attend EFH hearing on settlement and confirmation. |
| 12/03/15 | SNT | .10 | Correspond with MTO team and K&E regarding confirmation trial. |
| 12/03/15 | BMG1 | .40 | Review online docket and distribute updates and requested pleadings to case team. |
| 12/04/15 | TBW | 1.70 | Attention to board meeting, confirmation and settlement order (1.4); call with Mr. Sawyer (.3). |
| 12/04/15 | SNT | .10 | Correspond with MTO team regarding confirmation trial. |
| 12/04/15 | DRM | .20 | File and index transcripts from December 2 hearing session. |
| 12/07/15 | JMF | 1.20 | Review filed Plan Confirmation Order and Settlement Order. |
| 12/07/15 | TJR | 1.10 | Review Confirmation Order. |
| 12/07/15 | EAB | .50 | Circulate confirmation and settlement order (.3); emails with MTO team and client regarding same (.2). |
| 12/07/15 | DRM | .50 | File and index in File Site copies of the confirmation order, the confirmed Plan, and the order approving Settlement of Litigation Claims (.2); scan the aforementioned documents to render them text searchable (.3). |
| 12/08/15 | TBW | .40 | Attention to IRS tax issue on REIT conversion. |
| 12/08/15 | DRM | .30 | Locate and transmit to Mr. Greenberg and Mr. Boos the most current or finalized copies of the Plan Support Agreement, Settlement and Joint Reorganization Plan. |
| 12/09/15 | TBW | 2.10 | Attention to implementation and next steps. |
| 12/09/15 | EAB | .40 | Review and circulate amended confirmation order. |
| 12/10/15 | JWS | .20 | Review summary of PUCT staff comments opposing REIT proposal for Oncor. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 12/19/15 | JWS | .60 | Review pleadings and correspondence for settlement and plan implementation update. |
| 12/21/15 | BMG1 | 3.20 | Review online docket and distribute updates to case team (.2); retrieve notices regarding new hearing and deposition dates and add to calendar (.8); identify and retrieve filings by White & Case and by EFH Committee and add to case files (2.2) |
| 12/22/15 | BMG1 | .20 | Review online docket and distribute updates to case team. |
| 12/23/15 | BMG1 | .20 | Review online docket and distribute updates to case team. |
| 12/24/15 | BMG1 | .20 | Review online docket and distribute updates to case team. |
| 12/28/15 | TBW | 1.90 | Review of issues on closing; attention to planning issues. |
| 12/28/15 | BMG1 | .20 | Review online docket and distribute updates to case team. |
| 12/29/15 | BMG1 | .20 | Review online docket and distribute updates to case team. |
| 12/30/15 | TBW | 2.80 | Attention to appeals; closing issues; PUCT process. |
| 12/31/15 | BMG1 | .20 | Review online docket and distribute updates to case team. |

**58.50    TOTAL TASK                                          52,076.00**

### 018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 12/01/15 | STG | .80 | Review revised plan of reorganization. |
| 12/02/15 | SDR | 2.40 | Review and analyze the revised supplemental IRS REIT asset submission (1.8); research REIT issues (.6). |
| 12/03/15 | STG | 1.10 | Review supplemental real estate investment trust ruling submission. |
| 12/04/15 | PEB | .60 | Review reversed REIT submission. |
| 12/07/15 | STG | .60 | Review revised plan of reorganization. |
| 12/08/15 | STG | 1.40 | Review proposed changes in law (1.1); attorney conference with Mr. Boos regarding the same (.3). |
| 12/08/15 | PEB | 2.10 | Review proposed REIT changes. |
| 12/09/15 | PEB | .20 | Review REIT legislative proposals. |
| 12/15/15 | STG | .20 | Research proposed tax legislation. |
| 12/15/15 | PEB | .40 | Research tax legislative impact on REIT spin. |
| 12/16/15 | STG | 1.80 | Research proposed tax legislation and prepare summary of same. |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 12/16/15 | PEB | 1.00 | Review impact of tax bill on REIT spin; draft email regarding same. |
| 12/18/15 | STG | .30 | Review status of pending tax legislation. |
| 12/18/15 | PEB | .40 | Review tax legislation for REIT issues. |
| 12/21/15 | STG | .20 | Confirm passage of revised tax legislation. |
| 12/22/15 | STG | .20 | Review commentary regarding finalized tax legislation. |
| 12/28/15 | STG | .20 | Review revised IRS submission. |
| 12/28/15 | PEB | .30 | Review draft response to IRS supplemental request. |
| 12/29/15 | STG | .60 | Review supplemental IRS submission. |
| 12/31/15 | SDR | 1.60 | Review and analyze the IRS supplemental request and Kirkland's draft response. |
| 12/31/15 | STG | .20 | Review and respond to e-mail from client regarding IRS ruling. |

**16.60**    **TOTAL TASK**                                                    **10,489.00**

**94.50**    **TOTAL CHARGEABLE HOURS**

TOTAL FEES                                                           $    79,548.50

DISBURSEMENTS

| | | |
|---|---|---|
| Computer Research | 189.10 | |
| Telephone - Conference Call | 32.84 | |
| Other Expense - Vendor: COURTCALL, LLC INV #12/31/15 - U..S BANKRUPTCY COURT-DELAWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 12/28/15 - T WALPER | 51.00 | |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS INV-15572 - 09/11/15 (1626) B & W Blowbacks - B. Gordon | 88.62 | |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS INV-15905 - 10/27/15 (1359) Color Blowbacks - R. Clarke | 185.17 | |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015  STMT - SCHENKHUIZEN/PAX - 11/04/2015 | (945.10) | |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| | |
|---|---:|
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 11/28/2015  STMT - SCHNEIDER/BRADLEY R - 11/03/2015 | (488.09) |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 11/28/2015  STMT - SCHNEIDER/BRADLEY R - 11/19/2015 | 53.40 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 11/28/2015  STMT - SCHNEIDER/BRADLEY R - 10/29/2015  LAX/DAL | 652.10 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 11/28/2015  STMT - SPIEGEL/JOHN WILLSON - 11/08/2015  LAX JFK PHL LAX | 919.10 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015  STMT - SPIEGEL/JOHN WILLSON - 11/17/2015 | 1,021.11 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 11/28/2015  STMT - SPIEGEL/JOHN WILLSON - 11/19/2015  PHL/LAX | 995.10 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 11/28/2015  STMT - SPIEGEL/JOHN WILLSON - 11/10/2015  EWR/LAX | 570.03 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 11/28/2015  STMT - WALPER /MILEAGEPL - 12/04/2015  EWR-LAX | 75.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 11/28/2015  STMT - WALPER/THOMAS B - 11/02/2015 | (995.10) |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 11/28/2015  STMT - WALPER/THOMAS B - 11/13/2015  PHL/LAX | 995.10 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 11/28/2015  STMT - WALPER/THOMAS B - 11/23/2015  PHL/LAX | 995.10 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 11/28/2015  STMT - WALPER/THOMAS B - 11/17/2015  LAX/JFK | 278.10 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 11/28/2015  STMT - WALPER/THOMAS B - 11/17/2015  LAX/JFK | 480.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 11/28/2015  STMT - SCHENKHUIZEN/PAX - 11/06/2015  PHL/LAX | 995.10 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 11/28/2015  STMT - SCHNEIDER/BRADLEY R - 11/15/2015 | 74.72 |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| | |
|---|---:|
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 11/28/2015 STMT - SCHNEIDER/BRADLEY R - 11/20/2015 | 72.58 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 10/28/2015 STMT - SCHENKHUIZEN/PAX - 10/29/2015 - LAX PHL LAX | 1,940.20 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 10/28/2015 STMT - SCHNEIDER/BRADLEY R - 10/29/2015 - LAX DFW LAX | 1,026.20 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 10/28/2015 STMT - WALPER/THOMAS B - 10/18/2015 - LAX JFK LAX | 719.75 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 10/28/2015 STMT - WALPER/THOMAS B - 10/29/2015 - LGA DAL LAX | 1,846.20 |
| Meals JOHN W. SPIEGEL - Lunch, 10/31/15, Travel to Dallas to meet w/ Mr. Sawyer & MTO team for trial preparation., Railhead (DNC Travel Hospitality Services) - 010010109181 | 14.06 |
| Meals THOMAS B. WALPER - Hotel - Lunch, Travel to Wilmington to attend client meetings and hearings., 11/11/2015, Hotel Du Pont - 010010413870 | 33.20 |
| Meals THOMAS B. WALPER - Hotel - Dinner, Travel to New York to attend client meetings and hearings., 11/07/2015 - 11/10/2015, Ritz Carlton Central Park; Hugh Sawyer-EFH - 010010414487 (4 meals) | 160.00 |
| Meals THOMAS B. WALPER - Dinner, 11/13/15, Travel to Philadelphia for client meetings and hearings., Sky Asian Bistro; Kevin S. Allred - 010010415121 | 79.54 |
| Meals SETH GOLDMAN - Hotel - Lunch, EFH - Trial Prep, 10/29/2015, Ritz Carlton - Dallas - 010010274987 | 39.48 |
| Meals SETH GOLDMAN - Hotel - Meals Other, EFH - Trial Prep, 10/29/2015, Ritz Carlton - Dallas; Sawyer Hugh-Huron Consulting, Thomas B. Walper - 010010274987 | 14.83 |
| Meals SETH GOLDMAN - Hotel - Dinner, EFH - Trial Prep, 10/29/2015, Ritz Carlton - Dallas; Sawyer Hugh-Huron Consulting, Thomas B. Walper - 010010274987 | 120.00 |
| Meals SETH GOLDMAN - Hotel - Breakfast, EFH - Trial Prep, 10/29/2015 - 10/31/2015, Ritz Carlton - Dallas; Hugh Sawyer-Huron Consulting, Thomas B. Walper, Bradley R. Schneider - 010010274987 (conference room breakfast and 2 individual breakfasts) | 195.86 |

Matter Desc:       In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| | |
|---|---:|
| Meals JOHN W. SPIEGEL - Dinner, 11/18/15, Travel to Wilmington, DE for trial, Hugh Sawyer-Energy Future Holdings, Thomas B. Walper, Bradley R. Schneider - 010010415370 | 160.00 |
| Meals JOHN W. SPIEGEL - Lunch, 11/19/15, Travel to Wilmington, DE for trial, Green Room (Hotel DuPont); Bradley R. Schneider, Thomas B. Walper - 010010415370 | 29.00 |
| Meals JOHN W. SPIEGEL - Hotel - Lunch, Travel to Wilmington, DE for trial, 11/17/2015 - 11/19/2015, Hotel DuPont; Hugh Sawyer-Energy Future Holdings, Bradley R. Schneider, Thomas B. Walper - 010010415370 (3 meals) | 108.75 |
| Meals KEVIN S. ALLRED - Hotel - Dinner, Confirmation Hearings, 11/11/2015, DuPont - 010010257116 | 23.60 |
| Meals THOMAS B. WALPER - Hotel - Lunch, Travel to Wilmington to attend client meetings and hearings., 11/02/2015 - 11/05/2015, Hotel DuPont - 010010413705 (3 meals) | 120.00 |
| Travel - Ground (Out of Town) KEVIN S. ALLRED - Parking, 11/14/15, Confirmation Hearings, LAX Airport Parking - 010010257116 | 90.00 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Taxi/Car Service, 10/28/15, Travel to New York to attend client meetings and hearings., Hotel/Client Meeting - 010010414440 | 18.80 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 11/14/15, Travel to New York to attend client meetings and hearing., LAX Parking Lot P7 - 010010415137 | 200.00 |
| Travel - Ground (Out of Town) JOHN W. SPIEGEL - Parking, 10/31/15, Travel to Dallas to meet w/ Mr. Sawyer & MTO team for trial prep.; Fort Worth to meet with SEC., New South Parking (LAX) - 010010109181 | 45.00 |
| Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 10/29/15, Travel to Dallas to meet w/ Mr. Sawyer & MTO team for trial preparation., DFW to Forth Worth - 010010109181 | 66.50 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 11/23/15, Travel to New York to attend client meetings and hearing., LAX Parking Lot P3 - 010010415303 | 120.00 |
| Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 11/17/15, Travel to Wilmington, DE for trial, Home to LAX - 010010415370 | 55.00 |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| | |
|---|---:|
| Travel - Ground (Out of Town) THOMAS B. WALPER - Taxi/Car Service, 11/02/15, Travel to New York to attend client meetings and hearings., Hotel/NY Penn Station - 010010414440 | 25.80 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Taxi/Car Service, 11/11/15, Travel to New York to attend client meetings and hearings., Hotel/NY Penn Station - 010010414440 | 19.24 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 10/30/15, Travel to New York and Dallas to attend client meetings and hearings., LAX Parking lot P7 - 010010326375 | 120.00 |
| Travel - Ground (Out of Town) KEVIN S. ALLRED - Taxi/Car Service, 11/11/15, Confirmation Hearings, Philly/Wilmington, DE - 010010257116 | 67.85 |
| Travel - Hotel KEVIN S. ALLRED - Lodging, Confirmation Hearings, 11/11/2015 - 11/13/2015, DuPont, Wilmington, DE - 010010257116 | 700.00 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Attend client meetings and hearing., 11/17/2015 - 11/18/2015, Ritz Carlton Central Park, New York City - 010010415314 | 500.00 |
| Travel - Hotel BRADLEY R. SCHNEIDER - Lodging, Attend Trial, 11/08/2015 - 11/09/2015, The Ritz Carlton NY Central Park, New York - 010010274614 | 1,000.00 |
| Travel - Hotel BRADLEY R. SCHNEIDER - Lodging, Hearing, 11/17/2015 - 11/19/2015, Hotel Du Pont, Wilmington - 010010313369 | 700.00 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Attend client meetings and hearing., 11/18/2015 - 11/19/2015, Hotel DuPont, Wilmington - 010010415314 | 350.00 |
| Travel - Hotel JOHN W. SPIEGEL - Lodging, Travel to Dallas to meet w/ Mr. Sawyer & MTO team for trial preparation., 10/30/2015 - 10/31/2015, The Ritz- Carlton, Dallas, Dallas, Texas - 010010109181 | 350.00 |
| Travel - Hotel JOHN W. SPIEGEL - Hotel - Internet, Travel to Dallas to meet w/ Mr. Sawyer & MTO team for trial preparation., 10/30/2015, The Ritz- Carlton, Dallas - 010010109181 | 10.77 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Attend client meetings and hearing., 11/19/2015 - 11/20/2015, Ritz Carlton Central park, New York City - 010010415314 | 500.00 |
| Travel - Hotel SETH GOLDMAN - Lodging, EFH - Trial Prep, 10/29/2015 - 10/31/2015, Ritz Carlton - Dallas, Dallas - 010010274987 | 700.00 |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| | |
|---|---:|
| Travel - Hotel JOHN W. SPIEGEL - Lodging, Travel to Wilmington, DE for trial, 11/17/2015 - 11/19/2015, Hotel DuPont, Wilmington, DE - 010010415370 | 700.00 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to Wilmington to attend client meetings and hearings., 11/11/2015 - 11/13/2015, Hotel Du Pont, Wilmington - 010010413870 | 700.00 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings and hearings., 11/06/2015 - 11/11/2015, Ritz Carlton Central Park, New York City - 010010414487 | 2,500.00 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to Wilmington to attend client meetings and hearings., 11/02/2015 - 11/06/2015, Hotel DuPont, Wilmington - 010010413705 | 1,400.00 |
| Meals THOMAS B. WALPER - Hotel - Lunch, Travel to New York to attend client meetings and hearings., 12/01/2015, The Chatwal - 010010495216 | 19.03 |
| Meals THOMAS B. WALPER - Hotel - Dinner, Travel to New York to attend client meetings and hearings., 12/01/2015, The Chatwal - 010010495216 | 40.00 |
| Meals THOMAS B. WALPER - Hotel - Breakfast, Travel to New York to attend client meetings and hearings., 12/02/2015, The Chatwal - 010010495216 | 15.02 |
| Meals THOMAS B. WALPER - Hotel - Dinner, Travel to New York to attend client meetings and hearings., 12/02/2015 - 12/03/2015, Ritz Carlton Central Park - 010010495216 (2 meals) | 80.00 |
| Meals THOMAS B. WALPER - Hotel - Breakfast, Travel to New York to attend client meetings and hearings., 12/03/2015, Ritz Carlton Central Park - 010010495216 | 17.76 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 12/04/15, Travel to New York to attend client meetings and hearings., LAX Parking Lot P7 - 010010495216 | 109.00 |
| Travel - Hotel SETH GOLDMAN - Meeting Room, EFH Trial Prep - Audio Visual Equipment, 12/08/2015, Ritz Carlton - 010010515680 | 4,367.61 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings and hearings., 12/01/2015 - 12/02/2015, The Chatwal, New York City - 010010495216 | 500.00 |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| | |
|---|---:|
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings and hearings., 12/02/2015 - 12/04/2015, Ritz Carlton Central Park, New York City - 010010495216 | 1,000.00 |
| Copying Charges/Outside - Vendor: IDISCOVER Inv #53253, 11/24/15 - 327 heavy litigation, 4 insert exhibit tabs, 1 GBC binding, 0.25 hand labor project - cutting & collating - S Goldman | 68.52 |
| Copying Charges/Outside - Vendor: IDISCOVER Inv #53254, 11/24/15 - 318 heavy litigation, 8 insert custom tabs, 1 GBC binding, 0.25 hand labor project - cutting & collating - S Goldman | 70.27 |
| Copying Charges/Outside - Vendor: IDISCOVER Inv #53255, 11/24/15 - 627 heavy litigation, 2 insert exhibit tabs, 7 insert custom tabs, 2 GBC binding, 0.25 hand labor project - cutting and collating - S Goldman | 124.66 |
| Copying Charges/Outside - Vendor: IDISCOVER Inv #53256, 11/24/15 - 22 color 8.5x11, 2 GBC binding, 0.25 hand labor project - cutting & collating - S Goldman | 34.74 |
| Copying Charges/Outside - Vendor: PARCELS, INC. Inv #606065, 11/6/15 - 2550 medium litigaiton b&w copies, 546 standard size color copies, 66 tabs, 7 2" (3 ring binder w/label holder/plain or clear view) - K Allred | 1,054.50 |
| Other Expense - Vendor: COURTCALL, LLC INV #12/15/15 - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HON. CHRISTOPHER S. SONTCHI ON 12/3/15 - T WALPER | 51.00 |
| Other Expense - Vendor: COURTCALL, LLC INV #12/15/15 - U.S. BANKRUPTCY COURT- DELAWARE BEFORE HON. CHRISTOPHER S. SONTCHI ON 12/3/15 - S GOLDMAN | 51.00 |
| Other Expense - Vendor: COURTCALL, LLC INV #12/15/15 - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HON. CHRISTOPHER S. SONTCHI ON 12/8/15 - S GOLDMAN | 184.00 |
| Other Expense - Vendor: COURTCALL, LLC INV #12/15/15 - U.S. BANKRUPTCY COURT- DELAWARE BEFORE HON. CHRISTOPHER S. SONTCHI ON 12/9/15 - S GOLDMAN | 86.00 |
| Other Expense - Vendor: COURTCALL, LLC INV #12/31/15 - U.S. BANKRUPTCY COURT- DELAWARE BEFORE HONORABLE CHRISTOPHER S. SONTCHI ON 12/23/15 - S GOLDMAN | 86.00 |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

Other Expense - Vendor: COURTCALL, LLC INV                  51.00
#12/31/15 - U.S. BANKRUPTCY COURT - DELAWARE
BEFORE HONORABLE CHRISTOPHER S. SONTCHI
ON 12/28/15 - S GOLDMAN

TOTAL DISBURSEMENTS                                                        31,874.72

INVOICE TOTAL                                                          $    111,423.22

## FEE SUMMARY

| TIMEKEEPER | TKPR | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Spiegel, John W. | JWS | 1.40 | 1,065.00 | 1,491.00 |
| Walper, Thomas B. | TBW | 42.50 | 1,065.00 | 45,262.50 |
| Fujitani, Jay M. | JMF | 3.60 | 830.00 | 2,988.00 |
| Allred, Kevin S. | KSA | 0.70 | 830.00 | 581.00 |
| Rose, Stephen D. | SDR | 4.00 | 960.00 | 3,840.00 |
| Goldman, Seth | SG4 | 13.90 | 750.00 | 10,425.00 |
| Rosen, Todd J. | TJR | 3.80 | 875.00 | 3,325.00 |
| Taylor, Sara N. | SNT | 0.20 | 510.00 | 102.00 |
| Greenberg, Sam | STG | 7.60 | 615.00 | 4,674.00 |
| Bussigel, Emily A. | EAB | 5.40 | 635.00 | 3,429.00 |
| Boos, Peter E. | PEB | 5.00 | 395.00 | 1,975.00 |
| Munson, Danny R. | DRM | 1.00 | 295.00 | 295.00 |
| Gordon, Bruce M. | BMG1 | 5.40 | 215.00 | 1,161.00 |
| TOTAL | | 94.50 | | 79,548.50 |