## EXHIBIT J

**Monthly Budgets for Jenner & Block LLP**

**Exhibit A**

**Aggregate Budget for All Matter Categories
for the Period September 1, 2015 through September 30, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm: **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Matter Number | Matter Description | Hours Budgeted | Total Compensation Budgeted |
|---|---|---|---|
| 1 | Chapter 11 General and Administrative | 11 | $10,470 |
| 2 | Governance | 0 | $0 |
| 3 | Plan and Disclosure Statement | 255 | $218,575 |
| 4 | Intercompany Claims | 0 | $0 |
| 5 | Tax Issues | 40 | $37,900 |
| 6 | Oncor Sale Process | 0 | $0 |
| 7 | Financing | 0 | $0 |
| 8 | Employment and Fee Applications | 0 | $0 |
| 9 | Non-Working Travel | 0 | $0 |
| 10 | Claims Litigation | 0 | $0 |
| **Total** | | **306** | $266,945 |

Law firm: **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Matter Number | Matter Description | Hours Budgeted | Total Compensation Budgeted |
|---|---|---|---|
| 1 | Chapter 11 General and Administrative | 10 | $10,500 |
| 2 | Governance | 0 | $0 |
| 3 | Plan and Disclosure Statement | 120 | $118,000 |
| 4 | Intercompany Claims | 10 | $10,500 |
| 5 | Tax Issues | 0 | $0 |
| 6 | Oncor Sale Process | 0 | $0 |
| 7 | Financing | 0 | $0 |
| 8 | Employment and Fee Applications | 12 | $10,900 |
| 9 | Non-Working Travel | 25 | $12.875 |
| 10 | Claims Litigation | 0 | $0 |
| **Total** | | **177** | $162,775 |

**Exhibit B**

**Aggregate Staffing Plan For All Matter Categories
for the Period September 1, 2015 through September 30, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm:  **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter Categories During the Budget Period | Average Hourly Rate[1] |
|---|---|---|
| Partner | 3 | 1194 |
| Associate (4+ years since first admission) | 2 | 771 |
| Jr. Associate (1-3 years since first admission) | 2 | 581 |
| Legal Assistant/Paralegal | 2 | 300 |
| Case Assistant | 0 | N/A |
| Project Assistants (and other support staff) | 0 | N/A |
| **Total Attorney** | **6** | **912** |
| **Total Non-Attorney** | **0** | **300** |
| **Total** | **6** | **872** |

Law firm:  **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter Categories During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 2 | 964 |
| Associate (4+ years since first admission) | 1 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistants (and other support staff) | 0 | N/A |
| **Total Attorney** | **1** | **650** |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **3** | **920** |

---

[1]    The Average Hourly Rate is a weighted average based on the individual hourly rate for, and projected number of hours worked by, each timekeeper over the course of the Budget Period.

**Exhibit C**

**Staffing Plan and Budget for Matter Category 1, Chapter 11 General and Administrative,
for the Period September 1, 2015 through September 30, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm:  **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 1 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 1 | 1200 |
| Associate (4+ years since first admission) | 2 | 745 |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **4** | **952** |
| **Total Non-Attorney** | **0** | **N/A** |
| **Total** | **4** | **952** |

Law firm:  **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 1 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 2 | 964 |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **2** | **964** |
| **Total Non-Attorney** | **0** | **N/A** |
| **Total** | **2** | **964** |

**Staffing Plan and Budget for Matter Category 2, Governance,
for the Period September 1, 2015 through September 30, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm:  **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 2 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | N/A |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **0** | N/A |

Law firm:  **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 2 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | N/A |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **0** | N/A |

**Staffing Plan and Budget for Matter Category 3, Plan and Disclosure Statement
for the Period September 1, 2015 through September 30, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm:  **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 3 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 3 | 1192 |
| Associate (4+ years since first admission) | 2 | 772 |
| Jr. Associate (1-3 years since first admission) | 2 | 531 |
| Legal Assistant/Paralegal | 1 | 300 |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **6** | **905** |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **6** | **857** |

Law firm:  **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 3 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 2 | 1050 |
| Associate (4+ years since first admission) | 1 | 650 |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **2** | **983** |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **2** | **983** |

**Staffing Plan and Budget for Matter Category 4, Intercompany Claims
for the Period September 1, 2015 through September 30, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm:  **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 4 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | **N/A** |
| **Total Non-Attorney** | **0** | **N/A** |
| **Total** | **0** | **N/A** |

Law firm:  **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 4 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 2 | 1050 |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **2** | **1050** |
| **Total Non-Attorney** | **0** | **N/A** |
| **Total** | **2** | **1050** |

**Staffing Plan and Budget for Matter Category 5, Tax Issues
for the Period September 1, 2015 through September 30, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm:  **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 5 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 1 | 1200 |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 1 | 695 |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **2** | **948** |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **2** | **948** |

Law firm:  **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 5 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | **N/A** |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **0** | **N/A** |

**Staffing Plan and Budget for Matter Category 6, Oncor Sale
for the Period September 1, 2015 through September 30, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm:  **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 6 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | **N/A** |
| **Total Non-Attorney** | **0** | **N/A** |
| **Total** | **0** | **N/A** |

Law firm:  **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 6 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | **N/A** |
| **Total Non-Attorney** | **0** | **N/A** |
| **Total** | **0** | **N/A** |

**Staffing Plan and Budget for Matter Category 7, Financing
for the Period September 1, 2015 through September 30, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm:  **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 7 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | **N/A** |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **0** | **N/A** |

Law firm:  **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 7 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | **N/A** |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **0** | **N/A** |

**Staffing Plan and Budget for Matter Category 8, Employment and Fee Applications
for the Period September 1, 2015 through September 30, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm:  **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 8 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | N/A |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **0** | N/A |

Law firm:  **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 8 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 2 | 1093 |
| Associate (4+ years since first admission) | 1 | 650 |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **3** | 908 |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **3** | 908 |

**Staffing Plan and Budget for Matter Category 9, Non-Working Travel
for the Period September 1, 2015 through September 30, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm:  **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 9 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | **N/A** |
| **Total Non-Attorney** | **0** | **N/A** |
| **Total** | **0** | **N/A** |

Law firm:  **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 9 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 2 | 515 |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **2** | **515** |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **2** | **515** |

**Staffing Plan and Budget for Matter Category 10, Claims Litigation
for the Period September 1, 2015 through September 30, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm: **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 10 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | N/A |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **0** | N/A |

Law firm: **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 10 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | N/A |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **0** | N/A |

**Exhibit A**

**Aggregate Budget for All Matter Categories
for the Period October 1, 2015 through October 31, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm:  **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Matter Number | Matter Description | Hours Budgeted | Total Compensation Budgeted |
|---|---|---|---|
| 1 | Chapter 11 General and Administrative | 11 | $10,470 |
| 2 | Governance | 0 | $0 |
| 3 | Plan and Disclosure Statement | 225 | $168,500 |
| 4 | Intercompany Claims | 0 | $0 |
| 5 | Tax Issues | 15 | $15,475 |
| 6 | Oncor Sale Process | 0 | $0 |
| 7 | Financing | 0 | $0 |
| 8 | Employment and Fee Applications | 3 | $3,540 |
| 9 | Non-Working Travel | 10 | $3,900 |
| 10 | Claims Litigation | 0 | $0 |
| **Total** | | **264** | $201,885 |

Law firm:  **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Matter Number | Matter Description | Hours Budgeted | Total Compensation Budgeted |
|---|---|---|---|
| 1 | Chapter 11 General and Administrative | 10 | $10,500 |
| 2 | Governance | 0 | $0 |
| 3 | Plan and Disclosure Statement | 60 | $57,500 |
| 4 | Intercompany Claims | 0 | $0 |
| 5 | Tax Issues | 0 | $0 |
| 6 | Oncor Sale Process | 0 | $0 |
| 7 | Financing | 0 | $0 |
| 8 | Employment and Fee Applications | 33 | $34,850 |
| 9 | Non-Working Travel | 0 | $0 |
| 10 | Claims Litigation | 0 | $0 |
| **Total** | | **103** | $102,850 |

**Exhibit B**

**Aggregate Staffing Plan For All Matter Categories
for the Period October 1, 2015 through October 31, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm:  **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter Categories During the Budget Period | Average Hourly Rate[1] |
|---|---|---|
| Partner | 3 | 1187 |
| Associate (4+ years since first admission) | 2 | 743 |
| Jr. Associate (1-3 years since first admission) | 3 | 450 |
| Legal Assistant/Paralegal | 1 | 300 |
| Case Assistant | 0 | N/A |
| Project Assistants (and other support staff) | 0 | N/A |
| **Total Attorney** | **8** | **801** |
| **Total Non-Attorney** | **1** | **300** |
| **Total** | **9** | **765** |

Law firm:  **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter Categories During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 2 | 1083 |
| Associate (4+ years since first admission) | 1 | 650 |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistants (and other support staff) | 0 | N/A |
| **Total Attorney** | **3** | **999** |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **3** | **999** |

---

[1]     The Average Hourly Rate is a weighted average based on the individual hourly rate for, and projected number of hours worked by, each timekeeper over the course of the Budget Period.

**Exhibit C**

**Staffing Plan and Budget for Matter Category 1, Chapter 11 General and Administrative, for the Period October 1, 2015 through October 31, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm:  **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 1 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 1 | 1200 |
| Associate (4+ years since first admission) | 2 | 745 |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **3** | **952** |
| **Total Non-Attorney** | **0** | **N/A** |
| **Total** | **3** | **952** |

Law firm:  **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 1 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 2 | 1050 |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **2** | **1050** |
| **Total Non-Attorney** | **0** | **N/A** |
| **Total** | **2** | **1050** |

**Staffing Plan and Budget for Matter Category 2, Governance,
for the Period October 1, 2015 through October 31, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm:  **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 2 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | N/A |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **0** | N/A |

Law firm:  **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 2 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | N/A |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **0** | N/A |

**Staffing Plan and Budget for Matter Category 3, Plan and Disclosure Statement
for the Period October 1, 2015 through October 31, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm: **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 3 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 3 | 1184 |
| Associate (4+ years since first admission) | 2 | 777 |
| Jr. Associate (1-3 years since first admission) | 2 | 425 |
| Legal Assistant/Paralegal | 1 | 300 |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **6** | **790** |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **6** | **749** |

Law firm: **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 3 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 2 | 1061 |
| Associate (4+ years since first admission) | 1 | 650 |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **3** | **958** |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **3** | **958** |

**Staffing Plan and Budget for Matter Category 4, Intercompany Claims
for the Period October 1, 2015 through October 31, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm:  **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 4 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | **N/A** |
| **Total Non-Attorney** | **0** | **N/A** |
| **Total** | **0** | **N/A** |

Law firm:  **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 4 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | **N/A** |
| **Total Non-Attorney** | **0** | **N/A** |
| **Total** | **0** | **N/A** |

**Staffing Plan and Budget for Matter Category 5, Tax Issues
for the Period October 1, 2015 through October 31, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm:  **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 5 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 1 | 1200 |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 1 | 695 |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **2** | **1032** |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **2** | **1032** |

Law firm:  **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 5 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | **N/A** |
| **Total Non-Attorney** | **0** | **N/A** |
| **Total** | **0** | **N/A** |

**Staffing Plan and Budget for Matter Category 6, Oncor Sale
for the Period October 1, 2015 through October 31, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm:  **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 6 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | **N/A** |
| **Total Non-Attorney** | **0** | **N/A** |
| **Total** | **0** | **N/A** |

Law firm:  **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 6 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | **N/A** |
| **Total Non-Attorney** | **0** | **N/A** |
| **Total** | **0** | **N/A** |

**Staffing Plan and Budget for Matter Category 7, Financing
for the Period October 1, 2015 through October 31, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm:  **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 7 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | **N/A** |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **0** | **N/A** |

Law firm:  **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 7 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | **N/A** |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **0** | **N/A** |

**Staffing Plan and Budget for Matter Category 8, Employment and Fee Applications
for the Period October 1, 2015 through October 31, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm:  **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 8 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 1 | 1180 |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **1** | **1180** |
| **Total Non-Attorney** | **0** | **N/A** |
| **Total** | **1** | **1180** |

Law firm:  **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 8 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 2 | 1129 |
| Associate (4+ years since first admission) | 1 | 650 |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **3** | **1056** |
| **Total Non-Attorney** | **0** | **N/A** |
| **Total** | **3** | **1056** |

**Staffing Plan and Budget for Matter Category 9, Non-Working Travel
for the Period October 1, 2015 through October 31, 2015**
*In re Energy Future Holdings Corp.,* Case No. 14-10979 (CSS)

Law firm:  **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 9 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 10 | 390 |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **1** | **390** |
| **Total Non-Attorney** | **0** | **N/A** |
| **Total** | **1** | **390** |

Law firm:  **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 9 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | **N/A** |
| **Total Non-Attorney** | **0** | **N/A** |
| **Total** | **0** | **N/A** |

**Staffing Plan and Budget for Matter Category 10, Claims Litigation
for the Period October 1, 2015 through October 31, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm:  **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 10 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | N/A |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **0** | N/A |

Law firm:  **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 10 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | N/A |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **0** | N/A |

**Exhibit A**

**Aggregate Budget for All Matter Categories
for the Period November 1, 2015 through November 30, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm: **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Matter Number | Matter Description | Hours Budgeted | Total Compensation Budgeted |
|---|---|---|---|
| 1 | Chapter 11 General and Administrative | 6 | $5,730 |
| 2 | Governance | 0 | $0 |
| 3 | Plan and Disclosure Statement | 315 | $278,100 |
| 4 | Intercompany Claims | 0 | $0 |
| 5 | Tax Issues | 15 | $13,100 |
| 6 | Oncor Sale Process | 0 | $0 |
| 7 | Financing | 0 | $0 |
| 8 | Employment and Fee Applications | 0 | $0 |
| 9 | Non-Working Travel | 25 | $11,900 |
| 10 | Claims Litigation | 0 | $0 |
| **Total** | | **361** | $308,830 |

Law firm: **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Matter Number | Matter Description | Hours Budgeted | Total Compensation Budgeted |
|---|---|---|---|
| 1 | Chapter 11 General and Administrative | 10 | $10,500 |
| 2 | Governance | 0 | $0 |
| 3 | Plan and Disclosure Statement | 125 | $123,750 |
| 4 | Intercompany Claims | 0 | $0 |
| 5 | Tax Issues | 0 | $0 |
| 6 | Oncor Sale Process | 0 | $0 |
| 7 | Financing | 0 | $0 |
| 8 | Employment and Fee Applications | 6 | $3,450 |
| 9 | Non-Working Travel | 26 | $12,950 |
| 10 | Claims Litigation | 0 | $0 |
| **Total** | | **164** | $150,650 |

**Exhibit B**

**Aggregate Staffing Plan For All Matter Categories**
**for the Period November 1, 2015 through November 30, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm:  **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter Categories During the Budget Period | Average Hourly Rate[1] |
|---|---|---|
| Partner | 3 | 1150 |
| Associate (4+ years since first admission) | 2 | 744 |
| Jr. Associate (1-3 years since first admission) | 2 | 574 |
| Legal Assistant/Paralegal | 1 | 300 |
| Case Assistant | 0 | N/A |
| Project Assistants (and other support staff) | 0 | N/A |
| **Total Attorney** | **7** | **906** |
| **Total Non-Attorney** | **1** | **300** |
| **Total** | **8** | **855** |

Law firm:  **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter Categories During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 2 | 919 |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistants (and other support staff) | 0 | N/A |
| **Total Attorney** | **2** | **919** |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **2** | **919** |

---

[1]    The Average Hourly Rate is a weighted average based on the individual hourly rate for, and projected number of hours worked by, each timekeeper over the course of the Budget Period.

**Exhibit C**

**Staffing Plan and Budget for Matter Category 1, Chapter 11 General and Administrative, for the Period November 1, 2015 through November 30, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm:  **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
          Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 1 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 1 | 1200 |
| Associate (4+ years since first admission) | 2 | 710 |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **3** | **955** |
| **Total Non-Attorney** | **0** | **N/A** |
| **Total** | **3** | **955** |

Law firm:  **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
          Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 1 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 2 | 1050 |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **2** | **1050** |
| **Total Non-Attorney** | **0** | **N/A** |
| **Total** | **2** | **1050** |

**Staffing Plan and Budget for Matter Category 2, Governance,
for the Period November 1, 2015 through November 30, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm:  **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 2 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | N/A |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **0** | N/A |

Law firm:  **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 2 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | N/A |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **0** | N/A |

**Staffing Plan and Budget for Matter Category 3, Plan and Disclosure Statement
for the Period November 1, 2015 through November 30, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm:  **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 3 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 3 | 1188 |
| Associate (4+ years since first admission) | 2 | 792 |
| Jr. Associate (1-3 years since first admission) | 2 | 540 |
| Legal Assistant/Paralegal | 1 | 300 |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **6** | **944** |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **6** | **883** |

Law firm:  **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 3 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 2 | 990 |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **2** | **990** |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **2** | **990** |

**Staffing Plan and Budget for Matter Category 4, Intercompany Claims
for the Period November 1, 2015 through November 30, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm:  **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 4 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | **N/A** |
| **Total Non-Attorney** | **0** | **N/A** |
| **Total** | **0** | **N/A** |

Law firm:  **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 4 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | **N/A** |
| **Total Non-Attorney** | **0** | **N/A** |
| **Total** | **0** | **N/A** |

**Staffing Plan and Budget for Matter Category 5, Tax Issues
for the Period November 1, 2015 through November 30, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm: **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 5 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 1 | 1200 |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 1 | 710 |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **2** | **873** |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **2** | **873** |

Law firm: **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 5 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | **N/A** |
| **Total Non-Attorney** | **0** | **N/A** |
| **Total** | **0** | **N/A** |

**Staffing Plan and Budget for Matter Category 6, Oncor Sale
for the Period November 1, 2015 through November 30, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm: **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 6 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | **N/A** |
| **Total Non-Attorney** | **0** | **N/A** |
| **Total** | **0** | **N/A** |

Law firm: **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 6 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | **N/A** |
| **Total Non-Attorney** | **0** | **N/A** |
| **Total** | **0** | **N/A** |

**Staffing Plan and Budget for Matter Category 7, Financing
for the Period November 1, 2015 through November 30, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm:  **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 7 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | **N/A** |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **0** | **N/A** |

Law firm:  **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 7 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | **N/A** |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **0** | **N/A** |

**Staffing Plan and Budget for Matter Category 8, Employment and Fee Applications**
**for the Period November 1, 2015 through November 30, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm:  **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 8 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | N/A |
| **Total Non-Attorney** | **0** | **N/A** |
| **Total** | **0** | **N/A** |

Law firm:  **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 8 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 1 | 1150 |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **1** | **1150** |
| **Total Non-Attorney** | **0** | **N/A** |
| **Total** | **1** | **1150** |

**Staffing Plan and Budget for Matter Category 9, Non-Working Travel
for the Period November 1, 2015 through November 30, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm:  **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 9 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 1 | 590 |
| Associate (4+ years since first admission) | 1 | 400 |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **1** | **476** |
| **Total Non-Attorney** | **0** | **N/A** |
| **Total** | **1** | **476** |

Law firm:  **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 9 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 2 | 498 |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **2** | **498** |
| **Total Non-Attorney** | **0** | **N/A** |
| **Total** | **2** | **498** |

**Staffing Plan and Budget for Matter Category 10, Claims Litigation
for the Period November 1, 2015 through November 30, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm:  **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 10 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | N/A |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **0** | N/A |

Law firm:  **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 10 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | N/A |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **0** | N/A |

**Exhibit A**

**Aggregate Budget for All Matter Categories
for the Period December 1, 2015 through December 31, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm:  **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Matter Number | Matter Description | Hours Budgeted | Total Compensation Budgeted |
|---|---|---|---|
| 1 | Chapter 11 General and Administrative | 0 | $11,730 |
| 2 | Governance | 0 | $0 |
| 3 | Plan and Disclosure Statement | 11 | $9,900 |
| 4 | Intercompany Claims | 0 | $0 |
| 5 | Tax Issues | 10 | $9,550 |
| 6 | Oncor Sale Process | 0 | $0 |
| 7 | Financing | 0 | $0 |
| 8 | Employment and Fee Applications | 0 | $0 |
| 9 | Non-Working Travel | 0 | $0 |
| 10 | Claims Litigation | 0 | $0 |
| **Total** | | **21** | $31,180 |

Law firm:  **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Matter Number | Matter Description | Hours Budgeted | Total Compensation Budgeted |
|---|---|---|---|
| 1 | Chapter 11 General and Administrative | 0 | $0 |
| 2 | Governance | 0 | $0 |
| 3 | Plan and Disclosure Statement | 9 | $9,750 |
| 4 | Intercompany Claims | 0 | $0 |
| 5 | Tax Issues | 0 | $0 |
| 6 | Oncor Sale Process | 0 | $0 |
| 7 | Financing | 0 | $0 |
| 8 | Employment and Fee Applications | 3 | $3,450 |
| 9 | Non-Working Travel | 0 | $0 |
| 10 | Claims Litigation | 0 | $0 |
| **Total** | | **12** | $13,200 |

**Exhibit B**

**Aggregate Staffing Plan For All Matter Categories**
**for the Period December 1, 2015 through December 31, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm:  **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter Categories During the Budget Period | Average Hourly Rate[1] |
|---|---|---|
| Partner | 4 | 1194 |
| Associate (4+ years since first admission) | 2 | 800 |
| Jr. Associate (1-3 years since first admission) | 1 | 710 |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistants (and other support staff) | 0 | N/A |
| **Total Attorney** | **7** | **1006** |
| **Total Non-Attorney** | **0** | **N/A** |
| **Total** | **7** | **1006** |

Law firm:  **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter Categories During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 2 | 1100 |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistants (and other support staff) | 0 | N/A |
| **Total Attorney** | **2** | **1100** |
| **Total Non-Attorney** | **0** | **N/A** |
| **Total** | **2** | **1100** |

---

[1]    The Average Hourly Rate is a weighted average based on the individual hourly rate for, and projected number of hours worked by, each timekeeper over the course of the Budget Period.

**Exhibit C**

**Staffing Plan and Budget for Matter Category 1, Chapter 11 General and Administrative, for the Period December 1, 2015 through December 31, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm:  **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 1 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 1 | 1200 |
| Associate (4+ years since first admission) | 1 | 710 |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **2** | 1066 |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **2** | 1066 |

Law firm:  **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 1 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | N/A |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **0** | N/A |

**Staffing Plan and Budget for Matter Category 2, Governance,
for the Period December 1, 2015 through December 31, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm: **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 2 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | N/A |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **0** | N/A |

Law firm: **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 2 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | N/A |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **0** | N/A |

**Staffing Plan and Budget for Matter Category 3, Plan and Disclosure Statement
for the Period December 1, 2015 through December 31, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm:  **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 3 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 1 | 1180 |
| Associate (4+ years since first admission) | 1 | 800 |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **2** | **990** |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **2** | **990** |

Law firm:  **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 3 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 2 | 1083 |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **2** | **1083** |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **2** | **1083** |

**Staffing Plan and Budget for Matter Category 4, Intercompany Claims
for the Period December 1, 2015 through December 31, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm: **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 4 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | **N/A** |
| **Total Non-Attorney** | **0** | **N/A** |
| **Total** | **0** | **N/A** |

Law firm: **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 4 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | **N/A** |
| **Total Non-Attorney** | **0** | **N/A** |
| **Total** | **0** | **N/A** |

**Staffing Plan and Budget for Matter Category 5, Tax Issues
for the Period December 1, 2015 through December 31, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm:  **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 5 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 1 | 1200 |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 1 | 710 |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **2** | **955** |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **2** | **955** |

Law firm:  **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 5 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | **N/A** |
| **Total Non-Attorney** | **0** | **N/A** |
| **Total** | **0** | **N/A** |

**Staffing Plan and Budget for Matter Category 6, Oncor Sale
for the Period December 1, 2015 through December 31, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm:  **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 6 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | **N/A** |
| **Total Non-Attorney** | **0** | **N/A** |
| **Total** | **0** | **N/A** |

Law firm:  **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 6 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | **N/A** |
| **Total Non-Attorney** | **0** | **N/A** |
| **Total** | **0** | **N/A** |

**Staffing Plan and Budget for Matter Category 7, Financing
for the Period December 1, 2015 through December 31, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm:  **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 7 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | **N/A** |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **0** | **N/A** |

Law firm:  **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 7 During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | **N/A** |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **0** | **N/A** |

**Staffing Plan and Budget for Matter Category 8, Employment and Fee Applications
for the Period December 1, 2015 through December 31, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm:  **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 8 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | N/A |
| **Total Non-Attorney** | **0** | **N/A** |
| **Total** | **0** | **N/A** |

Law firm:  **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 8 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 1 | 1150 |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **1** | **1150** |
| **Total Non-Attorney** | **0** | **N/A** |
| **Total** | **1** | **1150** |

**Staffing Plan and Budget for Matter Category 9, Non-Working Travel
for the Period December 1, 2015 through December 31, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm:  **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 9 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | N/A |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **0** | N/A |

Law firm:  **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 9 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | N/A |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **0** | N/A |

**Staffing Plan and Budget for Matter Category 10, Claims Litigation
for the Period December 1, 2015 through December 31, 2015**
*In re Energy Future Holdings Corp.*, Case No. 14-10979 (CSS)

Law firm: **Cravath, Swaine & Moore LLP,** Independent Counsel for Energy Future
Intermediate Holding Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 10 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | N/A |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **0** | N/A |

Law firm: **Jenner & Block LLP,** Independent Counsel for Energy Future Intermediate Holding
Company LLC

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work in Connection With Matter 10 During the Budget Period | Average Hourly Rate |
|---|:---:|:---:|
| Partner | 0 | N/A |
| Associate (4+ years since first admission) | 0 | N/A |
| Jr. Associate (1-3 years since first admission) | 0 | N/A |
| Legal Assistant/Paralegal | 0 | N/A |
| Case Assistant | 0 | N/A |
| Project Assistant (and other support staff) | 0 | N/A |
| **Total Attorney** | **0** | N/A |
| **Total Non-Attorney** | **0** | N/A |
| **Total** | **0** | N/A |