**<u>Exhibit H</u>**

[Detailed Description of Services Provided]

**ENERGY FUTURE HOLDINGS CORP.**                                      **October 20, 2015**
**Invoice No. 151501281**                                                              **Page 2**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/01/15 | PJY | Review and analyze documents added to debtors' data rooms. | 1.90 | 1,757.50 |
| 09/03/15 | PJY | Review and analyze document added to debtors' data room. | 0.40 | 370.00 |
| 09/08/15 | PJY | Review and analyze document added to debtors' data room. | 0.30 | 277.50 |
| 09/11/15 | PJY | Review and analyze documents added to debtors' data room. | 0.60 | 555.00 |
| 09/15/15 | PJY | Review and analyze 9/17 hearing agenda. | 0.30 | 277.50 |
| 09/16/15 | PJY | Email to M. Thomas re E-side creditors' committee composition (.1); review and analyze several documents added to debtors' data rooms (.8); emails with D. Klauder, S. Dougherty and J. Marwil re telephonic participation in 9/17 PSA hearing (.1). | 1.00 | 925.00 |
| 09/22/15 | PJY | Review and analyze document added to debtors' data room. | 0.50 | 462.50 |
| 09/24/15 | PJY | Review and analyze certification of counsel re order scheduling 11/23 omnibus hearing date (.1); emails with M. Thomas and J. Marwil re same (.1). | 0.20 | 185.00 |
| 09/25/15 | PJY | Review and analyze order scheduling 11/23 omnibus hearing date (.1); emails with D. Klauder re firm transition (.1). | 0.20 | 185.00 |
| 09/28/15 | PJY | Emails with D. Klauder re firm transition (.1); office conference with M. Thomas re same (.1); emails with D. Evans, B. Williamson and A. Wright re same (.2). | 0.40 | 370.00 |
| 09/29/15 | PJY | Office conference and emails with N. Petrov re open matters, status (.2); emails to M. Thomas, M. Firestein, L. Rappaport, J. Roche and J. Kopple re same (.1); emails with D. Evans, B. Williamson and M. Thomas re D. Klauder firm transition (.2); review and analyze notice of rescheduled omnibus hearing date (.1). | 0.60 | 555.00 |
| 09/30/15 | PJY | Emails with D. Klauder re firm transition (.1); prepare and send letter to D. Klauder re same (.1); emails with M. Thomas and J. Marwil re notice of rescheduled omnibus hearing date (.1). | 0.30 | 277.50 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| PETER J. YOUNG | 6.70 | 925.00 | 6,197.50 |
| **Total For Partner** | **6.70** | | **6,197.50** |
| **Professional Fees** | **6.70** | **$** | **6,197.50** |
| **Total this Matter** | | **$** | **6,197.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2015**
**Invoice No. 151501281**                                                              **Page 3**


**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/01/15 | MKT | Quick review of filed monthly operating reports. | 0.40 | 450.00 |
| 09/01/15 | PJY | Briefly review and analyze debtors' July monthly operating report and report re same. | 0.40 | 370.00 |
| 09/02/15 | MKT | Draft and respond to emails with P. Possinger and SOLIC re monthly operating report questions and issues. | 0.30 | 337.50 |
| 09/02/15 | PP | Review July monthly operating report, EFH cash position and allocation of fees among debtors (.7); emails with R. Nowitz and M. Thomas re same (.3). | 1.00 | 975.00 |
| 09/02/15 | PJY | Emails to N. Luria, R. Nowitz, M. Cumbee, M. Thomas, J. Marwil and P. Possinger re debtors' cash positions and projections. | 0.20 | 185.00 |
| 09/03/15 | MKT | Review memo from SOLIC re monthly operating report issues. | 0.20 | 225.00 |
| 09/03/15 | PJY | Emails to N. Luria, R. Nowitz, M. Cumbee, M. Thomas, J. Marwil and P. Possinger re debtors' cash positions and projections. | 0.20 | 185.00 |
| 09/30/15 | PJY | Review and analyze debtors' August monthly operating report. | 0.40 | 370.00 |


| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.90 | 1,125.00 | 1,012.50 |
| PAUL POSSINGER | 1.00 | 975.00 | 975.00 |
| PETER J. YOUNG | 1.20 | 925.00 | 1,110.00 |
| **Total For Partner** | **3.10** | | **3,097.50** |


| | | | |
|---|---|---|---|
| **Professional Fees** | **3.10** | **$** | **3,097.50** |
| **Total this Matter** | | **$** | **3,097.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2015**
**Invoice No. 151501281**                                                              **Page 4**


**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/01/15 | PJY | Review and analyze correspondence re board approval of Oncor side letter, board deck re same, proposed resolutions re same (.4); review and analyze draft minutes and resolutions for disinterested director meeting, draft board deck and correspondence re same (.5); review and analyze draft minutes for several joint board meetings and correspondence re same (.5); review and analyze correspondence re disinterested directors' approval of 8/9 minutes (.1). | 1.50 | 1,387.50 |
| 09/01/15 | MAF | Review board minutes. | 0.20 | 195.00 |
| 09/04/15 | MAF | Review director minutes. | 0.20 | 195.00 |
| 09/17/15 | PJY | Emails to J. Allen, M. Thomas, J. Marwil and M. Firestein re 9/18 joint board meeting, materials for same (.1); review and analyze materials for 9/18 joint board meeting (.3). | 0.40 | 370.00 |
| 09/18/15 | MKT | Prepare for and attend board call. | 1.10 | 1,237.50 |
| 09/24/15 | PJY | Review and analyze materials for 9/25 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting. | 1.00 | 925.00 |
| 09/25/15 | JJM | Attend board of directors' call. | 0.60 | 675.00 |
| 09/28/15 | PJY | Review and analyze historic board materials re board decisions re plans (1.6); emails to M. Thomas, M. Firestein, L. Rappaport, P. Possinger and J. Roche re same (.1). | 1.70 | 1,572.50 |


| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| JEFF J. MARWIL | 0.60 | 1,125.00 | 675.00 |
| MARK K. THOMAS | 1.10 | 1,125.00 | 1,237.50 |
| MICHAEL A. FIRESTEIN | 0.40 | 975.00 | 390.00 |
| PETER J. YOUNG | 4.60 | 925.00 | 4,255.00 |
| **Total For Partner** | **6.70** | | **6,557.50** |


| | | | |
|---|---|---|---|
| **Professional Fees** | **6.70** | **$** | **6,557.50** |
| **Total this Matter** | | **$** | **6,557.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                        **October 20, 2015**
Invoice No. 151501281                                                              **Page 5**

**DISCOVERY**
Client/Matter No. 26969.0006

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/01/15 | PJY | Review and analyze correspondence to E-side creditors re disinterested directors' document productions and correspondence re same (.3); review and analyze notices of service of discovery documents (.2); review and analyze correspondence re identification of the debtors' fact witnesses in connection with plan confirmation hearing (.2); review and analyze correspondence re debtors' document productions in response to E-side creditors' requests, review of same (.3). | 1.00 | 925.00 |
| 09/01/15 | JLK | Review and note documents re disinterested director depositions (1.5); email to J. Roche re same (.2). | 1.70 | 790.50 |
| 09/01/15 | MAF | Review privilege log drafts from MTO and Kirkland (.3); review objections from Bank of New York (.1); telephone conference with M. Thomas on strategy for client call on PSA discovery (.2); prepare correspondence to B. Williamson concerning deposition issues (.2); telephone conference with D. Evans, J. Marwil, M. Thomas and B. Williamson on PSA evidence issues (.6); telephone conference with M. McKane on PSA testimonial issues (.1); review sponsor discovery responses (.3); telephone conference with S. Dore, M. McKane, D. Evans, B. Williamson, M. Thomas and J. Allen on deposition strategy for PSA issues (.4); prepare multiple correspondence to A. McGaan on deposition strategy (.5); prepare discovery production correspondence (.1); research document production issues (.3); conference with J. Roche on document production strategy (.2). | 3.30 | 3,217.50 |
| 09/01/15 | LAR | Conference with M. Firestein re discovery (.2); review emails from J. Roche, A. Bernstein and A. Herring re same (.2). | 0.40 | 360.00 |
| 09/01/15 | JLR | Draft and send letter re document production (.2); conferences with M. Firestein re discovery and document production (.3); emails with T. Broad, B. Schneider, S. Goldman, K. Allred and M. Firestein re privilege issue (.1); second level document review and QA (2.7); review email communication re discovery objections (.2); review email communication re deposition preparation (.1). | 3.60 | 2,862.00 |
| 09/02/15 | PJY | Review and analyze correspondence re objections to PCRB trustee's discovery requests (.1); emails with M. Thomas and J. Marwil re same (.1); review and analyze notice of debtors' deposition, discovery-related notices (.1). | 0.30 | 277.50 |
| 09/02/15 | JLK | Meet with J. Roche re discovery (.4); review privilege log (.1). | 0.50 | 232.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2015**
**Invoice No. 151501281**                                                          **Page 6**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/02/15 | MAF | Review and prepare production correspondence on documents to produce (.2); prepare correspondence to A. McGaan on deposition issues (.1); telephone conference with L. Rappaport on deposition and discovery issues (.2); telephone conference with T. Walper on Oncor side letter production issues (.2); review BONY new discovery to debtors and T-side (.2); prepare correspondence to B. Williamson on discovery issues (.3); telephone conference with A. McGaan on discovery strategy issues (.3); telephone conference with T. Walper, K. Allred and S. Goldman on MTO production issues pertaining to Oncor side letter materials (.2); conference with J. Roche on document production and privilege issues (.2); prepare multiple correspondence to clients and A. McGaan on discovery issues (.3); review Kirkland responses to BONY discovery (.3). | 2.50 | 2,437.50 |
| 09/02/15 | LAR | Conference with M. Firestein re discovery, depositions for PSA hearing (.2); review proposed schedule for deposition preparation, depositions (.2); review emails from M. Firestein, T. Broad, L. Lankford, C. Shore, K. Gwynne, K. Lawson and G. Starner re discovery (.3); review Kirkland and MTO responses to interrogatories and document requests (.4); conference with M. Firestein re discovery responses (.2); review production of letters (.2); review new Epiq documents (.2). | 1.70 | 1,530.00 |
| 09/02/15 | JLR | Conference with M. Firestein re privilege log (.1); conference with J. Kopple re same (.4); email and conference with M. Firestein re document productions (.3); emails with T. Broad, B. Schneider and M. Firestein re privileged documents (.2); second level document review (.5); review emails and letters with participating parties re confirmation discovery (.5); email with J. Koenig re EFH productions (.1). | 2.10 | 1,669.50 |
| 09/03/15 | PJY | Emails to M. Thomas, J. Marwil and M. Firestein re B. Williamson's deposition preparation (.2); review and analyze creditors' notice of intent to participate in discovery re plan confirmation proceedings (.1); briefly review and analyze discovery-related notices (.1). | 0.40 | 370.00 |
| 09/03/15 | JLK | Review documents for discovery document review. | 3.10 | 1,441.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **October 20, 2015**
**Invoice No. 151501281**                                                             **Page 7**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 09/03/15 | MAF | Review and prepare multiple strategic memos and correspondence on discovery strategy (.3); telephone conference with M. Thomas on strategy for deposition preparation (.2); prepare correspondence to A. McGaan on discovery for PSA issues (.2); prepare deposition preparation materials for disinterested directors (.3); prepare correspondence to client on discovery including multiple pieces of correspondence (.4); multiple conferences with J. Roche on privilege issues for production (.4); review new IntraLinks documents for production issues (.2); research deposition preparation materials for deposition for PSA and confirmation (.5); review new documents for production by Kirkland (.3); review and prepare supplemental correspondence to A. McGaan (.2); review Kirkland's Williamson deposition preparation materials (.3). | 3.30 | 3,217.50 |
| 09/03/15 | LAR | Conference with J. Roche re document productions and Epiq (.2); review email from Epiq re same (.1); review Epic documents (.2); review discovery emails re productions (.2); conference with M. Firestein re productions (.2); conference with M. Firestein re B. Williamson deposition, testimony (.2). | 1.10 | 990.00 |
| 09/03/15 | JLR | Conference with R. Emert re privilege review (.3); emails and conference with I. Antoon re EFH production (.4); email and conference with J. Gould and A. Terteryan re same (.1); download EFH productions (.3); emails with Epiq re database access and documents (.2); review documents for next production (.6). | 1.90 | 1,510.50 |
| 09/03/15 | RHE | Review documents for privilege. | 5.10 | 2,371.50 |
| 09/03/15 | ILA | File transfer and troubleshooting for accessing additional data for download and upload to workspace. | 1.00 | 315.00 |
| 09/04/15 | JJM | Review plan objector discovery requests (.6); emails with M. Thomas and M. Firestein re same (.5); telephone conference with N. Luria re same (.4). | 1.50 | 1,687.50 |
| 09/04/15 | MKT | Emails to and from M. Firestein, client and Kirkland re B. Williamson deposition issues (.7); review M. McKane letter brief and notice of hearing on discovery issues (.3); review all discovery served by EFH committee and draft, review and respond to emails from P. Young, M. Firestein, J. Marwil and N. Luria re same (1.8). | 2.80 | 3,150.00 |
| 09/04/15 | PJY | Review and analyze E-side creditors committee's deposition notices re PSA motion, plan and settlement motion (.3); email to M. Thomas re same (.1); review and analyze debtors' letter to court re disputes over scope of discovery in connection with PSA motion (.3); emails with debtors' and disinterested directors' and managers' counsel re same (.1); review and analyze notice of 9/9 telephonic hearing re disputes over scope of discovery in connection with PSA motion (.1); emails with M. Thomas re telephonic access to same (.1). | 1.00 | 925.00 |

**ENERGY FUTURE HOLDINGS CORP.**                           **October 20, 2015**
**Invoice No. 151501281**                                                 **Page 8**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/04/15 | JLK | Review documents for discovery document review (6.2); review emails from M. Firestein with deposition notices and respond (.4). | 6.60 | 3,069.00 |
| 09/04/15 | MAF | Research and prepare correspondence on privilege issues (.2); review new documents for production (.5); telephone conference with M. McKane on B. Williamson deposition issues and telephone conference with B. Williamson re same (.5); review extensive new discovery and prepare related memos (.5); telephone conference with M. McKane on new discovery issues (.3); review further plan preparation materials for depositions (.5); prepare memo on deposition strategy (.3); telephone conference with N. Luria on deposition issues (.5); conference with L. Rappaport on M. Thomas documents and strategy for all depositions (.3); review deposition preparation materials from Kirkland re B. Williamson (1.5). | 5.10 | 4,972.50 |
| 09/04/15 | LAR | Review numerous deposition notices and schedule deposition dates (.4); emails with M. Firestein, M. Thomas, J. Marwil, J. Kopple and J. Roche re depositions, potential objections (.3); conference with M. Firestein re depositions, potential objections, preparation (.4); email to N. Luria re subpoena (.2); review produced documents in preparation for depositions (1.9). | 3.20 | 2,880.00 |
| 09/04/15 | JLR | Emails with J. Kopple re review of production (.2); analyze J. Kopple questions re document review (.6); emails with R. Emert re privilege review (.2); analyze potentially privileged documents (.7); review of EFH disinterested directors' minutes and exhibits for production (.8); emails with B. Robinson and T. Nguyen re document processing (.2); emails with M. Firestein and L. Rappaport re depositions (.2); email with C. English re Epiq and access (.1). | 3.00 | 2,385.00 |
| 09/04/15 | RHE | Review documents for privilege. | 5.00 | 2,325.00 |
| 09/05/15 | MKT | Review and respond to emails from M. Firestein, M. McKane and A. McGaan on discovery issues. | 0.90 | 1,012.50 |
| 09/05/15 | PJY | Emails to M. Firestein and L. Rappaport re telephonic access to 9/9 telephonic hearing re disputes over scope of discovery in connection with PSA motion. | 0.10 | 92.50 |
| 09/05/15 | CMB | Legal research re standard for quashing notice of deposition of counsel and financial advisor. | 1.20 | 690.00 |
| 09/05/15 | MAF | Review documents for privilege concerns and prepare related strategic correspondence (.4); review and prepare correspondence to A. McGaan on deposition preparation issues (.1); prepare memo on motion to quash (.2); review B. Williamson preparation materials as requested by client (.4); review PSA preparation materials for deposition (.6); review motion on PSA scope of review and discovery related thereto (.4). | 2.10 | 2,047.50 |
| 09/05/15 | LAR | Emails with J. Roche and M. Firestein re depositions, subpoenas, review documents, legal research. | 0.30 | 270.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2015**
**Invoice No. 151501281**                                                        **Page 9**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 09/05/15 | JLR | Review and analyze potentially responsive and/or privileged documents (1.0); emails with M. Firestein re same (.1); emails with J. Kopple re same (.1); emails with L. Rappaport and M. Firestein re deposition research (.1); emails with C. Bowman re same (.2). | 1.50 | 1,192.50 |
| 09/06/15 | MKT | Review and respond to emails from M. Firestein re discovery issues. | 0.40 | 450.00 |
| 09/06/15 | PJY | Emails to D. Klauder and S. Dougherty re telephonic access to 9/9 telephonic hearing re disputes over scope of discovery in connection with PSA motion. | 0.10 | 92.50 |
| 09/06/15 | CMB | Research standard for quashing notice of deposition of counsel and financial advisor. | 8.30 | 4,772.50 |
| 09/06/15 | JLK | Review deposition notices, create chart and binder and send emails to M. Firestein, L. Rappaport and J. Roche re same (2.5); review documents for discovery document review (2.2). | 4.70 | 2,185.50 |
| 09/06/15 | MAF | Research privilege issue re deposing lawyer (.6); review documents for production on privilege grounds and prepare related memos (.7); review SOLIC materials in context of possible deposition (.5); review B. Williamson deposition materials (.3); review discovery analysis for discovery notice (.2); telephone conference with J. Roche on production issues (.1); review 30(b)(6) deposition notice for potential client involvement (.1); review and prepare correspondence to client on deposition preparation meetings and times for calls and other information (.3). | 2.80 | 2,730.00 |
| 09/06/15 | LAR | Review documents re deposition and motion preparation (1.0); research potential motions to quash and/or for protective order (1.0); emails with C. Bowman re legal research, potential motions (.3); conferences with C. Bowman re potential motions (.4); conference with M. Firestein re potential motions, privilege issues with respect to specific documents (.2); emails with M. Firestein and J. Roche re deposition preparation, review of documents (.3); conference with J. Roche re status of discovery (.1). | 3.30 | 2,970.00 |
| 09/06/15 | JLR | Second level document review (1.5); emails with M. Firestein and L. Rappaport re discovery issues (.6); emails with R. Emert re document review re depositions (.2); analyze bases to quash counsel and expert deposition (.2); emails with C. Bowman re same (.1); emails and conference with J. Kopple re document review (.2). | 2.80 | 2,226.00 |
| 09/06/15 | RHE | Analyze review instructions for M. Thomas and N. Luria document review in preparation for their depositions. | 0.10 | 46.50 |
| 09/07/15 | MKT | Review and respond to emails from M. Firestein and Kirkland re discovery issues. | 0.60 | 675.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **October 20, 2015**
**Invoice No. 151501281**                                                          **Page 10**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 09/07/15 | PJY | Review and analyze materials prepared for B. Williamson's preparation for deposition and hearing to approve PSA (.9); emails with P. Possinger re same (.1); emails with D. Evans, B. Williamson, J. Allen, M. Thomas, J. Marwil and M. Firestein re deposition notices re plan, PSA and settlement (.2). | 1.20 | 1,110.00 |
| 09/07/15 | CMB | Draft memo re standards for quashing notice of deposition of counsel and financial advisor. | 6.40 | 3,680.00 |
| 09/07/15 | JLK | Review documents for discovery document review. | 2.30 | 1,069.50 |
| 09/07/15 | MAF | Telephone conference with J. Allen on deposition preparation issues for B. Williamson and strategy thereon (.2); review preparation materials and research same for B. Williamson and prepare related correspondence to client on same (.5); review and prepare correspondence to A. McGaan and B. Williamson on deposition preparation issues (.2); conference with C. Bowman on work product and deposition issues pertaining to lawyers and consultants (.4); prepare memo and cross examination issues for B. Williamson deposition (.4); prepare correspondence to clients on plan-related deposition issues (.4); research privilege issues on deposition (.2); review meet and confer issues on depositions (.2); conference with R. Emert on privilege issues vis a vis M. Thomas production (.2). | 2.70 | 2,632.50 |
| 09/07/15 | LAR | Conference with M. Firestein re depositions, legal research (.2); conference with C. Bowman re depositions, legal research (.2). | 0.40 | 360.00 |
| 09/07/15 | JLR | Analyze and respond to document review questions (.5); second level document review (.7); emails with B. Robinson re document production (.2); analyze and edit memo re deposition of lawyer / consultant (.8); emails with C. Bowman re same (.1). | 2.30 | 1,828.50 |
| 09/07/15 | RHE | Review documents to/from M. Thomas and/or N. Luria in preparation for depositions. | 1.30 | 604.50 |
| 09/08/15 | MKT | Review and respond to numerous emails from clients, Kirkland and M. Firestein re discovery issues, disputes and preparation (1.7); telephone conferences with M. Firestein re discovery issues, disputes and preparation (.3). | 2.00 | 2,250.00 |
| 09/08/15 | PJY | Emails to D. Klauder, S. Dougherty, M. Thomas, J. Marwil, M. Firestein and L. Rappaport re telephonic access to 9/9 telephonic hearing re disputes over scope of discovery in connection with PSA motion (.3); review and analyze correspondence re B. Williamson's deposition preparation (.2). | 0.50 | 462.50 |
| 09/08/15 | CMB | Follow-up research standards for quashing notice of deposition of counsel and financial advisor. | 4.20 | 2,415.00 |
| 09/08/15 | JLK | Review documents for discovery document review (2.3); review documents related to disinterested director depositions (5.5). | 7.80 | 3,627.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2015**
**Invoice No. 151501281**                                                            **Page 11**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/08/15 | MAF | Review and research multiple correspondence on deposition preparation issues for B. Williamson (.2); research privilege and work product issues on deposition of lawyer and consultant (.3); multiple conferences with L. Rappaport on motion to quash and meet and confer issues (.3); review and prepare multiple strategic memos on 30(b)(6) and deposition strategy (.3); multiple conferences with J. Roche on production of documents, status and strategy (.4); telephone conference with M. Thomas on discovery strategy (.2); prepare production of documents memo (.1); prepare correspondence to MTO and Cravath on production document (.2); prepare meet and confer correspondence to Sullivan and Cromwell on deposition issues (.2); review MTO discovery correspondence (.2); review multiple oppositions to discovery motion (.5). | 2.90 | 2,827.50 |
| 09/08/15 | LAR | Conference with M. Firestein re discovery, meet and confer, possible objections and motion for protective order (.2); review C. Bowman memorandum re deposition notices, motion to quash and for protective order (.4); review cases cited by C. Bowman and additional research re possible discovery motions (1.5); conference with M. Firestein re research and strategy (.2); review email re M. Thomas and P. Possinger memorandum re deposition preparation (.5); conference with and email to M. Firestein re P. Possinger memo (.4); conference with M. Firestein re letter to EFH official committee attorneys re deposition notices (.2); prepare draft letter to M. Fink and B. Glueckstein re deposition notices (.8); conference with M. Firestein re email to M. McKane and A. McGaan re deposition notices (.2); email to M. McKane and A. McGaan re deposition notices (.2); review email and letter to K. Allred re MTO production of documents, claw back (.2); conference with J. Roche re status of discovery, discovery hearing (.1); emails with P. Young re discovery hearing, CourtCall (.1). | 5.00 | 4,500.00 |
| 09/08/15 | JLR | QA re document production (.6); emails with B. Robinson re same (.1); emails and conference with R. Emert re review of documents for depositions (.3); email with M. Firestein and L. Rappaport re same (.1); conferences with M. Firestein re discovery issues and document production (.4); emails with C. English re document productions (.1); emails with T. Broad and M. Firestein re document productions (.1); analyze and respond to document review questions (.2); review meet and confer letter (.1); emails with M. Firestein and L. Rappaport re same (.1); review correspondence from K. Allred and A. Terteryan re document productions (.2); conference with J. Kopple re document review (.1). | 2.40 | 1,908.00 |
| 09/08/15 | RHE | Review EFH-produced documents in preparation for M. Thomas and N. Luria depositions. | 2.90 | 1,348.50 |
| 09/09/15 | JJM | Telephone conference with M. Thomas re PSA discovery issues. | 0.30 | 337.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2015**
**Invoice No. 151501281**                                                          **Page 12**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/09/15 | MKT | Telephone conference with D. Evans and M. Firestein on discovery issues and preparation (1.1); telephone conference with M. Firestein and M. McKane re same (.5); prepare for court by reviewing all discovery letters (.6); telephone conference with J. Marwil re PSA discovery issues (.3). | 2.50 | 2,812.50 |
| 09/09/15 | PJY | Review and analyze E-side creditors' committee's letter to court re T-side plan and settlement agreement discovery. | 0.30 | 277.50 |
| 09/09/15 | CMB | Follow-up research re standards for quashing notice of deposition of counsel and financial advisor. | 3.20 | 1,840.00 |
| 09/09/15 | JLK | Review documents related to upcoming depositions. | 3.50 | 1,627.50 |
| 09/09/15 | MAF | Various telephone conferences with M. Thomas on deposition strategy (.4); telephone conference with D. Evans and M. Thomas on deposition preparation strategy (.2); telephone conference with J. Roche on privilege issues (.1); prepare discovery correspondence (.2); telephone conference with B. Williamson on deposition strategy (.4); telephone conference with J. Roche, L. Rappaport, K. Allred, S. Goldman, T. Broad and Kirkland lawyers on privilege log strategy issues (.5); conference with J. Roche on document production issues (.1). | 1.90 | 1,852.50 |
| 09/09/15 | LAR | Conference with M. Firestein re discovery and deposition preparation (.2); review and revise memoranda for deposition preparation (1.0); review draft privilege logs (.5); emails with J. Roche re draft privilege logs, documents produced and claw back (.1); review emails and letters re production of documents (.2); telephone conference with J. Roche, M. Firestein, S. Goldman, T. Broad, K. Allred and R. Huefner re privilege logs (.5); conference with M. Firestein and J. Roche re production and privilege logs (.2); conference with M. Firestein re hearing, discovery, P. Keglevic deposition and deposition preparation (.2); emails with M. Firestein re letter to M. Fink and B. Glueckstein and discovery (.2); telephone conference with M. McKane re discovery, depositions and Evercore (.2); finalize and send letter to M. Fink and B. Glueckstein (.2); email H. Kaplan and B. Rodgers re P. Keglevic deposition (.1); review slide deck re preparation for deposition (.5); conference with M. Firestein re B. Williamson, P. Keglevic depositions (.2); review production letters and production (.3). | 4.60 | 4,140.00 |
| 09/09/15 | JLR | Prepare for and participate on privilege call with K. Allred, T. Broad, R. Huefner, M. Firestein and L. Rappaport (.5); follow-up conference with M. Firestein and L. Rappaport (.1); review letter to EFH committee re M. Thomas and N. Luria depositions (.1); discuss research re deposition with C. Bowman (.3); review and analyze documents re depositions (1.5); emails with J. Kopple re same (.2); emails with R. Emert re same (.1); draft and send letter to participating parties re production (.2); analyze privileged documents (.1); review notifications re additional productions (.2). | 3.30 | 2,623.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2015**
**Invoice No. 151501281**                                                    **Page 13**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/09/15 | RHE | Review TCEH documents in preparation for deposition of M. Thomas and N. Luria. | 7.70 | 3,580.50 |
| 09/10/15 | JJM | Emails with M. Firestein re plan discovery. | 0.50 | 562.50 |
| 09/10/15 | MKT | Review and respond to numerous emails from Kirkland, M. Firestein and clients re discovery issues (2.1); review 9/9 transcript on discovery issues (.8). | 2.90 | 3,262.50 |
| 09/10/15 | PJY | Review and analyze notice of intent of David William Fahy to participate in discovery re plan confirmation (.1); review and analyze report re P. Keglevic deposition re PSA (.2); briefly review and analyze draft transcript of same (.6); emails with M. Thomas, J. Marwil, M. Firestein, L. Rappaport and P. Possinger re same, preparing B. Williamson for deposition (.3); emails with M. Thomas, M. Firestein and L. Rappaport re debtors' letter to E-side creditors re depositions (.1); review and analyze 9/9 hearing transcript re PSA discovery issues (.8); emails with D. Evans, B. Williamson, J. Allen, M. Thomas, J. Marwil, M. Firestein and L. Rappaport re same (.1); review and analyze E-side creditors' committee's notice of telephonic hearing re letter to court re T-side plan and settlement agreement discovery (.1). | 2.30 | 2,127.50 |
| 09/10/15 | CMB | Follow-up research standards for quashing notice of deposition of counsel and financial advisor (2.5); draft email memo summarizing findings re same (1.7). | 4.20 | 2,415.00 |
| 09/10/15 | JLK | Review documents for discovery document review (5.7); review documents related to upcoming depositions (4.4). | 10.10 | 4,696.50 |
| 09/10/15 | MAF | Attend P. Keglevic deposition (.7); prepare for B. Williamson deposition preparation (.3); review and prepare deposition production correspondence strategy on Kirkland production (.2); telephone conference with N. Luria on deposition issues (.5); attend B. Williamson deposition preparation with A. McGaan, S. Dore and M. Thomas (1.3); research deposition preparation materials (.3); review summary of P. Keglevic deposition (.2); prepare strategic preparation materials for deposition and related memo thereto (.5); telephone conference with L. Rappaport on PSA strategy issues (.2); review transcript of hearing for client use (.3); prepare client correspondence on transcript review and strategy (.2); review board minute production strategy with related preparation of strategic memo on same (.3); review new deck on PSA for clients (.3); review partial rough draft of P. Keglevic deposition with related preparation of correspondence to client (.4); further research on attorney as witness for deposition (.2). | 5.90 | 5,752.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2015**
**Invoice No. 151501281**                                                        **Page 14**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <ins>Date</ins> | <ins>Attorney</ins> | <ins>Description</ins> | <ins>Hours</ins> | <ins>Amount</ins> |
|---|---|---|---|---|
| 09/10/15 | LAR | Attend (by telephone) deposition of P. Keglevic (4.5); emails with M. Firestein and M. Thomas re examination at P. Keglevic deposition, preparation for B. Williamson deposition (.5); conference with M. Firestein re discovery, deposition preparation and P. Possinger memorandum (.2); emails with M. McKane and H. Kaplan re deposition (.2); email M. McKane re potential discovery motion (.1); telephone conference with M. McKane re potential discovery motion (.2); email J. Madron re potential discovery motion (.1); telephone conference with J. Madron re potential discovery motion (.2); emails with B. Rogers and H. Kaplan re deposition and number of depositions noticed by creditors (.2); conferences with M. Firestein re deposition preparation, analysis and memorandum (.4); emails with M. Thomas and M. Firestein re deposition preparation, analysis and memorandum (.3); telephone conference with P. Possinger re analysis, memorandum, deposition preparation and Keglevic deposition (.4); conference with C. Bowman re legal research for discovery motion (.2); review C. Bowman memo re legal research on discovery dispute (.3). | 7.80 | 7,020.00 |
| 09/10/15 | JLR | Review summary analysis re lawyer and consultant deposition (.2); manage document review re documents for depositions (1.1); emails with M. Firestein re same (.1); emails and conference with R. Emert and J. Kopple re same (.3). | 1.70 | 1,351.50 |
| 09/10/15 | RHE | Review TCEH and EFIH documents in preparation for depositions of M. Thomas and N. Luria. | 5.20 | 2,418.00 |
| 09/11/15 | MKT | Review and respond to emails from Kirkland re discovery issues and disputes. | 1.10 | 1,237.50 |
| 09/11/15 | PJY | Review and analyze ad hoc group of TCEH unsecured noteholders' response to E-side creditors' committee's letter re discovery dispute (.2); review and analyze report re telephonic hearing re same (.2); emails with D. Klauder, S. Dougherty, M. Firestein and L. Rappaport re 9/16 telephonic hearing re discovery dispute, notice thereof, participation in same (.2); review and analyze notice of same (.2). | 0.80 | 740.00 |
| 09/11/15 | JLK | Review documents for discovery document review (2.9); review documents related to upcoming depositions (2.4). | 5.30 | 2,464.50 |

**ENERGY FUTURE HOLDINGS CORP.** **October 20, 2015**
Invoice No. 151501281 **Page 15**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/11/15 | MAF | Review multiple correspondence on T-Side discovery disputes and attorney deposition issues (.3); prepare multiple correspondence on deposition preparation issues (.3); review notice of hearing and prepare same (.1); research deposition preparation materials (.2); prepare and attend meet and confer with B. Glueckstein and L. Rappaport on attorney and financial advisor depositions (.5); telephone conference with M. Thomas and L. Rappaport on deposition and protective order issues (.3); prepare further meet and confer correspondence on deposition of attorney (.2); telephone conference with N., Luria on deposition issues (.2); telephone conference with B. Williamson on deposition strategy (.2); telephone conference with M. McKane on hearing and deposition strategy (.4); prepare correspondence to B. Williamson on discovery (.1). | 2.80 | 2,730.00 |
| 09/11/15 | LAR | Email to J. Madron re discovery dispute and hearing (.1); emails with M. Thomas re discovery dispute (.2); conference with M. Firestein re motion, letter brief and deposition preparation (.2); emails with M. Thomas re discovery and motion (.2); research motion for protective order (.3); telephone conference with M. McKane re discovery dispute (.2); conference with M. Firestein re discovery dispute and scheduling hearing (.2); emails with J. Madron re scheduled hearing and notice of telephonic hearing (.3); emails with D. Klauder re filing, service and CourtCall arrangements (.4); prepare notice of telephonic hearing (.7); conference with M. Firestein re discovery dispute, hearing (.2); prepare letter brief (.5); emails with M. Thomas and P. Possinger re slide decks and deposition preparation (.3); emails with B. Glueckstein (.1); emails with M. Thomas re meet and confer (.2); telephone conference with M. Firestein and B. Glueckstein re deposition notices, hearing and meet and confer (.5); conference with M. Thomas and M. Firestein re meet and confer and discovery (.3); telephone conference with M. Firestein and M. McKane re discovery, motions and PSA hearing (.2); emails with M. Firestein, M. Thomas and B. Glueckstein re discovery, motion and agreement (.2). | 5.30 | 4,770.00 |
| 09/11/15 | JLR | Conferences with M. Firestein re depositions (.4); emails with R. Emert and J. Kopple re document review (.3); document review and analysis re deposition preparation (2.1); emails with J. Gould re meeting minutes (.1). | 2.90 | 2,305.50 |
| 09/11/15 | RHE | Review EFIH documents in preparation for depositions of M. Thomas and N. Luria. | 5.80 | 2,697.00 |
| 09/12/15 | MAF | Review multiple memos on deposition preparation issues (.3); research deposition preparation and prepare briefing materials for same including review of P. Keglevic deposition (3.0). | 3.30 | 3,217.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                                    **October 20, 2015**
**Invoice No. 151501281**                                                                          **Page 16**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/12/15 | LAR | Emails with M. Firestein and M. Thomas re discovery hearing and proposed resolution (.2); email to M. Firestein and A. Glueckstein re resolution of discovery dispute (.1); emails with J. Madron, M. McKane, M. Firestein and D. Klauder re discovery, motions and hearing (.4); conference with M. Firestein re discovery and deposition preparation (.2); emails with M. Firestein re deposition preparation (.2). | 1.10 | 990.00 |
| 09/13/15 | MKT | Work on B. Williamson witness preparation (4.8); telephone conference with P. Young re same (.2). | 5.00 | 5,625.00 |
| 09/13/15 | PJY | Telephone conference with M. Thomas re D. Evans and B. Williamson deposition preparation. | 0.20 | 185.00 |
| 09/13/15 | JLK | Review documents for discovery document review. | 0.60 | 279.00 |
| 09/13/15 | MAF | Review and prepare multiple correspondence on deposition preparation strategy (.4); research deposition preparation materials for sections with witnesses (.3); prepare for and attend deposition preparation sessions with B. Williamson, D. Evans, M. Thomas, S. Dore, A. McGaan and H. Trodgon (6.0). | 6.70 | 6,532.50 |
| 09/13/15 | LAR | Emails with M. Firestein, D. Klauder, B. Rogers, J. Madron re discovery, hearing and motions. | 0.20 | 180.00 |
| 09/14/15 | JJM | Review deposition notices and emails re same for plan discovery with objection parties, Kirkland and disinterested directors' advisors. | 0.40 | 450.00 |
| 09/14/15 | MKT | Prepare for and participate in B. Williamson deposition preparation (4.5); review and respond to emails from client and Kirkland re EFH UCC request to retain new counsel (.6); review and respond to various discovery dispute emails (.9). | 6.00 | 6,750.00 |
| 09/14/15 | PP | Review P. Keglevic deposition for possible lines of questioning at B. Williamson's deposition (3.2); emails with M. Thomas re same (.6). | 3.80 | 3,705.00 |
| 09/14/15 | PJY | Review and analyze notice of cancellation of 9/16 telephonic hearing re discovery dispute (.1); review and analyze letter from M. McKane to court seeking protective order re plan objectors' discovery requests (.3); review and analyze notice of 9/16 telephonic hearing re same (.1); review and analyze notices of depositions re plan and settlement agreement, notices of suspensions of notices of depositions (.4). | 0.90 | 832.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **October 20, 2015**
**Invoice No. 151501281**                                                      **Page 17**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/14/15 | MAF | Review materials and prepare for witness preparation session for depositions including research re same (.6); telephone conference with L. Rappaport on strategy for discovery and deposition preparation (.3); attend deposition preparation session with B. Williamson, A. McGaan, M. Thomas, S. Dore and H. Trodgon (4.5); telephone conference with J. Roche on documents for D. Evans' deposition (.2); review memo preparation on strategy and revise same for discovery issues (.2); review and prepare multiple correspondence on depositions (.2); review documents for deposition and prepare strategy memo on whether to produce same (.5); review redacted disinterested directors' minutes re D. Evans' deposition and prepare strategic memo on same (.5); review U.S. Trustee notices of deposition and prepare related strategic memos (.4); review of EFIH first lien trustee's notices of deposition and prepare memo re same (.2); telephone conference with B. Williamson on potential privilege production of document issues on board decks (.4). | 8.00 | 7,800.00 |
| 09/14/15 | LAR | Conference with M. Firestein re deposition preparation and discovery (.3); review draft discovery graphic (.2); conference with M. Firestein re deposition preparation (.1); emails with J. Roche, L. Ramirez and M. Firestein re materials for deposition preparation, graphic (.4); emails with M. Firestein, J. Roche and J. Allen re disinterested directors' board minutes (.5); prepare notice of cancellation of discovery hearing (.4); conference with M. Firestein re draft notice (.1); emails to D. Klauder, J. Madron, B. Rogers and M. Firestein re discovery hearing and cancellation (.2); conference with J. Roche re discovery (.1); review draft discovery letter (.3); emails with M. Firestein and B. Rogers re draft letter and discovery dispute (.2); emails with B. Rogers, M. Firestein, M. Thomas and T. Walper re depositions (.2); emails with M. Firestein, H. Trogdon and J. Roche re discovery (.1); review deposition notices from United States Trustee, Delaware Trust Company (.2); emails with M. Firestein, B. Rogers and M. Thomas re deposition notices (.2); conference with M. Firestein re deposition notices (.2); revise graphic for depositions and preparation (.8); emails with J. Roche and M. Firestein re graphics (.2). | 4.70 | 4,230.00 |
| 09/14/15 | JLR | Emails and conference with M. Firestein re deposition preparation (.4); emails and conference with L. Rapport re same (.2); identify, collect and prepare materials for deposition preparation (3.5); email re deposition meet and confer (.1); review notices of depositions (.4). | 4.60 | 3,657.00 |
| 09/15/15 | JJM | Review letters re confirmation discovery dispute for 9/17 hearing. | 0.40 | 450.00 |

**ENERGY FUTURE HOLDINGS CORP.**            **October 20, 2015**
**Invoice No. 151501281**            **Page 18**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/15/15 | MKT | Prepare in advance of B. Williamson's deposition (1.0); attend C. Cremens' deposition (4.5); attend B. Williamson's deposition (2.5); meet with client and Kirkland after B. Williamson deposition (1.0). | 9.00 | 10,125.00 |
| 09/15/15 | PJY | Emails with D. Klauder, S. Dougherty, M. Firestein and L. Rappaport re telephonic access to 9/16 hearing re discovery dispute and L. Rappaport pro hac vice application (.2); review and analyze joinders in depositions noticed by the E-side creditors' committee (.2); emails with M. Thomas re C. Cremens' and B. Williamson's depositions (.1); review and analyze letters to court from E-side creditors' committee, PCRB trustee and ad hoc group of TCEH unsecured noteholders re discovery disputes (.4); review and analyze EFIH second-lien notes indenture trustee's notice of debtors' deposition (.1); review and analyze ad hoc group of TCEH unsecured noteholders' notices of E-side creditors' committee's and PCRB trustee's depositions (.1). | 1.10 | 1,017.50 |
| 09/15/15 | MAF | Conference with B. Williamson, A. McGaan, M. McKane and M. Thomas on deposition preparation strategy (.8); attend deposition of C. Cremens (4.3); review opposition letters on discovery limits issues (.2); attend B. Williamson's deposition with related preparation session thereto (3.3); review document production correspondence and materials related thereto (.2); conference with B. Glueckstein on witness deposition issues (.2); telephone conference with L. Rappaport on deposition strategy issues (.2); prepare deposition preparation materials for planned deposition of clients (.2). | 9.40 | 9,165.00 |
| 09/15/15 | LAR | Emails with M. Firestein, P. Young re discovery hearing (.1); telephone conference with D. Klauder re discovery hearing (.2); conference with and email to D. Klauder re filing pro hac vice application (.2); attend (telephonic) first hour of C. Cremens deposition (1.0); emails with M. Firestein and P. Young re discovery (.1); review EFH indentured trustee discovery (.1); review discovery motion opposition by Reed Smith (.3); attend (telephonic) first hour of B. Williamson deposition (1.0); conference with M. Firestein re Williamson deposition, deposition notices and deposition preparation for plan and 9019 discovery (.3); review deposition preparation memoranda (.2); email to M. Firestein and J. Roche re deposition preparation memoranda (.2); conference with J. Roche re deposition preparation and presentation (.2); review letter briefs for discovery hearing (.5). | 4.60 | 4,140.00 |
| 09/15/15 | JLR | Review communications re EFH productions (.1); review deposition preparation summary (.2); conferences with L. Rappaport re deposition preparation and strategy (.3); email with M. Firestein re same (.1); review correspondence re discovery (.8); coordinate materials for deposition preparation (.5); document review QA (.8). | 2.80 | 2,226.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **October 20, 2015**
**Invoice No. 151501281**                                                              **Page 19**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/16/15 | MKT | Call with D. Evans re deposition preparation and pull documents to send to D. Evans re same. | 1.40 | 1,575.00 |
| 09/16/15 | PJY | Review and analyze debtors' letter to court in response to PCRB trustee's letter re discovery disputes (.2); emails with M. Thomas, M. Firestein, L. Rappaport and P. Possinger re D. Evans' and B. Williamson's preparation for depositions re plan and settlement agreement (.3); review and analyze notice of 9/18 telephonic hearing re discovery disputes (.1); review and analyze report re court's denial of PCRB trustee's discovery requests targeting TCEH ad hoc unsecured noteholders' group (.2). | 0.80 | 740.00 |
| 09/16/15 | JLK | Review documents for discovery document review. | 4.30 | 1,999.50 |
| 09/16/15 | MAF | Review reply briefs on discovery dispute with Bank of New York (.3); review deposition transcript of B. Williamson and prepare related correspondence to N. Luria (.3); research deposition preparation materials on planned depositions with related review of deck (.9); telephone conference with L. Rappaport on deposition preparation materials with related preparation of strategic inserts for same (.3); conference with M. McKane on results of negotiation on plan discovery (.2); telephone conference with J. Allen on discovery status issues (.1); prepare strategic correspondence on 30(b)(6) issues (.1). | 2.20 | 2,145.00 |
| 09/16/15 | LAR | Review deposition notices to EFH committee and BONY Mellon (.1); emails with M. Firestein re deposition notices (.1); conference with M. Firestein re Williamson PSA deposition, status of PSA and preparation for plan and 9019 depositions (.3); emails with M. Firestein re deposition preparation materials (.2); review A. Terteryan email and production letter (.1); review B. Rogers' email and attached draft response to the BONY Mellon opposition to discovery letter brief re BONY discovery (.3); telephone conference with M. Firestein re status of discovery issues and upcoming hearing (.2); attend telephonic discovery hearing (1.4); emails with M. Firestein, P. Possinger and M. Thomas re discovery hearing, deposition preparation and deposition topics (.2); review filed reply brief (.2); conference with M. Firestein re deposition preparation (.2); conference with J. Roche re deposition preparation (.2); prepare PowerPoint slide deck (1.3); emails with B. Rogers, M. Firestein and J. Roche re deposition schedule (.3); emails with M. Thomas and M. Firestein re deposition preparation (.2). | 5.30 | 4,770.00 |
| 09/16/15 | JLR | Emails and letter re depositions and discovery conference (.2); review new EFH productions re deposition preparation (.4); emails with J. Kopple re same (.1); analyze documents for deposition preparation (.5); conference with L. Rappaport re deposition preparation (.2); emails with L. Rappaport and M. Firestein re deposition objections (.2). | 1.60 | 1,272.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2015**
**Invoice No. 151501281**                                                      **Page 20**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/17/15 | MKT | Review and respond to numerous emails with M. Firestein re discovery planning and issues (1.0); review discovery filings and objections (.8). | 1.80 | 2,025.00 |
| 09/17/15 | PJY | Emails with D. Klauder, S. Dougherty, M. Firestein and L. Rappaport re telephonic appearances at 9/18 telephonic hearing re discovery disputes (.1); review and analyze EFH notes indenture trustee's letter requesting court to compel the debtors to produce a witness in response to deposition notice (.1); telephone conferences with M. Thomas re plan and settlement agreement depositions (.1). | 0.30 | 277.50 |
| 09/17/15 | JLK | Review documents for discovery document review. | 7.60 | 3,534.00 |
| 09/17/15 | MAF | Prepare for director deposition preparation and outline of draft exam (1.7); conference with M. Thomas on deposition preparation issues (.2); research and prepare multiple correspondence on deposition strategy issues with related review of deposition issues (1.3); review EFIH discovery dispute letters (.2); review Hunt deposition objections (.2); review debtors' multiple deposition objections on 30(b)(6) issues (.2). | 3.80 | 3,705.00 |
| 09/17/15 | LAR | Review deposition notices, proposed schedule from B. Rogers and prepare memo to M. Firestein re objection deadlines (.5); emails with M. Firestein, P. Young and D. Klauder re discovery hearing and CourtCall (.2); conferences with M. Firestein re depositions, discovery issues, proposed deposition dates and deposition preparation (.4); review proposed revised deposition schedule and related emails to B. Rogers and M. Firestein (.2); review settlement agreement for specific provisions and related email to M. Firestein re deposition preparation (.5); conference with M. Firestein re settlement agreement and plan defined terms (.1); review settlement agreement and plan for certain plan terms and provide to M. Firestein for deposition preparation (.3); review emails and correspondence from B. Rogers, M. Firestein, T. O'Brien re deposition schedule (.2); review letter brief and objections to discovery (.4); emails with M. Firestein and J. Roche re materials for deposition preparation (.2); conference with J. Roche re deposition preparation and hearing (.2); emails with M. Firestein re deposition schedule and possible objections (.3); review deposition notices (.1). | 3.60 | 3,240.00 |
| 09/17/15 | JLR | Analyze and respond to document review QA questions (.9); conference and emails with M. Firestein re deposition preparation (.2); conference with L. Rappaport re same (.1); identify and review materials for deposition preparation (1.2); email with L. Rappaport re deposition objections and conference re same (.1); emails and conference with L. Rappaport re deposition preparation (.2). | 2.70 | 2,146.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2015**
**Invoice No. 151501281**                                                      **Page 21**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 09/18/15 | MKT | Telephone conference with M. Firestein and P. Possinger re discovery preparation issues (.4); review discovery deck and revise same (1.2); draft, review and respond to over 80 emails from stakeholders, Kirkland and M. Firestein re discovery issues and scheduling (1.1); telephone conference with S. Dore re discovery issues (.2); telephone conference with D. Evans re discovery schedule (.2); review various deposition preparation materials for clients (1.4). | 4.50 | 5,062.50 |
| 09/18/15 | PJY | Review and analyze debtors' letter to court providing status update on discovery disputes in advance of telephonic hearing (.2); review and analyze report re telephonic hearing re discovery disputes (.2); emails to M. Thomas, J. Marwil, M. Firestein, L. Rappaport, J. Roche and P. Possinger re depositions re plan and settlement agreement, preparing D. Evans and B. Williamson for same (.3); review and analyze materials for D. Evans' and B. Williamson's deposition preparation and proposed revisions to same (.7); review and analyze correspondence to US Trustee re objections to depositions of D. Evans and B. Williamson (.1). | 1.50 | 1,387.50 |
| 09/18/15 | JLK | Review documents for discovery document review. | 5.70 | 2,650.50 |
| 09/18/15 | MAF | Review and prepare multiple correspondence on deposition strategy issues (.6); review reply letters on discovery hearing (.2); review and prepare memos on deposition objection issues for U.S. Trustee (.7); conference with L. Rappaport on deposition strategy for objections and U.S. Trustee issues (.3); prepare and review deposition preparation materials for client including preparation of deck (2.9); prepare deposition objections for D. Evans and B. Williamson (.2); conference with J. Roche on deposition preparation issues (.3); telephone conference with M. Thomas and P. Possinger on deposition preparation strategy (.7); prepare multiple client correspondence on discovery issues (.6); telephone conference with D. Evans on deposition preparation issues (.6). | 7.10 | 6,922.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2015**
Invoice No. 151501281                                                        **Page 22**

**DISCOVERY**
Client/Matter No. 26969.0006

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/18/15 | LAR | Review email from B. Rogers, draft reply brief (.3); review emails from M. Firestein, B. Rogers and M. Thomas re deposition schedule (.2); conference with M. Firestein re discovery issues, deposition schedule, objections to deposition notices and deposition preparation (.2); emails with R. Schepacarter, B. Rogers, M. Thomas and M. Firestein re US Trustee deposition notices and objections (.2); emails with M. Thomas, M. Firestein re fees under the plan and settlement agreement (.3); prepare objections to deposition notices (.6); conference with M. Firestein re objections (.2); attend telephonic discovery hearing (.9); conference with M. Firestein and J. Roche re draft objections, revisions and service (.3); revise draft objections to deposition notices (.3); email to M. Thomas, M. McKane and B. Rogers re objections (.1); emails with M. Thomas, M. Firestein and J, Roche re disinterested directors' settlement, depositions, preparation (.2); conference with M. Thomas, M. Firestein and P. Possinger re deposition preparation and discovery (.5); revise slide deck (.2); email to J. Roche re service of objections (.1); conference with M. Firestein re depositions (.2); emails with M. Firestein, J. Roche, P. Young and P. Possinger re depositions (.2); conference with M. Firestein re revising slide deck (.2); emails with M. Firestein re slide deck, deposition preparation (.2); emails with M. Thomas and M. Firestein re deposition preparation (.2). | 5.60 | 5,040.00 |
| 09/18/15 | JLR | Identify and collect materials for deposition preparation (2.5); conference with M. Firestein and L. Rappaport re deposition objections (.1); conferences with M. Firestein re deposition preparation (.4); prepare and send deposition objections (.3); analyze and respond to document review QA questions (.7). | 4.00 | 3,180.00 |
| 09/19/15 | JJM | Emails with M. Firestein re deposition preparation materials for D. Evans and B. Williamson. | 0.40 | 450.00 |
| 09/19/15 | MKT | Prepare for deposition defense by reviewing preparation memos (.9); emails to and from P. Possinger, J. Marwil, L. Rappaport, P. Young, J. Roche and M. Firestein re same (.4). | 1.30 | 1,462.50 |
| 09/19/15 | PJY | Review and analyze revised materials for D. Evans' and B. Williamson's deposition preparation (.6); emails with M. Thomas, J. Marwil, M. Firestein, L. Rappaport, J. Roche and P. Possinger re same (.2). | 0.80 | 740.00 |
| 09/19/15 | MAF | Research and prepare deck presentation for deposition preparation of disinterested directors. | 3.00 | 2,925.00 |
| 09/19/15 | LAR | Review and revise slide deck. | 3.50 | 3,150.00 |
| 09/20/15 | JJM | Emails with M. Firestein re deposition preparation for tax department representative's deposition (.5) and with M. Thomas and M. Firestein re same (.3). | 0.80 | 900.00 |
| 09/20/15 | MKT | Review and revise deposition preparation outline (.6); emails to and from P. Possinger, J. Marwil, L. Rappaport, P. Young, J. Roche and M. Firestein re same (.8). | 1.40 | 1,575.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2015**
**Invoice No. 151501281**                                                          **Page 23**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 09/20/15 | PJY | Emails with M. Thomas, J. Marwil, M. Firestein, L. Rappaport, J. Roche and P. Possinger re revised materials for D. Evans' and B. Williamson's deposition preparation (.2); review and analyze E-side creditors' committee's tax claim objection re same (.4). | 0.60 | 555.00 |
| 09/20/15 | MAF | Research and prepare preparation materials for disinterested directors' depositions including research on bid issues (.8); research tax liability issues for deposition preparation (.5); research discovery testimony issues (.3); review and prepare multiple correspondence on tax deposition preparation issues and prepare related strategy memo (.7); telephone conference with M. McKane on deposition strategy relating to Mr. Ashby (.3). | 2.60 | 2,535.00 |
| 09/20/15 | LAR | Conferences with M. Firestein re deposition preparation, slide deck, EFH official committee tax objections (.3); emails with M. Firestein, J. Roche, M. Thomas and J. Marwil re deposition preparation and depositions of other witnesses (.4); review slide deck and EFH official committee tax objections (.5). | 1.20 | 1,080.00 |
| 09/20/15 | JLR | Emails with M. Firestein, M. Thomas and L. Rappaport re deposition prep. | 0.30 | 238.50 |
| 09/21/15 | MKT | Review and revise witness preparation outline (.9); review and respond to numerous emails from M. Firestein, J. Marwil, P. Young, L. Rappaport, J. Roche and P. Possinger re preparation issues (.8). | 1.70 | 1,912.50 |
| 09/21/15 | PJY | Emails with M. Thomas, J. Marwil, M. Firestein, L. Rappaport, J. Roche and P. Possinger re D. Evans' and B. Williamson's deposition preparation, materials therefor (.2); review, analyze and revise further revised version of same (.9). | 1.10 | 1,017.50 |
| 09/21/15 | JLK | Review documents for discovery document review. | 7.70 | 3,580.50 |
| 09/21/15 | MAF | Telephone conference with D. Evans on deposition preparation issues (.2); research and review deposition preparation materials (.2); prepare privileged log with related telephone conference with J. Roche on strategy for same (.3); prepare deposition preparation deck with related telephone conferences with P. Possinger on revisions to same (2.2); prepare correspondence to M. McKane on deposition issues (.1). | 3.00 | 2,925.00 |
| 09/21/15 | LAR | Conference with M. Firestein re deposition preparation (.2); conference with M. Firestein re discovery after disclosure statement hearing (.1); conference with M. Firestein re discovery (.2); review draft privilege log and related email from J. Roche (.2); conference with J. Roche re privilege log (.2); revise slide deck (1.4); conferences with M. Firestein and J. Roche re depositions, coverage and slide deck (.3); review Kirkland emails re H. Trogdon, J. Lulare deposition information (.1); review emails from B. Glueckstein, K. Gwynne and A. Terteryan re depositions and document production (.2). | 2.90 | 2,610.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2015**
**Invoice No. 151501281**                                                      **Page 24**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 09/21/15 | JLR | Analyze and draft privilege log (2.0); discuss same with M. Firestein (.1); discuss same with L. Rappaport (.2); email K. Allred, B. Schneider, T. Broad and R. Huefner re same (.1); coordinate deposition preparation and materials re same for M. Firestein (1.2); emails with M. Firestein and L. Rappaport re D. Ying deposition (.1); emails with M. Firestein and M. Thomas re deposition preparation (.1); review new production letters and produced documents (.5). | 4.30 | 3,418.50 |
| 09/22/15 | MKT | Review and respond to numerous emails from stakeholders, P. Young, P. Possinger, M. Firestein and L. Rappaport re discovery issues, disputes and schedules (1.7); review latest turn of discovery preparation outline (.4). | 2.10 | 2,362.50 |
| 09/22/15 | PJY | Emails with M. Thomas, M. Firestein, L. Rappaport, J. Roche, P. Possinger and R. Bedessire re D. Evans' and B. Williamson's deposition preparation, materials therefor, upcoming depositions (.3); review, analyze and revise further revised version of materials for D. Evans' and B. Williamson's deposition preparation (.4); review and analyze correspondence among debtors and discovery proponents re proposed confirmation depositions and dates (.3). | 1.00 | 925.00 |
| 09/22/15 | JLK | Review documents for discovery document review. | 3.00 | 1,395.00 |
| 09/22/15 | MAF | Telephone conference with D. Evans on deposition preparation re EFIH issues (.3); review and prepare multiple memos on EFH plan changes and impact on deposition (.4); review debtor privilege list and prepare memo on same (.2); research and prepare for disinterested deposition preparation sessions (3.5); review multiple correspondence on evolving plan deposition issues and EPA matters (.2); telephone conference with J. Allen on discovery strategy (.2); telephone conference with J. Marwil on strategy for depositions (.3). | 5.10 | 4,972.50 |
| 09/22/15 | LAR | Conference with M. Firestein re slide deck, deposition preparation and board consideration (.1); conference with M. Firestein re deposition objections and Kirkland responses (.1); conference with M. Firestein re A. Dietderich deposition letter (.1); review emails from M. Firestein, B. Rogers and M. McKane re deposition schedule (.1); review emails from A. Dietderich, A. Schwartz, A. Bernstein, B. Rogers and G. Kaplan re depositions, reservation of rights and scope of examination (.2); review emails from M. Firestein and P. Possinger re deposition preparation (.1); emails with M. Firestein and J. Roche re privilege log (.2); review draft privilege logs (.3); telephone conference with R. Bedessi re deposition preparation (.2); emails with M. Firestein and R. Bedessi re deposition preparation (.2); emails with P. Possinger, B. Rogers, C. English and A. Dietderich re depositions (.2); conference with J. Roche re depositions and privilege log (.2); review document production letters and emails (.1). | 2.10 | 1,890.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2015**
**Invoice No. 151501281**                                                  **Page 25**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/22/15 | JLR | Review additional EFH production re deposition preparation (.9); email with . Firestein re same (.1); emails with M. Firestein and L. Rappaport re deposition schedule (.1); emails from B. Rogers re depositions and discovery issues (.2); review draft MTO privilege log (.2). | 1.50 | 1,192.50 |
| 09/23/15 | MKT | Participate in D. Evans' deposition preparation session (4.0); review and respond to emails re B. Williamson's deposition preparation (.4); review and respond to emails re pending depositions and key topics (.4); review pertinent documents relevant to Evans' and Williamson's deposition preparations (1.4). | 6.20 | 6,975.00 |
| 09/23/15 | PJY | Office conference with P. Possinger re D. Ying's deposition (.2); emails to M. Thomas, J. Marwil, M. Firestein, L. Rappaport and P. Possinger re report from same (.3); telephone conference with R. Schepacarter re depositions of D. Evans and B. Williamson (.2); telephone conference with D. Klauder re same (.2); emails with R. Schepacarter, D. Klauder, M. Thomas, M. Firestein, L. Rappaport and J. Roche re same (.2). | 1.10 | 1,017.50 |
| 09/23/15 | MAF | Prepare and attend deposition preparation session of D. Evans (9.0); prepare strategic memos on discovery (.2); review MTO privilege log and revise hours with related telephone conference with J. Roche on strategy (.3); prepare memo to S. Dore on deposition strategy (.2); prepare mock cross-examination for D. Evans (.4); telephone conference with B. Williamson on deposition strategy and preparation issues (.3); telephone conference with M. Thomas on strategy for depositions (.2); prepare memo to M. McKane on deposition issues on management compensation (.1). | 10.70 | 10,432.50 |
| 09/23/15 | JLR | Attend (telephonically) portion of D. Ying deposition (3.4); email summary re same to M. Firestein and L. Rappaport (.4); review P. Possinger summary re same (.3); review TCEH privilege log (.2); discuss same with M. Firestein (.1). | 4.40 | 3,498.00 |
| 09/24/15 | MKT | Participate in D. Evans' deposition preparation session (6.5); review H. Sawyer's deposition transcript (1.1); emails with M. Firestein, P. Possinger and L. Rappaport re same (.4); telephone conference with L. Rappaport re same (.2). | 8.20 | 9,225.00 |
| 09/24/15 | PP | Attend deposition of H. Sawyer (telephonic) (7.4); telephone conferences with M. Thomas and M. Firestein re same (.7). | 8.10 | 7,897.50 |
| 09/24/15 | PJY | Review and analyze notes from H. Sawyer's deposition (.3); emails with M. Thomas, M. Firestein, L. Rappaport, J. Roche and P. Possinger re same, final transcript (.1). | 0.40 | 370.00 |
| 09/24/15 | JLK | Review documents for discovery document review. | 3.20 | 1,488.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **October 20, 2015**
**Invoice No. 151501281**                                                           **Page 26**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/24/15 | MAF | Telephone conference with L. Rappaport on discovery strategy (.2); prepare and attend deposition preparation of D. Evans (7.4); review notes of H. Sawyer deposition (.2); prepare strategic memos on depositions (.2); telephone conference with P. Possinger and M. Thomas re results of H. Sawyer deposition (.7); prepare privilege log and related telephone conference with J. Roche on strategy for same (.2); review E-side committee demand to court on extension and additional discovery (.2); telephone conference with L. Rappaport on results of C. Shore examination and examination by G. Kaplan of Sawyer (.3); review H. Sawyer rough deposition transcript (2.0). | 11.40 | 11,115.00 |
| 09/24/15 | LAR | Participate (telephonic) in deposition of H. Sawyer (9.0); emails to M. Thomas, M. Firestein and P. Possinger re same (.8); telephone conference with M. Firestein re same, deposition preparation (.3); telephone conference with M. Thomas re same (.2). | 10.30 | 9,270.00 |
| 09/24/15 | JLR | Analyze and respond to document review QA questions (1.8); emails to J. Kopple re same (.2); emails re Sawyer deposition (.2); analyze and revise draft privilege log (.5). | 2.70 | 2,146.50 |
| 09/25/15 | MKT | Meet with D. Evans in advance of deposition (.7); attend D. Evans' deposition (9.3). | 10.00 | 11,250.00 |
| 09/25/15 | PJY | Review and analyze report re J. Smidt deposition (.2); emails with M. Thomas, J. Marwil, M. Firestein, L. Rappaport and P. Possinger re same (.1). | 0.30 | 277.50 |
| 09/25/15 | MAF | Prepare and attend deposition preparation session and deposition of D. Evans (10.7); telephone conference with L. Rappaport on results of deposition (.2); review memo on Smidt deposition results (.2); review rough deposition transcript of D. Evans (1.9). | 13.00 | 12,675.00 |
| 09/25/15 | LAR | Attend (telephonically) morning session of J. Smidt deposition (4.5); email to M. Thomas, M. Firestein, J. Marwil, J. Roche. P. Young and P. Possinger re same (.2); attend (telephonically) afternoon session of J. Smidt deposition (3.2); email to M. Thomas, M. Firestein, J. Marwil, J. Roche. P. Young and P. Possinger re same (.1); monitor (telephonically) portion of M. Sheppard examination of D. Evans in deposition (.4); review emails from K. Allred, T. Broad and J. Roche re privilege logs (.2); emails to H. Trogdon, J. Loa and B. Rogers re depositions (.1); conference with M. Firestein re depositions (.2); emails with M. Firestein, B. Williamson and N. Luria re deposition preparation (.2). | 9.10 | 8,190.00 |
| 09/25/15 | LAR | Review notice of telephonic hearing (.1); emails with M. Firestein and D. Klauder re telephonic hearing, CourtCall (.1). | 0.20 | 180.00 |
| 09/25/15 | JLR | Attend (telephonically) D. Evans' deposition (1.8); discuss same with L. Rappaport (.2); conference with M. Firestein re privilege log (.2); conferences with K. Allred re same (.2); emails with L. Rappaport re same (.1). | 2.50 | 1,987.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2015**
**Invoice No. 151501281**                                                    **Page 27**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 09/26/15 | MKT | Review and respond to emails from M. Firestein re B. Williamson deposition preparation issues (.8); review proposed deposition preparation outline (.4); review and respond to emails from M. Firestein re D. Evans' deposition transcript (.3); review and respond to emails from Kirkland and objectors re deposition issues (.4). | 1.90 | 2,137.50 |
| 09/26/15 | PP | Review emails re B. Williamson deposition preparation. | 0.40 | 390.00 |
| 09/26/15 | PJY | Emails with M. Thomas, M. Firestein, L. Rappaport, P. Possinger and J. Roche re depositions week of 9/28 and coverage thereof. | 0.20 | 185.00 |
| 09/26/15 | MAF | Review and prepare multiple strategic correspondence on deposition strategy (.9); research D. Evans' deposition issues (.2); research and revise new preparation deck for B. Williamson (2.0). | 3.10 | 3,022.50 |
| 09/26/15 | LAR | Conference with M. Firestein re depositions, deposition preparation and privilege log (.2); emails with J. Roche re privilege logs and J. Roche, P. Possinger and P. Young re depositions (.1); emails with H. Trogdon, N. Luria and B. Williamson re depositions (.1); preliminary review of D. Evans' deposition (.3). | 0.70 | 630.00 |
| 09/27/15 | MKT | Review and revise B. Williamson's deposition preparation outline (.9); participate in portion of call with M. Firestein and B. Williamson re deposition preparation (1.7). | 2.60 | 2,925.00 |
| 09/27/15 | MAF | Prepare strategic memos re depositions and related revisions of deck for B. Williamson (1.0); review and prepare strategic correspondence with B. Rogers re discovery (.2); prepare for client deposition preparation call (.3); attend deposition preparation call with B. Williamson and M. Thomas (4.6); revise cross examination of B. Williamson for deposition preparation (.4). | 6.50 | 6,337.50 |
| 09/27/15 | LAR | Conference with M. Firestein re depositions, deposition preparation and slide deck (.2); review and edit slide deck (.2); telephone conference with M. Firestein, M. Thomas and B. Williamson re deposition preparation (.8); review draft privilege logs (.3); conference with J. Roche re same (.2). | 1.70 | 1,530.00 |
| 09/27/15 | JLR | Conference and email with L. Rappaport re privilege log (.3); analyze same (.2). | 0.50 | 397.50 |
| 09/28/15 | MKT | Review and respond to numerous emails from L. Rappaport, P. Possinger and M. Firestein re S. Dore's deposition issues. | 0.90 | 1,012.50 |
| 09/28/15 | PP | Emails with L. Rappaport and M. Thomas re S. Dore deposition. | 0.40 | 390.00 |
| 09/28/15 | PJY | Emails with M. Thomas, M. Firestein, L. Rappaport, P. Possinger and J. Roche re S. Dore's deposition (.7); review and analyze notice of intent of the Environmental Protection Agency to participate in plan-related discovery (.1). | 0.80 | 740.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2015**
**Invoice No. 151501281**                                                      **Page 28**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/28/15 | MAF | Review and prepare multiple strategic memos on S. Dore issues and deposition impact on B. Williamson (1.2); prepare for deposition preparation session with B. Williamson and related preparation of cross on same (1.9); review multiple briefings on discovery (.4); review J. Smidt deposition transcript (1.0); telephone conference with L. Rappaport on S. Dore deposition strategy and results (.2). | 4.70 | 4,582.50 |
| 09/28/15 | LAR | Emails with J. Roche and R. Huefner re privilege log (.1); review draft opposition to EFH committee discovery motion (.2); telephonic participation in deposition of S. Dore (morning session) and related emails with M. Thomas, M. Firestein, P. Young, P. Possinger and J. Roche re same (4.1); review White & Case opposition to discovery motion (.2); telephonic participation in deposition of S. Dore (afternoon session before discovery hearing) and related emails with M. Thomas, M. Firestein, P. Young, P. Possinger and J. Roche re same (1.3); email to M. Thomas, M. Firestein, J. Marwil, P. Young, P. Possinger, J. Allen and J. Roche re discovery hearing (.2); telephonic participation in deposition of S. Dore (afternoon session after discovery hearing) and related emails with M. Thomas, M. Firestein, P. Young, P. Possinger and J. Roche re same (2.7); conference with M. Firestein re deposition, hearing and deposition preparation (.2). | 9.00 | 8,100.00 |
| 09/28/15 | JLR | Attend (telephonically) S. Dore deposition (2.0); emails with M. Firestein, M. Thomas and L. Rappaport re summary of testimony (.4); emails with R. Huefner re privilege log (.1); review draft EFH privilege log (.1); revise draft privilege log (.2). | 2.80 | 2,226.00 |
| 09/29/15 | MKT | Participate in B. Williamson's deposition preparation issues (8.0); review S. Dore's deposition transcript (2.8); emails to and from M. Firestein and P. Possinger re S. Dore deposition question and answers for follow-up and investigation (.7). | 11.50 | 12,937.50 |
| 09/29/15 | PJY | Emails with M. Thomas, M. Firestein, L. Rappaport, P. Possinger, J. Roche and J. Kopple re 10/1-2 depositions, coverage thereof (.2); prepare to participate in depositions of P. Keglevic and J. Millstein (.7); telephone conference with M. Thomas re B. Williamson's deposition preparation, open matters, status (.3). | 1.20 | 1,110.00 |
| 09/29/15 | MAF | Prepare for and attend deposition preparation session with B. Williamson, B. Rogers, H. Trogdon, M. Thomas and M. Kieselstein (8.5); telephone conference with L. Rappaport on results of deposition preparation (.1); review privilege log correspondence (.1); review S. Dore deposition transcript (2.2). | 10.90 | 10,627.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2015**
Invoice No. 151501281                                                      **Page 29**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/29/15 | LAR | Review transcript of S. Dore deposition (.5); emails with M. Firestein re B. Williamson deposition preparation (.1); emails with J. Roche, T. Broad, R. Huefner and K. Allred re privilege logs and draft privilege logs (.3); conference with J. Roche re privilege logs, depositions (.1); emails to P. Young re depositions (.2); emails with counsel re deposition schedule (.1); conference with J. Roche re privilege logs, cover letter (.1); conference with M. Firestein re deposition preparation, schedule and coverage (.2); emails with Kirkland re deposition schedule (.1); review privilege logs from Kirkland, MTO and Cravath (.2). | 1.80 | 1,620.00 |
| 09/29/15 | JLR | Finalize EFH disinterested directors' privilege log (.2); draft cover letter re same (.4); conferences with L. Rappaport re same (.1); review co-debtors' privilege logs (.4). | 1.10 | 874.50 |
| 09/30/15 | MKT | Prepare for and participate in B. Williamson deposition (9.5); review and respond to emails with client and M. Firestein after deposition re testimony (.7); telephone conference with M. Firestein re same (.3); review emails from P. Possinger re questions asked during deposition (.3). | 10.80 | 12,150.00 |
| 09/30/15 | PJY | Emails with L. Rappaport re postponement of J. Millstein's deposition, 10/2 deposition of M. MacDougall (.2); emails with M. Thomas, M. Firestein, L. Rappaport, P. Possinger and J. Roche re deposition transcripts, document productions (.2); briefly review and analyze produced documents (.8). | 1.20 | 1,110.00 |
| 09/30/15 | JLK | Review emails from L. Rappaport and P. Young re depositions. | 0.10 | 46.50 |
| 09/30/15 | MAF | Deposition preparation session and attend deposition of B. Williamson (9.0); telephone conference with M. Thomas on deposition strategy issues (.2); telephone conference with B. Williamson on deposition results and strategy for trial (.2); telephone conference with L. Rappaport on sponsor release issues and prepare related memo on same (.2); review B. Williamson transcript on points raised by client (.5). | 10.10 | 9,847.50 |
| 09/30/15 | LAR | Emails with H. Trogdon, A. Bernstein and P. Young re depositions (.2); conference with M. Firestein re results of deposition and plan confirmation strategy (.2); review emails from M. Thomas, S. Dore and M. Firestein re B. Williamson deposition (.1); email to M. Firestein re B. Williamson deposition and strategy re same (.2); telephone conference with M. Firestein re B. Williamson deposition, plan confirmation and strategy (.2). | 0.90 | 810.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **October 20, 2015**
**Invoice No. 151501281**                                                          **Page 30**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 4.30 | 1,125.00 | 4,837.50 |
| LARY ALAN RAPPAPORT | 101.60 | 900.00 | 91,440.00 |
| MARK K. THOMAS | 99.50 | 1,125.00 | 111,937.50 |
| MICHAEL A. FIRESTEIN | 159.90 | 975.00 | 155,902.50 |
| PAUL POSSINGER | 12.70 | 975.00 | 12,382.50 |
| PETER J. YOUNG | 21.50 | 925.00 | 19,887.50 |
| **Total For Partner** | **399.50** | | **396,387.50** |
| | | | |
| COURTNEY M. BOWMAN | 27.50 | 575.00 | 15,812.50 |
| JENNIFER L. ROCHE | 63.30 | 795.00 | 50,323.50 |
| JOSHUA L. KOPPLE | 77.80 | 465.00 | 36,177.00 |
| ROCHELLE H. EMERT | 33.10 | 465.00 | 15,391.50 |
| **Total For Associate** | **201.70** | | **117,704.50** |
| | | | |
| ISAAC L. ANTOON | 1.00 | 315.00 | 315.00 |
| **Total For Prac. Support** | **1.00** | | **315.00** |
| | | | |
| **Professional Fees** | **602.20** | $ | **514,407.00** |
| | | | |
| **Total this Matter** | | | $    **514,407.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                          **October 20, 2015**
**Invoice No. 151501281**                                                          **Page 31**

**EMPLOYMENT APPLICATIONS**
**Client/Matter No. 26969.0007**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/16/15 | PJY | Telephone conference and emails with D. Klauder re new firm, retention thereof. | 0.20 | 185.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| PETER J. YOUNG | 0.20 | 925.00 | 185.00 |
| **Total For Partner** | **0.20** | | **185.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.20** | **$** | **185.00** |
| **Total this Matter** | | **$** | **185.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2015**
**Invoice No. 151501281**                                                          **Page 32**


**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/01/15 | PJY | Review and analyze correspondence with clients re June invoice (.2); review and analyze letter from K. Stadler re June and July monthly fee statements (.1). | 0.30 | 277.50 |
| 09/01/15 | JZ | Email J. Friese re fee statement (.1); review SOLIC CNO (.1); email S. Dougherty re same (.1); email P. Hogan re same (.1). | 0.40 | 306.00 |
| 09/02/15 | JZ | Review SOLIC fee application (.4); review SOLIC retention order re disclosures (.1); email S. Dougherty re SOLIC application (.1); email J. Friese re same (.1); email P. Hogan re same (.1). | 0.80 | 612.00 |
| 09/03/15 | PJY | Office conference and emails with M. Reetz re August invoice. | 0.30 | 277.50 |
| 09/03/15 | JZ | Email P. Hogan re fee statement. | 0.10 | 76.50 |
| 09/04/15 | PJY | Briefly review and analyze CNO re eighth monthly fee statement and form invoice to client (.1); emails with J. Zajac re same (.1). | 0.20 | 185.00 |
| 09/04/15 | JZ | Email P. Young re eighth CNO (.1); revise same (.1). | 0.20 | 153.00 |
| 09/08/15 | PJY | Review and revise August invoice in preparation for preparation of monthly fee statement (2.9); office conferences with M. Reetz re same (.3); telephone conferences (2) with J. Zajac re timing of fee committee response to second interim fee application (.2); voicemail for K. Stadler re same (.1); review and analyze correspondence re SOLIC July fee statement (.1); email to J. Zajac re same (.1). | 3.70 | 3,422.50 |
| 09/08/15 | JZ | Review fee order re deadlines (.1); telephone conferences with P. Young re same (.2); email P. Hogan re interim application (.1). | 0.40 | 306.00 |
| 09/09/15 | PJY | Emails with K. Stadler re timing of fee committee response to second interim fee application (.1); emails with J. Zajac re same, correspondence re SOLIC July fee statement (.1); review and analyze letter from C. Andres to SOLIC re same (.1); emails with G. Moor re October budget and staffing plan, June invoice payment (.1). | 0.40 | 370.00 |
| 09/09/15 | JZ | Review SOLIC fee statements re expense disclosures (.2); email P. Young re same (.1). | 0.30 | 229.50 |
| 09/10/15 | PJY | Emails with J. Marwil and G. Moor re June invoice payment (.1); emails with M. Reetz re same, August invoice (.1); review and analyze correspondence re SOLIC July fee statement (.1). | 0.30 | 277.50 |
| 09/11/15 | JJM | Review fee committee letter re fee application objections (.3); email to P. Young and M. Thomas re same (.1). | 0.40 | 450.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                                October 20, 2015
Invoice No. 151501281                                                                   Page 33

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/11/15 | PJY | Review and analyze fee committee's letter re second interim fee application (.3); emails with M. Thomas and J. Marwil re response to same (.1); telephone conference with M. Thomas re same (.2). | 0.60 | 555.00 |
| 09/12/15 | PJY | Emails with M. Thomas and J. Marwil re response to fee committee letter re second interim fee application. | 0.20 | 185.00 |
| 09/14/15 | PJY | Review and revise August invoice in preparation for preparation of monthly fee statement (1.7); emails with M. Reetz re same (.2); emails with D. Klauder, S. Dougherty and J. Zajac re CNO re July monthly fee statement (.1); draft and revise October budget and staffing plan (.7); emails with J. Marwil re same (.1). | 2.80 | 2,590.00 |
| 09/14/15 | JZ | Review CNOs (.1) and email S. Dougherty re same (.1). | 0.20 | 153.00 |
| 09/15/15 | JJM | Conference with P. Young re response to fee committee letter re fee application issues (.4); review October budget (.1). | 0.50 | 562.50 |
| 09/15/15 | PJY | Review and analyze fee committee's letter re second interim fee application (.4); telephone conferences and emails with S. Goldman, J. Marwil, J. Liu, P. Abelson, R. Corn, J. Zajac and B. Levitan re response to same (.5); draft and revise outline of response to same (1.1); office conference with B. Levitan re same (.3); office conference with J. Marwil re response to same, October budget and staffing plan (.4); emails to C. Gooch and G. Moor re October budget and staffing plan (.1); draft summary of same for fee committee (.2); email to R. Gitlin re same (.1); office conference and emails with M. Reetz re August invoice, preparation of August monthly fee statement (.2); review and analyze correspondence with billers re same (.2); review and analyze correspondence with clients re form July invoice (.1). | 3.60 | 3,330.00 |
| 09/15/15 | JZ | Telephone conferences with P. Young re fee statement (.2); telephone conference with M. Lee re expenses (.1); review expense guidelines (.1); email S. Ma re computer research expenses (.1); email P. Young re same (.1); telephone conference with C. Gardaphe re same (.2). | 0.80 | 612.00 |
| 09/16/15 | PJY | Telephone conference and emails with T. Walper and S. Goldman re response to fee committee's letter re second interim fee application (.3); emails with J. Marwil and J. Zajac re same (.3); emails with M. Thomas re same, open matters (.2); emails with G. Silber and M. Reetz re August invoice, preparation of August monthly fee statement (.2). | 1.00 | 925.00 |
| 09/16/15 | JZ | Emails with M. Lee re expenses (.2); telephone conference with M. Lee re same (.2); telephone conference with P. Young re same (.1); telephone conferences with S. Ma re computer research expenses (.2); email P. Young re same (.1). | 0.80 | 612.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2015**
**Invoice No. 151501281**                                                       **Page 34**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 09/17/15 | PJY | Telephone conference and emails with J. Zajac re response to fee committee's letter re second interim fee application (.3); email to K. Stadler re same (.1); emails with J. Marwil, J. Zajac and M. Reetz re August invoice, preparation of August monthly fee statement (.2); telephone conference with M. Thomas re same (.2). | 0.80 | 740.00 |
| 09/17/15 | JZ | Telephone conferences with S. Ma (.2) and M. Lee (.1) re computer research expenses; emails with J. Liu and S. Ma re same (.3); telephone conference and emails with P. Young re same (.2); email P. Young re fee statement (.1). | 0.90 | 688.50 |
| 09/18/15 | PJY | Emails with J. Zajac re August monthly fee statement. | 0.10 | 92.50 |
| 09/18/15 | JZ | Draft and revise fee statement (4.6); email S. Ma re expenses (.1); email P. Young re fee statement (.1). | 4.80 | 3,672.00 |
| 09/21/15 | PJY | Review and revise ninth monthly fee statement (.3); emails with D. Klauder, S. Dougherty and J. Zajac re same (.2); review and analyze correspondence with clients re same (.1). | 0.60 | 555.00 |
| 09/21/15 | JZ | Review fee statement (.4); email P. Young re same (.1); email S. Dougherty re same (.1); finalize exhibits to fee statement (.4). | 1.00 | 765.00 |
| 09/22/15 | PJY | Email to K. Stadler re response to fee committee's letter re second interim fee application. | 0.10 | 92.50 |
| 09/22/15 | JZ | Review SOLIC retention order re reporting requirements (.1); email P. Hogan re impact on interim application (.2); review SOLIC fee statement (.3); email S. Dougherty re same (.1); emails with P. Hogan re same (.2). | 0.90 | 688.50 |
| 09/23/15 | JJM | Review and reply to P. Young and M. Thomas emails re memo to fee committee on fee application questions. | 0.30 | 337.50 |
| 09/23/15 | PJY | Telephone conference and emails with K. Stadler re response to fee committee's letter re second interim fee application (.4); emails with J. Barbaria re same (.2); emails with M. Thomas and J. Marwil re same (.4); draft follow-up email to K. Stadler re same (.6); emails with J. Zajac re preparation of third interim fee application (.2). | 1.80 | 1,665.00 |
| 09/23/15 | JZ | Email (.1) and telephone conference (.1) with P. Young re fee statement. | 0.20 | 153.00 |
| 09/24/15 | JZ | Begin drafting interim fee application. | 2.00 | 1,530.00 |
| 09/25/15 | PJY | Emails with M. Thomas re response to fee committee's letter re second interim fee application. | 0.10 | 92.50 |
| 09/28/15 | PJY | Office conferences, telephone conferences and emails with M. Thomas re response to fee committee's letter re second interim fee application (.4); review and revise same (.4); emails with K. Stadler re same, 10/5-6 meeting re second interim fee application (.1); emails with M. Reetz re September monthly fee statement (.1). | 1.00 | 925.00 |
| 09/28/15 | JZ | Draft interim fee application (6.1); emails with P. Hogan re CNO (.2); email D. Klauder re same (.1); review SOLIC CNO and docket re same (.2). | 6.60 | 5,049.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2015**
**Invoice No. 151501281**                                                      **Page 35**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 09/30/15 | PJY | Emails with J. Zajac re preparation of third interim fee application (.3); emails with M. Thomas re correspondence with fee committee (.1). | 0.40 | 370.00 |
| 09/30/15 | JZ | Email P. Young re staffing plans for interim fee exhibit (.1); review same (.3); draft interim fee application (3.6). | 4.00 | 3,060.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|----------|-------|------|--------|
| JEFF J. MARWIL | 1.20 | 1,125.00 | 1,350.00 |
| PETER J. YOUNG | 18.30 | 925.00 | 16,927.50 |
| **Total For Partner** | **19.50** | | **18,277.50** |
| | | | |
| JARED ZAJAC | 24.40 | 765.00 | 18,666.00 |
| **Total For Associate** | **24.40** | | **18,666.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **43.90** | **$** | **36,943.50** |
| **Total this Matter** | | **$** | **36,943.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    October 20, 2015
**Invoice No. 151501281**                                                      Page 36

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/01/15 | PJY | Review and analyze email from R. Nowitz re adequate protection payments made under T-side cash collateral order (.1); review and analyze EFIH PIK notes indenture trustee's partial response to EFIH debtors' partial objection to proof of claim and report re same (make-up litigation) (.4). | 0.50 | 462.50 |
| 09/03/15 | PJY | Review and analyze report re debt trades (.1); review and analyze EFIH debtors' opposition to second-lien indenture trustee's motion for limited relief from automatic stay (make-up litigation) (.3). | 0.40 | 370.00 |
| 09/04/15 | JWL | Review opposition to second lien lift stay motion (.1); review opposition to second lien summary judgment motion (.4); review supplemental briefs in intercreditor (first lien and second lien) litigation (.3). | 0.80 | 900.00 |
| 09/04/15 | PJY | Review and analyze corrected report re debt trades (.1); review and analyze briefs filed in EFIH first-lien and second-lien intercreditor and EFIH second-lien make-up disputes and report re same (.6); review and analyze EFIH unsecured notes indenture trustee's response to EFIH debtors' partial objection to EFIH unsecured notes indenture trustee's claim (.6). | 1.30 | 1,202.50 |
| 09/08/15 | JWL | Review PIK post-petition response and cases (.8); review EFIH opposition to direct appeal (.4). | 1.20 | 1,350.00 |
| 09/08/15 | PJY | Review and analyze reports re EFIH PIKs' response to debtors' objection to post-petition interest claim, appellants' opening brief in EFIH second lien RSA's bond purchase call right against Fidelity and debtors' opposition to EFIH first-lien notes trustee's pursuit of certification of direct appeal of make-whole and automatic stay rulings. | 0.50 | 462.50 |
| 09/09/15 | JWL | Review debt chart (,2); email P. Young re EFH guarantee claims (.1). | 0.30 | 337.50 |
| 09/09/15 | PJY | Review and analyze debtor's schedules re guaranteed debt (.6); emails with M. Thomas, J. Levitan and P. Possinger re same (.2). | 0.80 | 740.00 |
| 09/10/15 | JWL | Review debtors response to PIK motion to pay fees. | 0.20 | 225.00 |
| 09/10/15 | PJY | Review and analyze debtors' objection to EFIH unsecured indenture trustee's motion for payment and reimbursement of fees and expenses and report re same (.3); review and analyze certification of counsel re stipulation and consent order extending certain deadlines in, and amending certain terms of, cash collateral order (.2). | 0.50 | 462.50 |
| 09/11/15 | PJY | Review and analyze stipulations and consent orders extending certain deadlines in, and amending certain terms of, final cash collateral order (.2); review and analyze EFIH debtors' reply in support of partial objection to EFIH unsecured notes indenture trustee's claim (.3). | 0.50 | 462.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                                          **October 20, 2015**
**Invoice No. 151501281**                                                                                   **Page 37**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/14/15 | PP | Discuss legacy note make-whole objection with M. Thomas (.1); email Kirkland re same (.1). | 0.20 | 195.00 |
| 09/14/15 | PJY | Review and analyze briefing re make-up issues in EFIH intercreditor and EFIH PIK disputes and report re same (.5); review and analyze EFIH PIK notes indenture trustee's notice to lift temporary seal re partial response to EFIH debtors' partial objection to proof of claim and report re same (make-up litigation) (.1). | 0.60 | 555.00 |
| 09/15/15 | PP | Review make-whole briefs. | 1.50 | 1,462.50 |
| 09/17/15 | JWL | Review replies filed in intercreditor adversary proceeding (.3); review debtors' response to PIK make-up motion (.4); review report on settlement appeal (.1). | 0.80 | 900.00 |
| 09/17/15 | PJY | Review and analyze report re court removing EFIH first-lien make-up appeal from mandatory mediation (.1); review and analyze draft brief re objection to PIK noteholders' claims for post-petition interest (.3); emails with debtors' and disinterested directors' and managers' counsel re same (.1). | 0.50 | 462.50 |
| 09/18/15 | PJY | Review and analyze EFIH debtors' reply in support of partial objection to EFIH PIK notes indenture trustee's claim. | 0.20 | 185.00 |
| 09/21/15 | JWL | Review debtor's reply re post-petition interest. | 0.80 | 900.00 |
| 09/21/15 | PJY | Review and analyze report re EFIH debtors' reply in support of partial objection to EFIH PIK notes indenture trustee's claim. | 0.20 | 185.00 |
| 09/22/15 | PJY | Review and analyze TCEH first-lien notes indenture trustee's amended intercreditor allocation complaint and report re same. | 0.40 | 370.00 |
| 09/28/15 | PJY | Telephone conference and emails with M. Thomas re TCEH debtors' funded indebtedness (.2); review and analyze disclosure statement and other documents re same (.8). | 1.00 | 925.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFFREY W. LEVITAN | 4.10 | 1,125.00 | 4,612.50 |
| PAUL POSSINGER | 1.70 | 975.00 | 1,657.50 |
| PETER J. YOUNG | 7.40 | 925.00 | 6,845.00 |
| **Total For Partner** | **13.20** | | **13,115.00** |
| | | | |
| **Professional Fees** | **13.20** | **$** | **13,115.00** |
| | | | |
| **Total this Matter** | | **$** | **13,115.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2015**
**Invoice No. 151501281**                                                        **Page 38**

**HEARINGS**
**Client/Matter No. 26969.0010**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/09/15 | JJM | Participate on telephonic hearing re PSA discovery issues. | 1.30 | 1,462.50 |
| 09/09/15 | MKT | Participate in telephonic hearing on discovery scope. | 1.50 | 1,687.50 |
| 09/09/15 | MAF | Attend court hearing on PSA discovery issues. | 1.30 | 1,267.50 |
| 09/09/15 | LAR | Telephonic participation in hearing re PSA, discovery. | 1.30 | 1,170.00 |
| 09/16/15 | MKT | Partial participation in hearing on discovery disputes. | 1.50 | 1,687.50 |
| 09/16/15 | MAF | Attend court hearing on multiple discovery issues. | 1.70 | 1,657.50 |
| 09/17/15 | MKT | Attend PSA hearing. | 2.00 | 2,250.00 |
| 09/17/15 | MAF | Prepare and attend hearing on PSA including conference on strategy with M. McKane, M. Thomas, A. McGaan and C. Husnick. | 3.80 | 3,705.00 |
| 09/18/15 | MAF | Attend discovery hearing with court on deposition and related discovery issues. | 1.10 | 1,072.50 |
| 09/21/15 | MAF | Attend disclosure statement court hearing. | 1.50 | 1,462.50 |
| 09/21/15 | LAR | Telephonic appearance at hearing on motion to approve disclosure statement. | 1.50 | 1,350.00 |
| 09/28/15 | MKT | Attend court hearing. | 1.50 | 1,687.50 |
| 09/28/15 | LAR | Telephonic participation in discovery hearing. | 1.30 | 1,170.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| JEFF J. MARWIL | 1.30 | 1,125.00 | 1,462.50 |
| LARY ALAN RAPPAPORT | 4.10 | 900.00 | 3,690.00 |
| MARK K. THOMAS | 6.50 | 1,125.00 | 7,312.50 |
| MICHAEL A. FIRESTEIN | 9.40 | 975.00 | 9,165.00 |
| **Total For Partner** | **21.30** | | **21,630.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **21.30** | **$** | **21,630.00** |
| **Total this Matter** | | **$** | **21,630.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                        **October 20, 2015**
**Invoice No. 151501281**                                                              **Page 39**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/01/15 | PJY | Review and analyze correspondence re claimants' inquiries re twenty-eighth omnibus claims objection (.2); review and analyze response (Verizon Wireless) to claim objection (.3). | 0.50 | 462.50 |
| 09/01/15 | JZ | Review Verizon backup (.2); emails with P. Kinealy re same (.2); email P. Kinealy re Airgas reconciliation (.1); email H. Jobe re claim objection (.1); email A. Gately re Airbus claim (.1). | 0.70 | 535.50 |
| 09/02/15 | PJY | Telephone conferences (2) with J. Zajac re omnibus claims objections, responses thereto (.5); review and analyze responses (Benetech, Rexel) to claims objections (.2). | 0.70 | 647.50 |
| 09/02/15 | JZ | Email E. Gilbane re Shale claim (.1); emails with P. Kinealy re same (.2); review Fastenel reconciliation (.3); review emails and supporting documents from P. Kinealy re same (.3); email A. Gately summary of reconciliation (.2); update claims chart (.4); review Benetech reconciliation (.2); emails with P. Kinealy re same (.2); prepare for and telephone conferences with P. Young re open issues (.5); review purchase orders and invoices re claim 7937 (.3); emails with P. Kinealy re same (.2); emails with H. Jobe re same (.2); email J. Podesta re claim objection (.1); review internal company emails and files re Verizon claim (.3); review 3736 reconciliation and email S. Crouch re same (.2); email from E. Geier re Flanders claim (.1); email S. Crouch re claim objection (.1); email E. Brussels re Flanders (.1); review purchase orders re Benetech (.4). | 4.40 | 3,366.00 |
| 09/03/15 | JZ | Emails with P. Kinealy re reconciliations (.3); review agreements re Benetech claim and reconciliation (.3); review Shale agreements re claim reconciliation (.6); email P. Kinealy re same (.1); draft summary of Shale reconciliation for E. Gilbane (.5); review H&E purchase order agreements re reconciliation (.4); draft summary of same for H. Jobe (.2); review RC Facility reconciliation (.2); email S. Cotton re same (.2); telephone conference with D. Clark re Verizon claim (.2); emails with P. Kinealy re same (.2); emails with D. Clark re same (.2); telephone conference with N. Ribaudo re Lhoist claim objection (.3); emails with N. Ribaudo re same (.1); review reconciliation re same (.2); email E. Bussiegel re claim objections (.1)email R. Chaikin re claim objections (.1); email A. Gately re reconciliation (.1); update tracking chart (.2); emails with R. Chaikin re Rexel (.2); review Benetech filing (.1); email J. Solarz re Benetech reconciliation (.2); review Rexel objection (.2); email P. Kinealy re same (.1); prepare for and telephone conference with S. Crouch re GTTSI claim (.6); email S. Dougherty re hearing date (.1); email R. Chaikin re same (.1); review Rexel claim and invoices (.2); message B. Aderholt re same (.1). | 6.40 | 4,896.00 |

**ENERGY FUTURE HOLDINGS CORP.**                           **October 20, 2015**
Invoice No. 151501281                                                **Page 40**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/04/15 | PJY | Review and analyze second notice of satisfaction of claims. | 0.20 | 185.00 |
| 09/04/15 | JZ | Emails with P. Kinealy re reconciliation issues (.6); review documents in support of reconciliations (1.3); draft response in support of Shale objection (.7); emails with E. Gilbane re same (.2); prepare for and telephone conference with H. Jobe re H&E reconciliation (.5); email P. Kinealy re same (.1); email H. Jobe re same (.1); email P. Young re open issues (.1); review docket re formal objections (.2); update claims tracking chart (.3); review treatment of various entities under plan re claimant inquires (.9); telephone conference with P. Kinealy re Benetech reconciliation (.1). | 5.10 | 3,901.50 |
| 09/08/15 | PJY | Telephone conference with J. Zajac re status of twenty-seventh and twenty-eighth omnibus claims objections. | 0.20 | 185.00 |
| 09/08/15 | JZ | Emails with K. Miller re claim objection (.2); review message and telephone conference with P. Young re open issues (.2); review Tyndal reconciliation materials (.2); email P. Kinealy re same (.1); emails with C. Livanius re same (.2); email P. Kinealy re Verizon claim (.1); email P. Kinealy re Fastenal claim (.1); review additional Fastenal backup (.1); email A. Gately re same (.1); email P. Kinealy re revised orders (.1). | 1.40 | 1,071.00 |
| 09/09/15 | PJY | Review and analyze certification of counsel re and corrected order authorizing and approving procedures for settling prepetition claims brought by or against the debtors in judicial, administrative, arbitral or other proceedings (.2); review and analyze certifications of counsel re orders sustaining twenty-seventh and twenty-eighth omnibus claims objections (.2); emails with J. Zajac re same (.2). | 0.60 | 555.00 |
| 09/09/15 | JZ | Email A. Gately re Fastenal claim (.1); email P. Kinealy re Verizon claim (.1); draft and revise certifications of counsel (2.1); email P. Young re same (.2); emails with S. Cotton re RC Facility claim (.2); emails with P. Kinealy re order exhibits (.2); email P. Kinealy re certifications (.1); revise tracking chart (.2). | 3.20 | 2,448.00 |
| 09/10/15 | PJY | Briefly review and analyze debtors' objection to Tremble motion not to reinstate appeal. | 0.20 | 185.00 |
| 09/10/15 | JZ | Email E. Gilbane re claim (.1); email P. Kinealy re certification of counsel (.1); emails with P. Kinealy re reconciliations (.2). | 0.40 | 306.00 |
| 09/11/15 | PJY | Review and analyze correspondence with D. Klauder and S. Dougherty re certifications of counsel re twenty-seventh and twenty-eighth omnibus claims objections. | 0.10 | 92.50 |
| 09/11/15 | JZ | Draft and review exhibits and order for omnibus objections (1.9); emails with D. Klauder re same (.2); review docket re objections (.2). | 2.30 | 1,759.50 |
| 09/14/15 | JJM | Review email from EFH committee re standing motion and claims pursuit (.2); emails with Kirkland and disinterested directors' advisors re same (.3). | 0.50 | 562.50 |

**ENERGY FUTURE HOLDINGS CORP.**                    **October 20, 2015**
Invoice No. 151501281                                **Page 41**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 09/14/15 | PJY | Review and analyze correspondence from E-side creditors' committee re retention of sponsor and director claims litigation counsel (.1); emails with M. Thomas, J. Marwil, M. Firestein and P. Possinger re same (.2); emails with D. Klauder, S. Dougherty and J. Zajac re adjourned claims objections (.1). | 0.40 | 370.00 |
| 09/14/15 | JZ | Telephone conference with H. Jobe re claim objection (.2); email H. Jobe re same (.1); email D. Klauder re agenda and claim objections (.1); email E. Gilbane re claim objection (.1); emails with P. Kinealy re reconciliations (.2). | 0.70 | 535.50 |
| 09/15/15 | PJY | Emails with D. Klauder and S. Dougherty re twenty-seventh and twenty-eighth omnibus claims objections. | 0.20 | 185.00 |
| 09/15/15 | JZ | Telephone conference with P. Kinealy re outstanding reconciliations (.2); prepare for and telephone conference with E. Gilbane and P. Kinealy re claim objection (.8); telephone conference with P. Kinealy re same (.1); email E. Gilbane re purchase orders (.1); review purchase orders (.2); email J. Podesta re claim objection (.1); emails with P. Kinealy re reconciliations (.2). | 1.70 | 1,300.50 |
| 09/16/15 | JZ | Email P. Kinealy re Shale claim (.1); review agenda re adjourned claims (.1); email N. Ribaudo re same (.1); review reconciliation re Shale claim (.1). | 0.40 | 306.00 |
| 09/17/15 | JZ | Telephone conference with E. Gilbane re Shale claim (.2); email P. Kinealy re same (.1); emails with A. Gately re reconciliation (.2); email P. Kinealy re Benetech (.1); update tracking chart (.2). | 0.80 | 612.00 |
| 09/21/15 | JZ | Emails with P. Kinealy re Benetech (.2); emails with R. Chaikin and J. Timko re Sungard claim (.2); review reconciliation (.2); email J. Podesta re Tannor claim (.1). | 0.70 | 535.50 |
| 09/22/15 | PJY | Telephone conference with J. Zajac re inquiries from claimants, third interim fee application (.3); briefly review and analyze EFH creditors' committee's application to retain special conflicts trial counsel (.2). | 0.50 | 462.50 |
| 09/22/15 | JZ | Email P. Kinealy re Benetech (.1); email E. Gilbane re Shale claim (.1); review Benetech filing and reconciliation (.2); prepare for and telephone conference with Benetech and P. Kinealy re reconciliation (1.2); email P. Kinealy re Shale claim (.1); prepare list of reconciliation issues re call with MTO (.3); telephone conference with E. Bussigel re claims issue (.2). | 2.20 | 1,683.00 |
| 09/23/15 | PJY | Telephone conference with J. Zajac re inquiries from claimants re proposed reduced amounts (.2); review and analyze filed response (Benetech) to claim objection (.2); emails with J. Zajac re same (.1). | 0.50 | 462.50 |

**ENERGY FUTURE HOLDINGS CORP.**                              **October 20, 2015**
Invoice No. 151501281                                                      **Page 42**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/23/15 | JZ | Prepare for and telephone conference with E. Bussigel and A. Yenamandra re claim reconciliations (.2); telephone conference with P. Young re same (.2); emails with E. Gilbane re Shale claim (.1); emails with P. Kinealy re reconciliation for Shale (.1); telephone conference with E. Gilbane re same (.1); email A. Yenamandra re claim reconciliations (.1). | 0.80 | 612.00 |
| 09/24/15 | PJY | Emails to M. Thomas re EFH creditors' committee's application to retain special conflicts trial counsel (.2); further review and analyze same (.4). | 0.60 | 555.00 |
| 09/24/15 | JZ | Email E. Gilbane re Shale claim (.1); email P. Kinealy re same (.1); emails with E. Gilbane re client's voting ability and classification (.2). | 0.40 | 306.00 |
| 09/25/15 | JZ | Review unreconciled claims and draft summary for E. Bussigel (.5); telephone conference with E. Gilbane re Shale (.1); email P. Kinealy re same (.1). | 0.70 | 535.50 |
| 09/28/15 | JZ | Telephone conference with P. Kinealy re reconciliations (.2); review claim and objection and email E. Gilbane re same (.2); email P. Kinealy re H&E (.1); email H. Jobe re same (.1); emails with P. Kinealy re Shale (.3); email P. Kinealy re Verizon (.1); emails with P. Kinealy re reconciliations (.2); telephone conference with P. Kinealy re Shale (.1); email R. Chaikin re same (.1); telephone conference with E. Gilbane re Shale objection (.2); email A. Yenamandra re reconciliations (.1). | 1.70 | 1,300.50 |
| 09/29/15 | JZ | Email R. Chaikin re Shale issue (.1); email E. Gilbane re same (.1); emails with P. Kinealy and T. Kokkenen re Shale (.2); prepare for and telephone conference with P. Kinealy, T. Kokkenen, E. Gilbane, and Shale representatives re shale claim (.7); telephone conference with P. Kinealy and T. Kokkenen re same (.3). | 1.40 | 1,071.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| JEFF J. MARWIL | 0.50 | 1,125.00 | 562.50 |
| PETER J. YOUNG | 4.70 | 925.00 | 4,347.50 |
| **Total For Partner** | **5.20** | | **4,910.00** |
| | | | |
| JARED ZAJAC | 35.40 | 765.00 | 27,081.00 |
| **Total For Associate** | **35.40** | | **27,081.00** |
| | | | |
| **Professional Fees** | **40.60** | **$** | **31,991.00** |
| | | | |
| **Total this Matter** | | **$** | **31,991.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                   **October 20, 2015**
**Invoice No. 151501281**                                                      **Page 43**


**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/12/15 | MKT | Travel to NY for witness preparation. | 4.00 | 4,500.00 |
| 09/12/15 | MAF | Travel to New York for disinterested director depositions. | 5.00 | 4,875.00 |
| 09/16/15 | MKT | Travel from New York to Delaware for 9/17 court hearing. | 2.00 | 2,250.00 |
| 09/16/15 | MAF | Travel to Delaware for PSA hearing. | 2.60 | 2,535.00 |
| 09/17/15 | MKT | Return to Chicago from court in Wilmington. | 4.00 | 4,500.00 |
| 09/17/15 | MAF | Non-working travel to Philadelphia and flight home to Los Angeles. | 4.50 | 4,387.50 |
| 09/22/15 | MAF | Travel to NY for disinterested director depositions. | 5.00 | 4,875.00 |
| 09/24/15 | MKT | Travel to New York from Chicago to prepare for D. Evans' deposition. | 4.00 | 4,500.00 |
| 09/25/15 | MKT | Return to Chicago from New York after D. Evans deposition. | 4.00 | 4,500.00 |
| 09/25/15 | MAF | Return from New York to Los Angeles after Evans deposition. | 4.00 | 3,900.00 |
| 09/28/15 | MKT | Travel to New York for depositions. | 4.50 | 5,062.50 |
| 09/28/15 | MAF | Travel to New York for B. Williamson deposition. | 4.00 | 3,900.00 |
| 09/30/15 | MAF | Travel and return from New York client depositions. | 5.00 | 4,875.00 |


| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 22.50 | 1,125.00 | 25,312.50 |
| MICHAEL A. FIRESTEIN | 30.10 | 975.00 | 29,347.50 |
| **Total For Partner** | **52.60** | | **54,660.00** |


| | | | |
|---|---|---|---|
| **Professional Fees** | **52.60** | $ | **54,660.00** |
| Less 50% Non-Working Travel | | | (27,330.00) |
| **Total this Matter** | | $ | **27,330.00** |

**ENERGY FUTURE HOLDINGS CORP.**                          **October 20, 2015**
**Invoice No. 151501281**                                          **Page 44**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/01/15 | JJM | Emails with Kirkland and disinterested directors' advisors re reply to E-side committee plan support agreement changes, email to PSA objectors re scope of 9/17 hearing (.2); emails with M. Thomas, P. Possinger and M. Firestein re outline of replies to PSA objections (.2); further review of E-side committee objection to PSA and outline memo on replies in preparation for call with D. Evans and B. Williamson (.9); telephone conference with D. Evans and B. Williamson re same, 9/17 hearing (.5). | 1.80 | 2,025.00 |
| 09/01/15 | MKT | Review and analyze PSA discovery and hearing issues including (a) drafting, reviewing and responding to over 100 emails to and from M. Firestein, Kirkland, disinterested directors' advisors and objecting parties on discovery issues, PSA objections, and clarification requests (2.7); telephone conference with disinterested directors' advisors on clarification request from EFH committee (.4); consider EFH committee clarification request (.4); conferences with P. Possinger re draft response to objections (.8); review and comment on draft response (.4); telephone conference with M. Firestein re discovery issues (.4); telephone conference with clients re PSA hearing issues (.6); telephone conference with clients and Kirkland re PSA hearing issues (.4); telephone conference with S. Dore re PSA hearing issues (.2); emails with S. Serajeddini of Kirkland re litigation issues (.3). | 6.60 | 7,425.00 |
| 09/01/15 | PP | Prepare memo describing PSA arguments (1.0); telephone conference with D. Evans, B. Williamson, M. Thomas and M. Firestein re testimony at PSA hearing (.7); follow-up telephone conference with M. McKane, S. Dore, M. Thomas, M. Firestein, B. Williamson and D. Evans re same (.4); review E-side committee email re requested changes to PSA (.7); review Fidelity proposal (.4); telephone conference with M. Kieselstein, T. Walper, R. Levin and M. Thomas re same (.5); further revisions to plan memo and settlement support memo (.8); review 8/25 transcript for additional context and argument (1.8). | 6.30 | 6,142.50 |

**ENERGY FUTURE HOLDINGS CORP.**                              October 20, 2015
Invoice No. 151501281                                                    Page 45

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/01/15 | PJY | Review and analyze report re filed objections and limited objections to, and statements re, proposed plan confirmation scheduling order (.2); review and analyze debtors' reply in support of proposed plan confirmation scheduling order, joinders by ad hoc TCEH unsecured noteholders group, ad hoc TCEH first lien creditors group, T-side creditors committee and report re same (.8); review and analyze PCRB trustee's revised proposed plan confirmation scheduling order (.1); review and analyze amended agenda for hearing re proposed plan confirmation scheduling order (.1); review and analyze objections to plan support agreement motion and joinder thereto (PCRB trustee, E-side creditors committee, EFH notes indenture trustee, EFIH PIK notes indenture trustee) and report re same (1.1); review and analyze report re plan confirmation scheduling hearing (.2); review and analyze entered amended plan confirmation scheduling order (.2); review and analyze creditor's plan amendments term sheet and correspondence re same (.7); review and analyze side-by-side comparative analysis of same against merger proposal and stand-alone equitization proposal (.5); emails with N. Luria, R. Nowitz, M. Cumbee, J. Allen, M. Thomas, J. Marwil and M. Firestein re same (.1). | 4.00 | 3,700.00 |
| 09/01/15 | JMA | Telephone conference with D. Evans and B. Williamson re PSA matters. | 1.00 | 1,275.00 |
| 09/01/15 | MAF | Review memo on PSA strategy and prepare same re deposition preparation (.5); review and prepare supplemental memos on PSA discovery issues (.4); prepare objections strategy memo (.3); review SOLIC financial analysis on Fidelity proposal (.3); review memo to clients on PSA issues (.2). | 1.70 | 1,657.50 |
| 09/01/15 | LAR | Telephone conference with D. Evans, B. Williamson, M. Thomas, M. Firestein and J. Marwil re PSA, hearing. | 0.50 | 450.00 |
| 09/02/15 | JJM | Review SOLIC slides re Fidelity term sheet comparison (.4); telephone conference with N. Luria re same (.2). | 0.60 | 675.00 |
| 09/02/15 | MKT | Review and analyze PSA litigation including (a) review and respond to numerous emails from client, M. Firestein and Kirkland re discovery issues (1.8), (b) review materials relevant to reply in support of PSA and provide highlights of same to P. Possinger for inclusion in draft reply (1.3), (c) review discovery served by BONY (.6) and responses of Kirkland and White & Case to same (.4), (d) review revised memos from P. Possinger on PSA and 9019 issues (.8), and (e) conferences with P Possinger re memos and next steps (.4); review memo re Fidelity proposal (.4). | 5.70 | 6,412.50 |
| 09/02/15 | PP | Further analyze PSA objections and responses (3.3); analyze support for settlement and prepare outline re same (3.5). | 6.80 | 6,630.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                          October 20, 2015
Invoice No. 151501281                                                            Page 46

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/02/15 | PJY | Office conference with P. Possinger re open matters re plan, status (.3); office conferences (2) with M. Thomas re same, disclosure statement hearing (.6); emails to J. Marwil, M. Thomas and M. Firestein re plan confirmation hearing (.1). | 1.00 | 925.00 |
| 09/02/15 | MAF | Review and prepare multiple correspondence on plan strategy and hearing issues and related third party discovery (.3); telephone conference with M. Thomas on plan strategy issues (.3). | 0.60 | 585.00 |
| 09/03/15 | JJM | Telephone conference with M. Thomas re 9/17 hearing discovery, B. Williamson preparation (.4); review M. Firestein and M. Thomas emails re same (.3). | 0.70 | 787.50 |
| 09/03/15 | MKT | Emails to and from clients re status meeting for next week (.5); draft, review and respond to emails from client, M. Firestein and Kirkland re deposition of client for PSA hearing (1.0); review discovery letters from parties (.6); quick review of client deposition preparation materials (.6); emails to and from and conferences with P. Young re disclosure statement objection issues (.6); draft materials for client status call (1.7). | 5.00 | 5,625.00 |
| 09/03/15 | PP | Prepare presentation to disinterested directors re arguments in favor of PSA (6.2); office conference with P. Young re plan (.3). | 6.50 | 6,337.50 |
| 09/03/15 | PJY | Further review and analyze disclosure statement objections (1.2); research, draft, review and revise memorandum to D. Evans and B. Williamson re same (3.8); emails with M. Thomas, J. Marwil and P. Possinger re same (.2); office conference with M. Thomas re same (.3); emails with C. Husnick re disclosure statement objections, potential resolutions thereof (.1); telephone conference and emails with A. Yenamandra re same (.5); emails to D. Evans, B. Williamson, J. Allen, M. Thomas, J. Marwil, M. Firestein and P. Possinger re 9/9 telephone conference re open matters, status (.2). | 6.30 | 5,827.50 |
| 09/03/15 | DIG | Update re status and next steps. | 0.30 | 300.00 |
| 09/03/15 | MAF | Review new pleadings on plan issues (.2); telephone conference with M. McKane on plan preparation for hearing issues (.3). | 0.50 | 487.50 |
| 09/04/15 | JJM | Review P. Possinger PSA deck for B. Williamson and D. Evans preparation sessions (.3); emails with P. Possinger, M Thomas and M. Firestein re same (.3). | 0.60 | 675.00 |
| 09/04/15 | MKT | Review memo from and office conference with P. Young re disclosure statement objections (.3); review draft PSA deck prepared by P. Possinger (.6). | 0.90 | 1,012.50 |
| 09/04/15 | PP | Revise presentation to disinterested directors re PSA and objections (3.8); review make-whole turnover pleadings and analyze impact on plan conditionality (.6); review T-side first lien comments to PSA, plan and settlement (.5). | 4.90 | 4,777.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2015**
Invoice No. 151501281                                                **Page 47**

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/04/15 | PJY | Office conference with P. Possinger re materials for 9/9 telephone conference with D. Evans and B. Williamson re open matters, status (.2); review and analyze draft of same (.7); emails to M. Thomas, J. Marwil and P. Possinger re same (.2); draft, review and revise summary of disclosure statement objections and potential resolutions thereof (1.4); review and revise memorandum to D. Evans and B. Williamson re disclosure statement objections (.7); emails with M. Thomas re same (.1); review and analyze proposed revisions to plan, plan support agreement and settlement agreement by TCEH first-lien notes ad hoc committee and TCEH first-lien agent and correspondence re same (.8); review and analyze debtors' revised proposed order approving disclosure statement and plan solicitation procedures (.4); review and analyze US Trustee's objections to disclosure statement and PSA (.5). | 5.00 | 4,625.00 |
| 09/04/15 | MAF | Review pleadings on summary judgment motion (.3); telephone conference with M. Thomas on plan hearing testimonial issues (.1); review and prepare multiple correspondence on plan preparation issues (.4). | 0.80 | 780.00 |
| 09/05/15 | MKT | Emails with P. Young and P. Possinger re US Trustee objections to plan support agreement and disclosure statement. | 0.40 | 450.00 |
| 09/05/15 | PP | Review US Trustee's objection to PSA. | 0.50 | 487.50 |
| 09/05/15 | PJY | Emails with M. Thomas and P. Possinger re US Trustee's objections to disclosure statement and PSA, materials for 9/9 telephone conference with D. Evans and B. Williamson re open matters, status. | 0.20 | 185.00 |
| 09/05/15 | MAF | Review PSA objections issues. | 0.20 | 195.00 |
| 09/06/15 | MKT | Revise deck on PSA matters (.9); emails with P. Possinger and P. Young re PSA deck (.3). | 1.20 | 1,350.00 |
| 09/06/15 | PJY | Emails to M. Thomas and P. Possinger re deck for 9/9 telephone conference with D. Evans and B. Williamson re open matters, status (.1); review and analyze proposed revisions to same (.3). | 0.40 | 370.00 |
| 09/06/15 | MAF | Review and prepare memos with M. Thomas on plan strategy and related issues for hearing. | 0.20 | 195.00 |
| 09/07/15 | JJM | Emails with M. Thomas and M. Firestein re deck of objections summary for disclosure statement and PSA for D. Evans and B. Williamson (.9); review same (.5); review emails to D. Evans and B. Williamson re same (.3). | 1.70 | 1,912.50 |
| 09/07/15 | MKT | Continue to review and revise PSA materials and review M. Firestein's comments to same (1.1); review email from Kirkland re disclosure statement issues and inserts (.4). | 1.50 | 1,687.50 |
| 09/07/15 | PP | Review markup of presentation to disinterested directors (.4); discuss same with P. Young (.2). | 0.60 | 585.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2015**
**Invoice No. 151501281**                                                      **Page 48**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/07/15 | PJY | Review and revise memorandum to D. Evans and B. Williamson re disclosure statement objections (.4); review and analyze draft disclosure statement inserts to address disclosure statement objections (.5); emails with debtors' and disinterested directors' and managers' counsel re same (.2); research, draft, review and revise deck and appendices for 9/9 telephone conference with D. Evans and B. Williamson re open matters, status (3.2); emails to J. Allen, M. Thomas, J. Marwil, M. Firestein and P. Possinger re same (.3); telephone conference with P. Possinger re same (.2); telephone conference with M. Thomas re same (.3). | 5.10 | 4,717.50 |
| 09/07/15 | DIG | Review disclosure statement riders. | 0.60 | 600.00 |
| 09/07/15 | MAF | Review disclosure statement inserts as proposed (.3); review trustee objections to PSA (.3); review and revise summary deck for disinterested directors on PSA, objections, disclosure statement and prepare strategic memo on same (.8). | 1.40 | 1,365.00 |
| 09/07/15 | LAR | Review email from A. Yenamandra and proposed inserts for disclosure statement. | 0.50 | 450.00 |
| 09/08/15 | MKT | Review and revise status report to clients (5.4); telephone conference with P. Young re client status report (.3); telephone conference with P. Possinger re same (.3). | 6.00 | 6,750.00 |
| 09/08/15 | MKT | Review revised plan documents. | 0.60 | 675.00 |
| 09/08/15 | PP | Review updated disinterested director deck re PSA and disclosure statement (.8); send comments to M. Thomas re same (.5); emails with M. Thomas re deposition preparation for B. Williamson (.4); review Kirkland summary of PSA arguments (1.2); further discussion of PSA deck with M. Thomas (.7); further revisions to deck (1.4); discuss comments with P. Young (1.5); review amendments to PSA, plan and settlement agreement from T-side first liens for impact on EFH (1.3). | 7.80 | 7,605.00 |
| 09/08/15 | PJY | Review and revise deck and appendices for 9/9 telephone conference with D. Evans and B. Williamson re open matters, status (3.7); emails with D. Evans, B. Williamson, J. Allen, M. Thomas, J. Marwil, M. Firestein and P. Possinger re same (.4); office conferences (several) with M. Thomas and P. Possinger re same (.9); telephone conference with J. Allen re same, open matters, status (.4); review and analyze report re US Trustee's objections to PSA and disclosure statement, debtors' PSA discovery letter to court (.2); review and analyze responses to debtors' 9/4 letter re scope of hearing on PSA motion and related discovery (.4); review and analyze revised plan, PSA and settlement agreement, reflecting comments received from T-side unsecured creditor group and T-side first-lien committee (.6); emails with debtors and disinterested directors' and managers' re same, further proposed revision to PSA (.3). | 6.90 | 6,382.50 |

**ENERGY FUTURE HOLDINGS CORP.**                    **October 20, 2015**
Invoice No. 151501281                                            **Page 49**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/08/15 | MAF | Review trustee pleadings on PSA objection and prepare related memo thereto (.2); review revisions to PSA (.2); review and revise deck to clients on PSA issues (.5); review settlement justification memo (.3). | 1.20 | 1,170.00 |
| 09/09/15 | JJM | Review revised deck for discussion with D. Evans and B. Williamson (.5); review related emails with M. Thomas, M. Firestein and P. Possinger (.4); telephone conference with D. Evans, B. Williamson, M. Thomas, M. Firestein and P. Possinger re same (1.5); follow-up discussion with P. Possinger (.2); review KIrkland emails re PSA discovery issues (.7). | 3.30 | 3,712.50 |
| 09/09/15 | MKT | Telephone conference with M. Kieselstein re term sheet issues (.2); telephone conference with S. Serajeddini of Kirkland re make-whole issues in plan (.2); telephone conference with Kirkland and P. Possinger re plan issues and PSA reply issues (.8); review and revise memo to clients re case status (1.2); emails with P. Possinger and P. Young re same (.4); prepare for telephone conference with clients to discuss case status (.4); telephone conference with clients re same (1.5). | 4.70 | 5,287.50 |
| 09/09/15 | PP | Telephone conference with M. McKane and M. Thomas re PSA provisions, post-hearing discussion (.5); telephone conference with D. Evans, B. Williamson, J. Marwil and M. Thomas re PSA summary (1.5); review pleadings in preparation for PSA reply (.4); emails with M. Thomas in preparation for disinterested director call on PSA (.3). | 2.70 | 2,632.50 |
| 09/09/15 | PJY | Review and analyze Knife River's notice of withdrawal of disclosure statement objection (.1); review and analyze debtors' revised proposed PSA approval order (.3); review and analyze report from hearing re scope of PSA hearing, related discovery (.2); emails with M. Thomas and P. Possinger re preparing deck for B. Williamson re potential outcomes re PSA, settlement and plan (.2); review and analyze draft of same (.4); review and analyze debtors' proposed final versions of the amended plan, PSA, and settlement agreement (1.3); emails with debtors' and disinterested directors' and managers' re same (.2); emails with M. Thomas and P. Possinger re preparation for telephone conference with D. Evans and B. Williamson re PSA and disclosure statement objections (.2). | 2.90 | 2,682.50 |
| 09/09/15 | JMA | Telephone conference with D. Evans and B. Williamson re plan confirmation and discovery process. | 1.60 | 2,040.00 |
| 09/09/15 | MAF | Attend disinterested directors' meeting with J. Allen, M. Thomas, D. Evans and B. Williamson. | 0.70 | 682.50 |
| 09/10/15 | MKT | Review P. Keglevic PSA deposition transcript (.7); review and revise memo to client re case status and issues (2.3); conferences and emails with P. Possinger re same (.6). | 3.60 | 4,050.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **October 20, 2015**
Invoice No. 151501281                                                          **Page 50**

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/10/15 | PP | Draft presentation to EFH disinterested directors re rights and restrictions of PSA (4.2); telephone conference with M. Thomas re same (.4); telephone conference with L. Rappaport re settlement analysis and Keglevic deposition (.5); review updates from Keglevic deposition (.4); follow-up review of slide deck for deposition preparation (.3). | 5.80 | 5,655.00 |
| 09/10/15 | PJY | Emails with M. Thomas and P. Possinger re preparing deck for B. Williamson re potential outcomes re PSA, settlement and plan (.2); review and analyze revised drafts of same (1.3); conference with P. Possinger re same (.2); emails with M. Thomas, M. Firestein, L. Rappaport and P. Possinger re same (.2); review and analyze draft disclosure statement inserts addressing objections (.4); emails with debtors' and disinterested directors' and managers' counsel re same (.1). | 2.40 | 2,220.00 |
| 09/10/15 | LAR | Review prior written consent, Oncor/Hunt agreement, prior written consent and request to enter and perform. | 0.30 | 270.00 |
| 09/11/15 | JJM | Review revised reply to PSA objections (.7); emails with disinterested directors' advisors and Kirkland re same (.6); emails with M. Thomas, M. Firestein and P. Possinger re 9/13 B. Williamson deposition preparation (.7); review deck and presentation materials re same (.4). | 2.40 | 2,700.00 |
| 09/11/15 | MKT | Finalize memo to clients re pending matters, status and issues (1.9); review and respond to emails from M. Firestein, L. Rappaport and P. Possinger re same (.9); review draft PSA reply brief (.8); review and respond to emails from P. Possinger, Kirkland and MTO re same (.7). | 4.30 | 4,837.50 |
| 09/11/15 | PP | Review debtors' reply to PSA objections (.7); emails with M. Thomas re same (.2). | 0.90 | 877.50 |
| 09/11/15 | PJY | Emails with M. Thomas, J. Marwil, M. Firestein, L. Rappaport and P. Possinger re 9/21 disclosure statement hearing, debtors' draft replies to PSA motion and disclosure statement objections, proposed revisions thereto, PSA rights and restrictions deck (.5); emails with debtors' and disinterested directors' and managers' counsel re 9/17 PSA hearing and 9/21 disclosure statement hearing, amended PSA and settlement agreement (.2); briefly review and analyze final amended PSA and settlement agreement (.3); telephone conference with M. Thomas re 9/17 PSA hearing and 9/21 disclosure statement hearing (.2); emails with A. Yenamandra re same, replies to PSA motion and disclosure statement objections (.1); review, analyze and revise debtors' draft replies to PSA motion and disclosure statement objections (1.8); review and analyze PUCT agenda, 8/20 memo and report re open meeting re proposed transaction (.4). | 3.50 | 3,237.50 |
| 09/11/15 | DIG | Review revised disclosure schedule. | 1.20 | 1,200.00 |

**ENERGY FUTURE HOLDINGS CORP.**                        **October 20, 2015**
**Invoice No. 151501281**                                                **Page 51**


**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/11/15 | MAF | Multiple telephone conferences with L. Rappaport on reply issues (.3); prepare correspondence re reply re PSA (.1); telephone conference with L. Rappaport on discovery hearing strategy (.2); prepare multiple correspondence on plan strategy (.2). | 0.80 | 780.00 |
| 09/11/15 | LAR | Review draft reply in support of PSA (.6); emails with M. Thomas, P. Possinger and M. Firestein re draft reply (.5); conferences with M. Firestein re draft reply (.3); conference with M. Thomas and M. Firestein re PSA and disclosure statement hearing, strategy and reply (.1); conference with M. Firestein re draft reply (.2). | 1.70 | 1,530.00 |
| 09/12/15 | MKT | Close review of P. Keglevic PSA deposition (1.2); review draft PSA reply (.6). | 1.80 | 2,025.00 |
| 09/12/15 | PP | Further review and comment on PSA reply brief (1.2); diligence re fees expended by debtor professionals in various litigation matters (1.5); prepare analysis re cost of litigation TCEH claims (1.6). | 4.30 | 4,192.50 |
| 09/12/15 | DIG | Review final plan. | 0.70 | 700.00 |
| 09/13/15 | JJM | Review revised PSA objections. | 0.30 | 337.50 |
| 09/13/15 | PJY | Review and revise debtors' reply to PSA objections (.3); emails with M. Thomas and P. Possinger re same (.2); email to debtors' counsel re same (.1); emails with M. Thomas re PSA hearing preparation scheduling, 9/21 disclosure statement hearing (.2). | 0.80 | 740.00 |
| 09/14/15 | JJM | Emails with Kirkland and disinterested directors' advisors supporting creditors' re omnibus reply to PSA objections. | 0.30 | 337.50 |
| 09/14/15 | MKT | Review EFH committee PSA trial exhibits (1.1); review and revise PSA reply brief (.7). | 1.80 | 2,025.00 |
| 09/14/15 | PP | Review correspondence re EFH committee claims against sponsors' related emails (.5); review Gibbs Bruns qualifications and fee arrangements (.4). | 0.90 | 877.50 |
| 09/14/15 | PJY | Emails with debtors' and disinterested directors' and managers' counsel re rescheduled disclosure statement hearing date, deadline to reply to disclosure statement objections, debtors' revised omnibus reply to PSA objections (.2); review and analyze Texas Transmission Investment's reservation of rights re disclosure statement and report re same (.4); review, analyze and revise debtors' revised omnibus reply to PSA objections (.6); review and analyze ad hoc committee of TCEH second-lien noteholders', ad hoc group of TCEH unsecured noteholders' and ad hoc committee of TCEH first-lien creditors' joinders to same, T-side creditors' committee's reply to PSA objections (.4); review and analyze report re replies to PSA objections and joinders thereto (.2). | 1.80 | 1,665.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                     **October 20, 2015**
**Invoice No. 151501281**                                                          **Page 52**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 09/14/15 | MAF | Review notice of hearing cancellation and related telephone conference with L. Rappaport on revisions to same (.2); review brief on deposition limits with related preparation of memo on same and conference with B. Rogers (.4); review and prepare tax related memo to S. Rosow (.2). | 0.80 | 780.00 |
| 09/14/15 | LAR | Emails with M. Firestein, J. Roche and H. Trogdon re exhibits for PSA hearing. | 0.20 | 180.00 |
| 09/14/15 | JLR | Obtain materials for PSA hearing. | 0.30 | 238.50 |
| 09/15/15 | JJM | Review proposed disclosure statement insertions and related Kirkland and disinterested directors' advisors emails. | 0.20 | 225.00 |
| 09/15/15 | MKT | Telephone conference with C. Husnick and US Trustee re PSA issues. | 0.50 | 562.50 |
| 09/15/15 | PP | Review PSA reply and joinders (.6); emails with M. Thomas re same, 9/17 hearing (.2). | 0.80 | 780.00 |
| 09/15/15 | PJY | Review and analyze draft disclosure statement inserts to address objections, revised plan and disclosure statement (2.2); emails with debtors' and disinterested directors' and managers' counsel re same (.2); emails with M. Thomas, J. Marwil and P. Possinger re 9/17 PSA hearing (.2). | 2.60 | 2,405.00 |
| 09/15/15 | DIG | Review riders and modifications (.4); related correspondence (.2). | 0.60 | 600.00 |
| 09/15/15 | MAF | Conference with T. Walper, A. McGaan, M. Thomas and C. Husnick on PSA hearing strategy (.4); review supplemental correspondence on T-side plan discovery disputes (.4); telephone conference with M. McKane on hearing changes given latest developments on PSA opposition and related strategy (.2). | 1.00 | 975.00 |
| 09/15/15 | LAR | Review revised plan, disclosure statement (.4); email S. Rosow re plan, tax issues (.1). | 0.50 | 450.00 |
| 09/16/15 | JJM | Telephone conference with M. Thomas e update on 9/15 depositions and 9/17 hearing. | 0.40 | 450.00 |
| 09/16/15 | MKT | Prepare for court by reviewing US Trustee and BNY objections (1.2); review and respond to numerous emails re PSA hearing status and open issues (.8); review revised PSA order (.3); review revised plan (.3); review revised disclosure statement (.4). | 3.00 | 3,375.00 |
| 09/16/15 | PP | Review statement of Oncor minority shareholders in response to drag rights (.6); review drag conditionality in merger (.4); review 2019 statements for EFIH PIK notes (.6); review PUCT statement re Hunt transaction (.4); review proposed changes to plan from TCEH first liens (2.8); email comments re same to M. Thomas (1.2); emails with M. Thomas re preparing disinterested directors for confirmation hearing (.2). | 6.20 | 6,045.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 151501281

**October 20, 2015**
Page 53

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/16/15 | PJY | Review and analyze draft disclosure statement inserts to address objections, further revised plan and disclosure statement, revised proposed order approving PSA (2.3); emails with debtors' and disinterested directors' and managers' counsel re same (.4); review and analyze debtors' reply to disclosure statement objections and T-side creditors' committee's joinder to same (.6). | 3.30 | 3,052.50 |
| 09/16/15 | DIG | Correspondence re revised plan and disclosure statement. | 0.20 | 200.00 |
| 09/16/15 | MAF | Review IRS real estate ruling materials (.2); telephone conference with S. Rosow on IRS rulings (.2); review disclosure statement and plan revisions (.4); conference with B. Williamson on plan strategy issues (.3); prepare strategic memos to M. Thomas on plan-related presentation issue (.3); multiple conferences with M. McKane and A. McGaan on hearing strategy for presentation (.3); various telephone conferences with M. Thomas on plan strategy issues (.3); prepare strategic memos on claims allocation and strategy (.5). | 2.50 | 2,437.50 |
| 09/16/15 | LAR | Review proposed revisions to disclosure statement and related emails A. Yenamandra. | 0.30 | 270.00 |
| 09/17/15 | MKT | Prepare for PSA hearing. | 1.10 | 1,237.50 |
| 09/17/15 | PJY | Review and analyze further revised plan (multiple versions) and disclosure statement, draft disclosure statement inserts to address objections (1.3); emails with debtors' and disinterested directors' and managers' counsel re same (.2); review and analyze reports re outcomes of PSA hearing (.3); review and analyze P. Keglevic declaration in support of PSA (.2); emails with D. Klauder, S. Dougherty, M. Firestein and L. Rappaport re telephonic participation in 9/21 disclosure statement hearing (.1); emails with D. Klauder, S. Dougherty and J. Marwil re telephonic participation in 9/17 PSA hearing (.1); review and analyze report re debtors' reply to disclosure statement objections (.2); review and analyze revised proposed settlement order (.3); telephone conference with M. Thomas re 9/21 disclosure statement hearing, PSA hearing outcomes, open matters (.3). | 3.00 | 2,775.00 |
| 09/17/15 | DIG | Review revised plan and disclosure statement. | 0.40 | 400.00 |
| 09/17/15 | MAF | Research settlement terms on trustee complaints and plan terms as well (.3); telephone conference with L. Rappaport on strategy for same (.1); review reply brief on PPI issues (.3). | 0.70 | 682.50 |
| 09/17/15 | LAR | Emails with M. Firestein and D. Klauder re disclosure statement hearing, CourtCall appearance (.2); conferences with M. Firestein re PSA hearing (.4); conferences with M. Firestein re disclosure statement hearing, settlement agreement hearing (.2). | 0.80 | 720.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2015**
Invoice No. 151501281                                                **Page 54**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/18/15 | PP | Review prior board presentations re disinterested directors' settlement (1.4); conference with M. Thomas re same (.3); review settlement motion (1.5); telephone conference with M. Thomas and M. Firestein re same (.6); review impairment question (.6); review filed fourth amended plan and disclosure statement (1.2). | 5.60 | 5,460.00 |
| 09/18/15 | PJY | Review and analyze further revised disclosure statement (.5); emails with debtors' and disinterested directors' and managers' counsel re same (.2); emails with D. Klauder, S. Dougherty and J. Marwil re telephonic participation in 9/21 disclosure statement hearing (.2); briefly review and analyze filed amended plan and disclosure statement and report re same (.8). | 1.70 | 1,572.50 |
| 09/18/15 | DIG | Review revised plan and disclosure statement. | 0.40 | 400.00 |
| 09/18/15 | MAF | Review brief on revised plan (.2); review revised disclosure statement (.2); review settlement agreement (.3). | 0.70 | 682.50 |
| 09/18/15 | LAR | Review email from E. Geier, revised draft fourth amended plan. | 0.40 | 360.00 |
| 09/19/15 | MKT | Emails to and from P. Possinger re plan reinstatement issues. | 0.30 | 337.50 |
| 09/20/15 | PP | Review presentation to EFH disinterested directors re settlement (.6); email to M. Thomas re same (.3). | 0.90 | 877.50 |
| 09/20/15 | PJY | Review and analyze further revised amended plan, revised order approving disclosure statement and plan solicitation procedures and revised summary of debtors' responses to disclosure statement objections. | 0.90 | 832.50 |
| 09/20/15 | MAF | Review new plan revisions. | 0.30 | 292.50 |
| 09/20/15 | LAR | Review fourth amended plan. | 0.40 | 360.00 |
| 09/21/15 | JJM | Listen to portion of disclosure statement hearing (1.3); review of and emails with M. Firestein and P. Possinger re summary of settlement for use in preparation of D. Evans and B. Williamson for deposition (.4)(.2)(.3). | 2.20 | 2,475.00 |
| 09/21/15 | PP | Detailed review and revision of deck for preparation of disinterested directors' depositions (4.3); discuss same with M. Firestein and M. Thomas (1.2); review fourth amended plan for final changes (.8); discuss T-side feasibility issues with M. Thomas (.3). | 6.60 | 6,435.00 |
| 09/21/15 | PJY | Prepare for and telephonically participate in disclosure statement and plan solicitation procedures approval hearing (1.7); emails with J. Marwil re same (.1); office and telephone conference with M. Firestein and P. Possinger re same (.3); emails with M. Thomas, M. Firestein and P. Possinger re same (.2); review and analyze reports re outcomes of same (.2); review and analyze reports re filed amended plan and disclosure statement (.3); review and analyze further amended plan and disclosure statement, further revised order approving disclosure statement and plan solicitation procedures (.7); emails with debtors' and disinterested directors' and managers' counsel re same (.1). | 3.60 | 3,330.00 |
| 09/21/15 | DIG | Review revised plan and disclosure statement. | 0.30 | 300.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **October 20, 2015**
**Invoice No. 151501281**                                                              **Page 55**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/21/15 | MAF | Review and prepare multiple strategic memos on court issues (.3); telephone conference with P. Possinger and P. Young on make-up and post-petition strategic issues for plan (.4); review new plan documents (.3). | 1.00 | 975.00 |
| 09/22/15 | JJM | Conference with P. Young re plan changes and impact on D. Evans' testimony (.3); telephone conference with M Firestein re same (.2); telephone conference with N. Luria re D. Evans' deposition preparation and change to treatment of Fidelity bonds (.2). | 0.70 | 787.50 |
| 09/22/15 | MKT | Review and respond to numerous emails from P. Possinger and P. Young re plan reinstatement issues. | 1.30 | 1,462.50 |
| 09/22/15 | PP | Review prior statements of E-side creditor groups in opposition to settlement (2.5); prepare summary of statements and responses for deposition preparation (2.4); review Q note indenture for note assumption requirements (.8); discuss same and impairment issues with M. Thomas and P. Young (.5); review final deposition preparation deck (.4); review further background re TCEH claim components (.5). | 7.10 | 6,922.50 |
| 09/22/15 | PJY | Emails with M. Thomas, M. Firestein and P. Possinger re plan confirmation case, preparing therefor (.3); office conference with P. Possinger re same, open matters, status (.4); office conference with J. Marwil re same (.4); briefly review and analyze entered order approving disclosure statement and plan solicitation procedures (.2); review and analyze notice of plan confirmation hearing (.2); review and analyze plan confirmation trial dates (.2); emails with debtors' and disinterested directors' and managers' counsel re same (.1). | 1.80 | 1,665.00 |
| 09/22/15 | JZ | Telephone conference with P. Young re solicitation question. | 0.20 | 153.00 |
| 09/23/15 | JJM | Review P. Possinger summary of D. Ying deposition and M. Thomas emails in connection with D. Evans' deposition preparation. | 0.30 | 337.50 |
| 09/23/15 | PP | Attend deposition of D. Ying re plan and settlement (telephonic) (5.2); email summary of testimony to M. Thomas and M. Firestein (.9); review equitable mootness case law (.3). | 6.40 | 6,240.00 |
| 09/23/15 | JZ | Email R. Chaikin re plan question (.1); email A. Yenamandra re voting record date (.1); review solicitation order re same (.2); telephone conferences with T. Mohan re same (.2); email T. Mohan re same (.1). | 0.70 | 535.50 |
| 09/24/15 | JJM | Review committee letter to court re continuance of confirmation hearing and B. Williamson testimony in support of same. | 0.20 | 225.00 |
| 09/24/15 | MKT | Review committee's letter seeking to delay plan confirmation hearing (.2); draft bullet point response (.4); discuss same with P. Young (.2). | 0.80 | 900.00 |
| 09/24/15 | PP | Review EFH UCC letter to judge re scheduling. | 0.40 | 390.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    October 20, 2015
Invoice No. 151501281                                                           Page 56

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/24/15 | PJY | Review and analyze letter from E-side creditors' committee requesting extension of confirmation hearing dates in light of discovery issues and report re same (.3); review and analyze notice of 3/28 telephonic hearing re same (.1); emails with D. Klauder, S. Dougherty, M. Firestein and L. Rappaport re same (.2); telephone conference and emails with M. Thomas re same (.3); draft responses to arguments in same (.8); review and analyze B. Williamson's, C. Cremens' and H. Sawyer's deposition transcripts re same (1.6). | 3.30 | 3,052.50 |
| 09/25/15 | PP | Analyze Q and R notes debt service, disclosure statement re TCEH and feasibility (1.6); review 9/12 transcript (.8). | 2.40 | 2,340.00 |
| 09/25/15 | PJY | Briefly review and analyze disclosure statement hearing transcript (.5); emails with M. Thomas, M. Firestein and P. Possinger re same (.1). | 0.60 | 555.00 |
| 09/26/15 | PP | Emails with M. Thomas re Q and R note unimpairment . | 0.30 | 292.50 |
| 09/26/15 | MAF | Review revised plan documents. | 0.20 | 195.00 |
| 09/27/15 | MKT | Telephone conference with P. Possinger re plan issues (.3); review plan chronology and changes (.4); emails to and from P. Possinger re plan issues (.4); review and consider debtor's letter to court re plan schedule (.4); review and revise letter to court (.4). | 1.90 | 2,137.50 |
| 09/27/15 | PP | Prepare chronology of plan treatment of legacy notes since April 2015. | 1.10 | 1,072.50 |
| 09/27/15 | PJY | Review and analyze debtors' draft response to letter from E-side creditors' committee requesting extension of confirmation hearing dates and proposed revisions thereto (.3); emails with debtors' and disinterested directors' and managers' counsel re same (.2). | 0.50 | 462.50 |
| 09/27/15 | MAF | Review plan documents for discovery preparation purposes (.2); review draft opposition to E-side committee request for continuance (.3). | 0.50 | 487.50 |
| 09/28/15 | MKT | Review all letters to prepare for disclosure statement hearing (.7); review and respond to emails from M. Firestein re same (.3). | 1.00 | 1,125.00 |
| 09/28/15 | PP | Review letters to court re extension of confirmation hearing (.6); emails with L. Rappaport re results of hearing (.3); follow-up emails with M. Thomas re legacy notes impairment (.3). | 1.20 | 1,170.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2015**
Invoice No. 151501281                                               **Page 57**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/28/15 | PJY | Review and analyze letters to court from EFH notes indenture trustee, debtors, ad hoc group of TCEH unsecured noteholders and ad hoc committee of TCEH first lien creditors responding to letter from E-side creditors' committee requesting extension of confirmation hearing dates and report re same (.8); office conference, telephone conference and emails with M. Thomas re same (.4); emails with D. Klauder, S. Dougherty and M. Thomas re telephonic participation in hearing re same (.1); telephone conference with M. Thomas re same (.1); prepare for and telephonically participate in portion of same (1.2); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein, L. Rappaport, P. Possinger and J. Roche re same, preparation for B. Williamson's deposition (.3); review and analyze report re outcome of same (.1). | 3.00 | 2,775.00 |
| 09/28/15 | MAF | Telephone conference with S. Rosow on tax and plan issues. | 0.20 | 195.00 |
| 09/29/15 | PP | Review excerpts from S. Dore deposition relating to EFH interdebtor liabilities (.8); review EFH schedules, organization chart (.5); review other EFH debtor schedules (.3); review plan treatment of EFH and subsidiary asbestos and general unsecured claims (.4). | 2.00 | 1,950.00 |
| 09/29/15 | PJY | Review and analyze filed notice of plan confirmation hearing (.1); research equitable mootness in light of make whole disputes (1.5); review and analyze revised notice of hearing re settlement motion (.1). | 1.70 | 1,572.50 |
| 09/29/15 | MAF | Telephone conference with M. Thomas on asbestos claims issues and impact on EFH. | 0.20 | 195.00 |
| 09/30/15 | PP | Further review of fifth amended plan for EFH debtor classes and treatment (.4); analyze settlement impact on same (.6); emails with M. Thomas and M. Firestein re interdebtor payable (.2); email with R. Nowitz re same (.3); follow-up email with further analysis to M. Thomas (.3); further review of EFH debtor schedules (.3). | 2.10 | 2,047.50 |
| 09/30/15 | MAF | Review plan issues on EFH liability. | 0.20 | 195.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                **October 20, 2015**
**Invoice No. 151501281**                                                          **Page 58**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| DANIEL I. GANITSKY | 4.70 | 1,000.00 | 4,700.00 |
| JEFF J. MARWIL | 15.70 | 1,125.00 | 17,662.50 |
| JULIE M. ALLEN | 2.60 | 1,275.00 | 3,315.00 |
| LARY ALAN RAPPAPORT | 5.60 | 900.00 | 5,040.00 |
| MARK K. THOMAS | 54.00 | 1,125.00 | 60,750.00 |
| MICHAEL A. FIRESTEIN | 16.40 | 975.00 | 15,990.00 |
| PAUL POSSINGER | 91.10 | 975.00 | 88,822.50 |
| PETER J. YOUNG | 66.30 | 925.00 | 61,327.50 |
| **Total For Partner** | **256.40** | | **257,607.50** |
| | | | |
| JARED ZAJAC | 0.90 | 765.00 | 688.50 |
| JENNIFER L. ROCHE | 0.30 | 795.00 | 238.50 |
| **Total For Associate** | **1.20** | | **927.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **257.60** | **$** | **258,534.50** |
| **Total this Matter** | | **$** | **258,534.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                        **October 20, 2015**
**Invoice No. 151501281**                                                        **Page 59**

**TAX**
**Client/Matter No. 26969.0016**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/01/15 | JPM | Research re viability of NOLs. | 2.50 | 1,437.50 |
| 09/02/15 | JPM | Research re parent's secondary liability for tax of subsidiary. | 2.50 | 1,437.50 |
| 09/03/15 | RMC | Review revised IRS submission. | 1.50 | 1,312.50 |
| 09/08/15 | RMC | Review revised plan documents. | 2.00 | 1,750.00 |
| 09/10/15 | SLR | Telephone conference with A. Sexton re plan issues. | 0.30 | 382.50 |
| 09/14/15 | RMC | Review new notice on spinoffs and REIT formation rules (1.2); discussion of new notice with T. Maynes (.4). | 1.60 | 1,400.00 |
| 09/14/15 | SLR | Review IRS notice re spin-offs (1.1); email T. Maynes re same (.1). | 1.20 | 1,530.00 |
| 09/15/15 | RMC | Review new notice on spinoffs and REIT formation rules and office conference with S. Rosow re same (.4); review revised plan documents (2.8). | 3.20 | 2,800.00 |
| 09/15/15 | SLR | Office conference with R. Corn re IRS notices on spin-offs (.3); review notices (.7); telephone conference with T. Maynes re ruling request and conversation with IRS (.4). | 1.40 | 1,785.00 |
| 09/16/15 | RMC | Review new notice on spinoffs and REIT formation rules (.2); review revised plan documents (1.4). | 1.60 | 1,400.00 |
| 09/16/15 | SLR | Telephone call with M. Firestein re IRS ruling and discussion with Kirkland tax. | 0.40 | 510.00 |
| 09/17/15 | SLR | Review M. Petroni email re brief (.1); review brief (.1). | 0.20 | 255.00 |
| 09/17/15 | JPM | Research re parent's secondary liability for tax of subsidiary. | 1.50 | 862.50 |
| 09/20/15 | SLR | Review plan revisions. | 0.80 | 1,020.00 |
| 09/21/15 | RMC | Review revised plan documents. | 0.40 | 350.00 |
| 09/21/15 | SLR | Review E. Feier email re plan and disclosure statement together with plan and disclosure statement. | 0.20 | 255.00 |
| 09/23/15 | PJY | Briefly review and analyze debtors' filings re scheduling ad valorem tax issues, appraisal district's motion for abstention with respect to debtors' motion for entry of order determining amount of contested ad valorem tax matters. | 0.30 | 277.50 |
| 09/23/15 | RMC | Review revised plan documents. | 0.30 | 262.50 |
| 09/24/15 | PJY | Briefly review and analyze report re debtors' filings re scheduling ad valorem tax issues. | 0.20 | 185.00 |
| 09/25/15 | PJY | Briefly review and analyze Texas appraisal districts' motion to transfer venue of ad valorem tax disputes and motion to limit notice re same. | 0.30 | 277.50 |
| 09/28/15 | PJY | Briefly review and analyze report re Texas appraisal districts' motion to transfer venue of ad valorem tax disputes (.1); review and analyze order limiting notice of same (.1). | 0.20 | 185.00 |
| 09/29/15 | RMC | Review IRS questions to PLR submissions. | 0.60 | 525.00 |
| 09/29/15 | SLR | Review G. Gallagher emails and review IRS request (.8); emails with R. Corn re email (.1). | 0.90 | 1,147.50 |
| 09/30/15 | RMC | Review IRS questions to PLR submissions (.9); office conference with S. Rosow re IRS agreement (.2).. | 1.10 | 962.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **October 20, 2015**
 **Invoice No. 151501281**                                                           **Page 60**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/30/15 | SLR | Office conference with R. Corn re IRS agreement (.2); review request (.4). | 0.60 | 765.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 1.00 | 925.00 | 925.00 |
| RICHARD M. CORN | 12.30 | 875.00 | 10,762.50 |
| STUART L. ROSOW | 6.00 | 1,275.00 | 7,650.00 |
| **Total For Partner** | **19.30** | | **19,337.50** |
| JOSEPH P. MALCA | 6.50 | 575.00 | 3,737.50 |
| **Total For Associate** | **6.50** | | **3,737.50** |
| **Professional Fees** | **25.80** | **$** | **23,075.00** |
| **Total this Matter** | | **$** | **23,075.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                         **October 20, 2015**
**Invoice No. 151501281**                                                          **Page 61**

**VALUATION**
**Client/Matter No. 26969.0018**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/20/15 | PJY | Review and analyze email and news piece from P. Possinger re Oncor valuation. | 0.20 | 185.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.20 | 925.00 | 185.00 |
| **Total For Partner** | **0.20** | | **185.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.20** | **$** | **185.00** |
| **Total this Matter** | | **$** | **185.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **November 18, 2015**
**Invoice No. 151501390**                                                          **Page 2**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/01/15 | PJY | Review and analyze D. Klauder's notice of substitution of counsel and request for notices and service of papers (.1); emails with N. Hwangpo and D. Klauder re Bielli & Klauder's retention application, hearing re same (.2). | 0.30 | 277.50 |
| 10/06/15 | PJY | Review and analyze document added to debtors' data room. | 0.40 | 370.00 |
| 10/13/15 | PJY | Review and analyze 10/15 omnibus hearing agenda (.3); emails to M. Thomas and M. Firestein re same (.1). | 0.40 | 370.00 |
| 10/14/15 | PJY | Review and analyze amended 10/15 hearing agenda (.3); emails to M. Thomas, M. Firestein and L. Rappaport re same (.1); review and analyze document added to debtors' data room (.3). | 0.70 | 647.50 |
| 10/15/15 | PJY | Review and analyze document added to debtors' data room (.4); review and analyze report re outcomes of omnibus hearing (.1). | 0.50 | 462.50 |
| 10/16/15 | PJY | Emails with L. Rappaport re internal eRoom, documents therein. | 0.20 | 185.00 |
| 10/19/15 | PJY | Review and analyze email from L. Rappaport re internal eRoom. | 0.10 | 92.50 |
| 10/20/15 | PJY | Briefly review and analyze TCEH first lien creditors' ad hoc committee's fifth BR 2019 supplemental statement and report re same. | 0.20 | 185.00 |
| 10/21/15 | PJY | Review and analyze certification of counsel re 12/16 omnibus hearing (.1); email to M. Thomas re same (.1). | 0.20 | 185.00 |
| 10/22/15 | PJY | Review and analyze agenda for 10/26 hearing re uncontested fee applications (.1); emails with D. Klauder and A. Huber re telephonic appearance at same (.1). | 0.20 | 185.00 |
| 10/25/15 | PJY | Review and analyze documents posted to debtors' data room in response to EFH committee's requests. | 0.50 | 462.50 |
| 10/26/15 | PJY | Review and analyze documents posted to debtors' data room in response to EFH committee's requests (.3); review and analyze 10/28 hearing agenda (.1); review and analyze order scheduling 12/16 omnibus hearing (.1). | 0.50 | 462.50 |
| 10/28/15 | PJY | Review and analyze amended agenda for afternoon hearing (.1); review and analyze report from morning hearing (.1). | 0.20 | 185.00 |
| 10/30/15 | PJY | Review and analyze Kaye Scholer's BR 2019 statement re representation of certain EFIH PIK noteholders, Brown Rudnick's BR 2019 statement re representation of ad hoc consortium of TCEH second-lien noteholders and indenture trustee and report re same. | 0.30 | 277.50 |
| 10/31/15 | PJY | Review and analyze 11/3 hearing agenda. | 0.20 | 185.00 |

**ENERGY FUTURE HOLDINGS CORP.**  November 18, 2015
Invoice No. 151501390  **Page 3**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| PETER J. YOUNG | 4.90 | 925.00 | 4,532.50 |
| **Total For Partner** | **4.90** | | **4,532.50** |
| **Professional Fees** | **4.90** | $ | **4,532.50** |
| **Total this Matter** | | $ | **4,532.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                   **November 18, 2015**
**Invoice No. 151501390**                                                          **Page 4**


**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/01/15 | PJY | Review and analyze reports re debtors' August monthly operating report (.2); review and analyze debtors' monthly performance review reports (.4). | 0.60 | 555.00 |
| 10/07/15 | PJY | Review and analyze T-side debtors' motion for authority to bid on strategic generating asset, motion to file redacted portions thereof and declaration in support thereof. | 0.70 | 647.50 |
| 10/08/15 | PJY | Review and analyze report re T-side debtors' motion for authority to bid on strategic generating asset. | 0.10 | 92.50 |
| 10/20/15 | PJY | Review and analyze employee transfers and employees by state reports posted to debtors' data room (.4); review and analyze press release re Dallas County Commissioners Court resolution re debtors' aging coal plants (.1); emails to M. Thomas and P. Possinger re same (.1). | 0.60 | 555.00 |
| 10/22/15 | PJY | Briefly review and analyze thrift plan trust agreement posted to debtors' data room. | 0.40 | 370.00 |
| 10/23/15 | PJY | Review and analyze letter from T. Daniel re Dallas County Commissioners Court resolution re debtors' aging coal plants. | 0.10 | 92.50 |
| 10/30/15 | PJY | Review and analyze Q3 quarterly management meeting presentations. | 0.40 | 370.00 |


| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 2.90 | 925.00 | 2,682.50 |
| **Total For Partner** | **2.90** | | **2,682.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **2.90** | **$** | **2,682.50** |

| | | | |
|---|---|---|---|
| **Total this Matter** | | **$** | **2,682.50** |

**ENERGY FUTURE HOLDINGS CORP.**            **November 18, 2015**
**Invoice No. 151501390**            **Page 5**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/19/15 | PJY | Review and analyze debtors' adversary complaint filed against Texas Transmission Investment to compel sale of minority Oncor stake. | 0.70 | 647.50 |
| 10/20/15 | PJY | Review and analyze report re debtors' adversary complaint filed against Texas Transmission Investment to compel sale of minority Oncor stake. | 0.10 | 92.50 |
| 10/28/15 | PJY | Briefly review and analyze debtors' designation of additional record items in PCRB's appeal of PSA order. | 0.20 | 185.00 |
| 10/29/15 | PJY | Briefly review and analyze appellants' reply brief filed in call right litigation and report re same (.4); briefly review and analyze TCEH first-lien parties' final filed briefs on adequate protection payments and plan distributions in allocation litigation and report re same (.3). | 0.70 | 647.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 1.70 | 925.00 | 1,572.50 |
| **Total For Partner** | **1.70** | | **1,572.50** |
| **Professional Fees** | **1.70** | **$** | **1,572.50** |
| **Total this Matter** | | **$** | **1,572.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                November 18, 2015
Invoice No. 151501390                                                              Page 6

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/08/15 | JJM | Review materials for 10/9 board of directors' meeting. | 0.30 | 337.50 |
| 10/08/15 | MKT | Review and revise board resolutions (.3); review board deck for 10/9 board meeting (.6). | 0.90 | 1,012.50 |
| 10/08/15 | PJY | Review and analyze draft materials (multiple versions) for 10/9 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting, draft board resolutions (multiple versions) for same (1.1); emails with debtors' and disinterested directors' / managers' counsel re same (.3). | 1.40 | 1,295.00 |
| 10/08/15 | JMA | Review and analyze minutes re disinterested directors' approval of legacy notes claim prosecution. | 0.70 | 892.50 |
| 10/08/15 | MAF | Review resolutions as revised and prepare memo on strategy (.2); review board deck from meeting on 10/9 and prepare memo on same (.3); review resolutions for board and revise same (.3). | 0.80 | 780.00 |
| 10/09/15 | MKT | Prepare for and attend board meeting (1.0); follow-up telephone conference with M. Firestein and SOLIC after board call (.5). | 1.50 | 1,687.50 |
| 10/09/15 | PJY | Emails to M. Thomas re final materials for joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.2); briefly review and analyze same (.3). | 0.50 | 462.50 |
| 10/09/15 | MAF | Attend board meeting. | 0.90 | 877.50 |
| 10/12/15 | JLK | Review and respond to emails from J. Roche and M. Thomas re EFH disinterested directors' minutes. | 0.20 | 93.00 |
| 10/14/15 | PJY | Draft and revise email to EFH Corp. board re objection to EFH legacy notes indenture trustee's make-whole and post-petition interest claims (.6); emails with S. Dore, A. Wright and M. Thomas re same (.2); office conference with M. Thomas re same (.1). | 0.90 | 832.50 |
| 10/20/15 | JMA | Prepare draft unanimous written consent of disinterested directors of EFH with respect to voting the ballot for certain claims in favor of the plan. | 1.50 | 1,912.50 |
| 10/20/15 | MAF | Review UWC and prepare related memo on same. | 0.20 | 195.00 |
| 10/22/15 | MKT | Review draft board deck for 10/23 board meeting (.2); review and revise proposed resolutions for same (.3); review memo in support of confirmation and P. Possinger's and S. Goldman's comments thereto (.9). | 1.40 | 1,575.00 |
| 10/22/15 | PJY | Review and analyze draft deck for 10/23 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.2); review and analyze draft EFIH PIK PPI settlement board resolution for same (.2); emails with debtors' and disinterested directors' / managers' counsel re same (.2). | 0.60 | 555.00 |
| 10/22/15 | MAF | Review new board deck on PIK issues (.2); review proposed EFH resolutions (.2). | 0.40 | 390.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **November 18, 2015**
Invoice No. 151501390                                                            **Page 7**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/23/15 | JJM | Review and reply to emails with disinterested directors' advisors and Kirkland re board of directors' resolution (.6); review board of directors' meeting materials re same (.3). | 0.90 | 1,012.50 |
| 10/23/15 | MKT | Prepare for and attend board meeting. | 1.30 | 1,462.50 |
| 10/23/15 | PJY | Review and analyze final deck for joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.3); emails to J. Allen, M. Thomas, J. Marwil and M. Firestein re same (.1); emails with debtors' and disinterested directors' / managers' counsel re draft EFIH PIK PPI settlement board resolution (.1). | 0.50 | 462.50 |
| 10/23/15 | JMA | Participate in joint board meeting by telephone. | 0.80 | 1,020.00 |
| 10/23/15 | MAF | Attend joint board meeting (1.3); review revised board deck and resolutions (.2). | 1.50 | 1,462.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 1.20 | 1,125.00 | 1,350.00 |
| JULIE M. ALLEN | 3.00 | 1,275.00 | 3,825.00 |
| MARK K. THOMAS | 5.10 | 1,125.00 | 5,737.50 |
| MICHAEL A. FIRESTEIN | 3.80 | 975.00 | 3,705.00 |
| PETER J. YOUNG | 3.90 | 925.00 | 3,607.50 |
| **Total For Partner** | **17.00** | | **18,225.00** |
| JOSHUA L. KOPPLE | 0.20 | 465.00 | 93.00 |
| **Total For Associate** | **0.20** | | **93.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **17.20** | $ | **18,318.00** |
| **Total this Matter** | | $ | **18,318.00** |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 151501390

**November 18, 2015**
**Page 8**

**DISCOVERY**
Client/Matter No. 26969.0006

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/01/15 | MKT | Review 9019 cases for preparation of direct testimony (1.4); telephone conference with J. Marwil re depositions (.3); review and respond to emails from L. Rappaport re C. Cremins deposition (.6); conference (.4) and emails (.2) with P. Young re P. Keglevic deposition. | 2.90 | 3,262.50 |
| 10/01/15 | PJY | Prepare for and telephonically participate in P. Keglevic's deposition (8.3); emails with M. Thomas, M. Firestein, L. Rappaport, P. Possinger and J. Roche re same, C. Cremins' deposition (.7); office conferences (2) with M. Thomas re same (.4); emails with L. Rappaport re M. MacDougall's 10/2 deposition (.1). | 9.50 | 8,787.50 |
| 10/01/15 | MAF | Review and prepare multiple strategic correspondence on C. Cremins deposition (.4); prepare correspondence to M. McKane on B. Williamson deposition issues (.2); telephone conference with J. Allen on strategic results of client depositions (.2); conference with L. Rappaport on results of Cremins deposition (.3); attend Cremins deposition (.2); review B. Williamson deposition transcript (.5); review and research privileged correspondence (.1); review P. Keglevic deposition transcript (.8). | 2.70 | 2,632.50 |
| 10/01/15 | LAR | Telephonic attendance at morning session of C. Cremins deposition and related emails with M. Firestein, M. Thomas and P. Young re same (4.7); conference with M. Firestein and J. Roche re depositions (.2); review deposition schedule updates, notices of confidential designations (.2); conference with M. Firestein re coverage of depositions, confidential designations and C. Cremins deposition testimony (.2). | 5.30 | 4,770.00 |
| 10/01/15 | JLR | Conference with M. Firestein and L. Rappaport re depositions (.2); emails with M. Firestein, M. Thomas and L. Rappaport re C. Cremins deposition (.2); emails re deposition scheduling, designations and document productions (.2). | 0.60 | 477.00 |
| 10/02/15 | MKT | Review J. Smidt deposition transcript (1.6), D. Evans transcript (2.3) and B. Williamson transcript (1.8); draft direct question outline based on same (1.4). | 7.10 | 7,987.50 |
| 10/02/15 | PJY | Prepare for and telephonically participate in M. MacDougall's deposition (6.0); office conference with M. Thomas re same (.1); review and analyze E-side creditors' committee's amended notice of deposition of Hunt Consolidated, Inc. (.1); emails with M. Thomas, M. Firestein, L. Rappaport and P. Possinger re K. Ashby's deposition, K. Baker's 10/5 deposition (.2). | 6.40 | 5,920.00 |
| 10/02/15 | MAF | Attend K. Ashby deposition (.2); telephone conference with L. Rappaport on privilege issues in same (.2); conference with L. Rappaport on results of same (.2); prepare memo on same (.3); review K. Ashby deposition transcript (.4); review M. MacDougall deposition transcript (.4). | 1.70 | 1,657.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **November 18, 2015**
**Invoice No. 151501390**                                                           **Page 9**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/02/15 | LAR | Telephonic participation in the deposition of K. Ashby (morning session) (4.5); email M. Firestein re same (.3); conference with M. Firestein re same, discovery, strategy (.2); review email from M. Firestein to M. Thomas, L. Rappaport re strategy (.1); emails to H. Trogdon, A. Terteryan, M. Thomas, M. Firestein re depositions (.1). | 5.20 | 4,680.00 |
| 10/03/15 | PJY | Emails to M. Thomas, M. Firestein, L. Rappaport and P. Possinger re K. Baker's 10/5 deposition. | 0.10 | 92.50 |
| 10/03/15 | MAF | Further review transcripts of B. Williamson, K. Ashby and P. Keglevic depositions. | 0.50 | 487.50 |
| 10/03/15 | LAR | Emails with M. Thomas re H. Sawyer deposition (.1); conference with M. Firestein re K. Ashby deposition (.1). | 0.20 | 180.00 |
| 10/04/15 | MAF | Prepare and research correspondence to N. Luria and review confidential designation of S. Dore transcript. | 0.20 | 195.00 |
| 10/05/15 | MKT | Review and respond to numerous emails from Kirkland and M. Firestein re deposition errata issues (.8); review expert witness disclosures from debtors, EFH committee and indenture trustee (.7); consider expert witness issues and depositions (.8); telephone conference with M. Firestein re discovery and trial issues (.5). | 2.80 | 3,150.00 |
| 10/05/15 | PJY | Emails with L. Rappaport re K. Baker's deposition (.1); review and analyze report re same (.2). | 0.30 | 277.50 |
| 10/05/15 | MAF | Telephone conference with B. Williamson on deposition issues (.5); review K. Baker's deposition experts (.3). | 0.80 | 780.00 |
| 10/05/15 | LAR | Review emails re deposition transcripts, confidentiality designations (.1); telephonic participation in the deposition of K. Baker (Hunt consortium designee) (4.9); email to M. Thomas and M. Firestein re same (.1); review expert designations (.2); emails with M. Firestein re expert designation (.1). | 5.40 | 4,860.00 |
| 10/05/15 | JLR | Review expert witness disclosures (.3); discuss same with M. Firestein (.1). | 0.40 | 318.00 |
| 10/06/15 | PJY | Emails with M. Thomas, M. Firestein, P. Possinger and L. Rappaport re 10/7 deposition of E. Siegert. | 0.10 | 92.50 |
| 10/06/15 | MAF | Review and prepare deposition correspondence concerning strategy for same (.1); review new pleadings and impact on discovery (.1). | 0.20 | 195.00 |
| 10/06/15 | LAR | Conference with M. Firestein re expert discovery, E. Siegert deposition (.2); review deposition notice, emails from M. Firestein and M. Thomas (.1). | 0.30 | 270.00 |
| 10/07/15 | MKT | Review and respond to emails from Kirkland and M. Firestein re deposition transcripts and expert witness depositions and schedules (.8); review committee letter re purported claims against directors (.3); emails with M. Firestein re same (.3). | 1.40 | 1,575.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **November 18, 2015**
**Invoice No. 151501390**                                                          **Page 10**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/07/15 | PJY | Review and analyze PCRB trustee's notices of depositions of D. Herr, J. Stuart and D. Ying (.2); review and analyze notice of EFH indenture trustee's joinder in E-side creditors committee's second discovery requests to debtors (.1); emails with M. Thomas and M. Firestein re same (.1); emails with M. Thomas, M. Firestein, L. Rappaport and P. Possinger re E. Siegert's deposition (.1); review and analyze US Trustee's notice of D. Friske's deposition (.1); emails with L. Rappaport re 10/13 pretrial conference (.1); review and analyze debtors' notices of depositions of E. Sartori, J. Williams, M. Henkin, M. Rogers and M. Rule (.1). | 0.80 | 740.00 |
| 10/07/15 | MAF | Prepare and review new document production information from company (.2); review multiple discovery served by various parties (.1); review expert deposition notices (.1); conference with L. Rappaport re results of Houlihan deposition including attendance at same (.2); telephone conference with M. Thomas on discovery issues (.1); prepare correspondence to clients on deposition issues (.8); research deposition strategy issues for clients (.4); review deposition of E. Siegert (.6); telephone conference with D. Evans on deposition and status and strategic issues (.2); review and prepare correspondence on expert discovery issues (.2). | 2.90 | 2,827.50 |
| 10/07/15 | LAR | Telephonic participation in deposition of E. Siegert (Houlihan Lokey) (3.2); email to M. Thomas, M. Firestein, P. Ying, P. Possinger re E. Siegert deposition testimony (.1); review notices of expert depositions, joinder in document requests (.1); email to M. Firestein re discovery (.1); conference with M. Firestein re expert discovery (.2); review Shepacarter deposition notice (.1); review email from B. Rogers with proposed modification to expert discovery schedule (.1); emails with M. Firestein and M. Thomas re expert discovery schedule (.1); review Kirkland expert deposition notice, revised expert witness disclosure (.2); conference with M. Firestein re Kirkland deposition notices, schedule, strategy (.2). | 4.40 | 3,960.00 |
| 10/07/15 | JLR | Review filings and emails re depositions and further discovery requests. | 0.30 | 238.50 |
| 10/08/15 | PJY | Emails with M. Reetz re 10/13 pretrial conference (.1); emails with debtors' and disinterested directors' / managers' counsel re same, 10/15 omnibus hearing of matters in debtors' cases (.1); review and analyze EFIH first-lien indenture trustee's and EFIH second-lien indenture trustee's notices of D. Ying's deposition (.1); review and analyze Texas Energy Future Holdings Limited Partnership's notices of depositions of M. Rogers and M. Rule (.1); review and analyze E-side creditors committee's notices of depositions of T. Filsinger, E. Mendelsohn and D. Ying (.1). | 0.50 | 462.50 |

**ENERGY FUTURE HOLDINGS CORP.**          **November 18, 2015**
Invoice No. 151501390          **Page 11**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 10/08/15 | MAF | Review and prepare correspondence on deposition issues (.2); review and prepare correspondence to client on further errata issues concerning B. Williamson (.2). | 0.40 | 390.00 |
| 10/08/15 | LAR | Review discovery emails from H. Trogdon, N. Luria and Epiq (.2); review expert deposition notices served by B. Glueckstein for EFH committee (.1); email B. Rogers with proposed schedule for expert discovery (.1). | 0.40 | 360.00 |
| 10/08/15 | JLR | Review additional production re hearing preparation (.2); email M. Firestein re same (.1); review notice of deposition (.1); emails re pretrial conference (.1). | 0.50 | 397.50 |
| 10/09/15 | PJY | Review and analyze EFH notes indenture trustee's joinder in depositions noticed by the E-side creditors committee (.1); review and analyze notice of rescheduling 10/13 pretrial conference (.1); email to M. Thomas re same (.1); emails with M. Firestein re discovery-related expense (.1). | 0.40 | 370.00 |
| 10/09/15 | MAF | Review multiple new pleadings on discovery issues. | 0.20 | 195.00 |
| 10/09/15 | LAR | Review deposition notices. | 0.20 | 180.00 |
| 10/12/15 | JJM | Review parties' discovery disclosures and scheduling conflicts resolutions (.5); emails with Kirkland re same and plan supplement documents (.2). | 0.70 | 787.50 |
| 10/12/15 | MKT | Review questions and comments from B. Williamson re deposition transcript (.3); review deposition transcript re questions and comments (.8); email to M. Firestein re responses to same (.4). | 1.50 | 1,687.50 |
| 10/12/15 | LAR | Emails with B. Rogers re expert depositions (.1); review document productions and related production emails (.2). | 0.30 | 270.00 |
| 10/13/15 | MKT | Review expert witness reports provided by debtors and EFH committee. | 2.80 | 3,150.00 |
| 10/13/15 | PJY | Review and analyze notice of service of expert reports of D. Ying, T. Filsinger, D. Herr, J. Stuart and additional disclosures re Grant Thornton report. | 0.10 | 92.50 |
| 10/13/15 | LAR | Telephone conference with M. Firestein re expert reports, strategy (.2); review expert witness reports (1.5); review emails re scheduling expert depositions (.1). | 1.80 | 1,620.00 |
| 10/14/15 | MKT | Prepare for and participate in telephone conference with SOLIC re EFH committee expert reports. | 1.30 | 1,462.50 |
| 10/14/15 | PJY | Review and analyze Texas Energy Future Holdings Limited Partnership's amended notice of deposition of M. Rule (.1); review and analyze debtors' notices of depositions of E. Goodstein, R. Bojmel, S. Horwitz and Nixon Peabody keeper of records (.1). | 0.20 | 185.00 |
| 10/15/15 | PJY | Telephone conference and emails with M. Thomas re depositions of M. Henkin and M. Rule (.1); emails with M. Thomas, L. Rappaport and P. Possinger re expert deposition schedules week of 10/19 (.2). | 0.30 | 277.50 |

**ENERGY FUTURE HOLDINGS CORP.**                              **November 18, 2015**
**Invoice No. 151501390**                                          **Page 12**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/16/15 | MKT | Review and respond to numerous emails from parties in interest re expert witness discovery and depositions (.7); office and telephone conferences with P. Young re same (.4); review materials pulled for direct examination of D. Evans and B. Williamson (.8); review and respond to emails from M. Firestein and Kirkland re direct examination of D. Evans and B. Williamson (.4); telephone conference with L. Rappaport re expert witness and direct examination issues (.4); consider expert witness deposition outline (.7). | 3.40 | 3,825.00 |
| 10/16/15 | PJY | Office conferences, telephone conference and emails with M. Thomas re D. Ying's 10/19 deposition, other experts' depositions week of 10/19 (.4); emails with P. Possinger re D. Ying's 10/19 deposition (.1). | 0.50 | 462.50 |
| 10/16/15 | LAR | Review emails from several counsel re scheduling of expert depositions (.1); emails with M. Thomas re same (.1); conference with M. Thomas re same (.1); conference with M. Firestein re same (.2). | 0.50 | 450.00 |
| 10/17/15 | MKT | Telephone conference with M. Firestein and L. Rappaport re discovery and trial issues (.5); review and respond to emails from M. Firestein and Kirkland re same (.5). | 1.00 | 1,125.00 |
| 10/17/15 | PJY | Review and analyze email from M. Thomas to Kirkland re preparation for experts' depositions week of 10/19. | 0.20 | 185.00 |
| 10/18/15 | MAF | Research expert issues for cross-examination (.4); conference with L. Rappaport on direct examination issues and declarations (.4); research and prepare direct issues for intercompany claims and other trial-related issues (1.7); prepare multiple strategic correspondence to M. McKane and others on direct issues (.4). | 2.90 | 2,827.50 |
| 10/19/15 | MKT | Work on expert witness deposition preparation including telephone conference with SOLIC (.5); emails to and from SOLIC with questions (.8); telephone conference with M. Firestein re discovery status (.9); draft, review and respond to numerous emails from clients, M. Firestein and Kirkland re direct examination issues (1.8); review Fidelity PSA markups (.4); emails and telephone conferences with P Possinger re same (.8). | 5.20 | 5,850.00 |
| 10/19/15 | PP | Attend D. Ying deposition (4.2); email to M. Thomas, M. Firestein, L. Rappaport and P. Young with summary (1.6). | 5.80 | 5,655.00 |
| 10/19/15 | PJY | Review and analyze report re D. Ying's deposition (.2); emails with M. Thomas, M. Firestein, L. Rappaport and P. Possinger re same (.1); office conference with M. Thomas re preparation for expert depositions (.2). | 0.50 | 462.50 |
| 10/19/15 | MAF | Review debtors' response to second set of document responses and prepare related memorandum re same. | 0.30 | 292.50 |
| 10/19/15 | JLR | Analyze and summarize debtor objections to discovery requests (1.0); discuss same with M. Firestein (.1). | 1.10 | 874.50 |
| 10/20/15 | MKT | Prepare for expert witness depositions by reviewing pertinent reports, documents and exhibits (2.4); telephone conference with D. Evans re discovery status (.3). | 2.70 | 3,037.50 |

**ENERGY FUTURE HOLDINGS CORP.**                               **November 18, 2015**
**Invoice No. 151501390**                                                        **Page 13**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/20/15 | PP | Discuss deposition schedule with R. Nowitz (.3); review and analyze D. Ying deposition transcript (.2). | 0.50 | 487.50 |
| 10/20/15 | PJY | Emails with N. Luria, R. Nowitz, M. Firestein, L. Rappaport and P. Possinger re D. Ying deposition transcript (.1); emails with P. Possinger re M. Henkin's deposition (.1); review and analyze email from Kirkland re sale process, preparation for experts' depositions (.2). | 0.40 | 370.00 |
| 10/20/15 | JLR | Review EFH production re client-related documents. | 0.30 | 238.50 |
| 10/21/15 | MKT | Prepare for M. Henkin deposition (1.0); attend and participate in same (7.0); attend portion of the E. Mendelsohn deposition (2.5). | 10.50 | 11,812.50 |
| 10/22/15 | MKT | Prepare for M. Rule deposition (1.0); attend part of M. Rule's deposition (6.5). | 7.50 | 8,437.50 |
| 10/22/15 | PJY | Briefly review and analyze EFH notes indenture trustee's notice of third-party subpoenas issued to Avenue Capital and York Capital. | 0.10 | 92.50 |
| 10/23/15 | PJY | Emails with M. Firestein re B. Williamson deposition transcript fees (.1); review and analyze EFH indenture trustee's notice of deposition of debtors re plan reinstatement option (.1). | 0.20 | 185.00 |
| 10/25/15 | PJY | Review and analyze ad hoc group of TCEH unsecured noteholders' notice of depositions to E-side creditors committee and PCRB trustee. | 0.10 | 92.50 |
| 10/27/15 | PJY | Review and analyze PCRB trustee's and EFH committee's letters to court re discovery disputes, requests for protective orders (.3); review and analyze debtors' letter to court re discovery disputes with Alcoa in connection with pending motion to assume executory contracts (.2); review and analyze debtors' notice of deposition of Alcoa (.1). | 0.60 | 555.00 |
| 10/28/15 | PJY | Review and analyze Alcoa's letter to court in response to debtors' 10/27 letter re discovery disputes in connection with motion to assume executory contracts. | 0.20 | 185.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                November 18, 2015
**Invoice No. 151501390**                                                          Page 14

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 0.70 | 1,125.00 | 787.50 |
| LARY ALAN RAPPAPORT | 24.00 | 900.00 | 21,600.00 |
| MARK K. THOMAS | 50.10 | 1,125.00 | 56,362.50 |
| MICHAEL A. FIRESTEIN | 12.80 | 975.00 | 12,480.00 |
| PAUL POSSINGER | 6.30 | 975.00 | 6,142.50 |
| PETER J. YOUNG | 21.50 | 925.00 | 19,887.50 |
| **Total For Partner** | **115.40** | | **117,260.00** |
| | | | |
| JENNIFER L. ROCHE | 3.20 | 795.00 | 2,544.00 |
| **Total For Associate** | **3.20** | | **2,544.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **118.60** | **$** | **119,804.00** |
| **Total this Matter** | | **$** | **119,804.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **November 18, 2015**
**Invoice No. 151501390**                                                          **Page 15**

**EMPLOYMENT APPLICATIONS**
**Client/Matter No. 26969.0007**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/16/15 | PJY | Briefly review and analyze Bielli & Klauder retention papers (.4); emails with A. Wright, D. Klauder and J. Zajac re same (.2); telephone conference with J. Zajac re same (.1). | 0.70 | 647.50 |
| 10/18/15 | PJY | Emails with A. Wright re Bielli & Klauder retention papers. | 0.10 | 92.50 |
| 10/19/15 | PJY | Emails with A. Wright re Bielli & Klauder retention papers. | 0.10 | 92.50 |
| 10/19/15 | JZ | Review emails from P. Young and A. Wright re Klauder retention application (.2); review draft application, Klauder declaration, Evans declaration and engagement letter and compare material terms to prior application (2.8); analyze same (.4). | 3.40 | 2,601.00 |
| 10/20/15 | PJY | Telephone conference with J. Zajac re revising Bielli & Klauder retention papers. | 0.20 | 185.00 |
| 10/20/15 | JZ | Review comments to Klauder retention application (.2); telephone conference with P. Young re same (.2); review and analyze proposed language for supplemental declaration re rates (1.0). | 1.40 | 1,071.00 |
| 10/21/15 | PJY | Review and revise revised Bielli & Klauder retention papers (.4); telephone conference with J. Zajac re same (.3); emails with D. Klauder and J. Zajac re same (.2). | 0.90 | 832.50 |
| 10/21/15 | JZ | Revise Klauder retention application and declarations (1.8); review prior substitution counsel fee applications re standards (.5); draft additional parties in interest exhibit (.3); emails with P. Young re application (.2); telephone conference with P. Young re same (.3); draft supplemental Proskauer declaration re rates (1.1). | 4.20 | 3,213.00 |
| 10/23/15 | PJY | Emails with D. Evans, B. Williamson, A. Wright, D. Klauder, M. Thomas and J. Zajac re Bielli & Klauder retention papers. | 0.30 | 277.50 |
| 10/23/15 | JZ | Email P. Young re retention application (.1); review revised application (.5). | 0.60 | 459.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| PETER J. YOUNG | 2.30 | 925.00 | 2,127.50 |
| **Total For Partner** | **2.30** | | **2,127.50** |
| JARED ZAJAC | 9.60 | 765.00 | 7,344.00 |
| **Total For Associate** | **9.60** | | **7,344.00** |
| **Professional Fees** | **11.90** | **$** | **9,471.50** |
| **Total this Matter** | | **$** | **9,471.50** |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 151501390

November 18, 2015
Page 16

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/01/15 | PJY | Emails to M. Thomas re correspondence with fee committee. | 0.20 | 185.00 |
| 10/01/15 | JZ | Draft interim fee application. | 2.10 | 1,606.50 |
| 10/02/15 | JZ | Draft fee application. | 0.70 | 535.50 |
| 10/05/15 | PJY | Emails with M. Reetz re September invoice. | 0.20 | 185.00 |
| 10/05/15 | JZ | Draft and revise fee application and all exhibits thereto. | 8.60 | 6,579.00 |
| 10/06/15 | PJY | Review and revise September invoice in preparation for preparation of monthly fee statement (1.3); emails with J. Zajac re third interim fee application (.1); telephone conferences and emails with M. Thomas re correspondence with fee committee re second interim fee application (.3). | 1.70 | 1,572.50 |
| 10/06/15 | JZ | Draft and revise fee application (3.7); email P. Young re same (.1). | 3.80 | 2,907.00 |
| 10/07/15 | JJM | Conference with P. Young re second fee application open issues with fee committee (.2); telephone conference with M. Thomas re same (.2) and rate increase (.1). | 0.50 | 562.50 |
| 10/07/15 | PJY | Review and revise third interim fee application (1.2); office conference with J. Marwil re same, plan status, open matters (.2); telephone conference with J. Zajac re same, claims objections resolutions (.3); telephone conferences and emails with M. Thomas re correspondence with fee committee re second interim fee application (.6). | 2.30 | 2,127.50 |
| 10/07/15 | JZ | Email J. Blanchard re blended rates (.2); review U.S. Trustee requirements re same (.1); email P. Young re fee application (.1); review comments to fee application (.3). | 0.70 | 535.50 |
| 10/08/15 | JJM | Review and revise third interim fee application (.3); conference with P. Young re same (.2). | 0.50 | 562.50 |
| 10/08/15 | PJY | Office conference and emails with J. Marwil re third interim fee application (.3); review and revise same (.6); telephone conference and emails with J. Zajac re same (.3); review and analyze G. Moor email re November budget and staffing plan (.1); emails with M. Thomas re correspondence with fee committee re second interim fee application (.1); emails with M. Thomas re correspondence with fee committee re second interim fee application (.1). | 1.50 | 1,387.50 |
| 10/08/15 | JZ | Telephone conference with P. Young re fee application (.1); email P. Young re blended rates (.1); review revisions to fee application (.3); further review and revise same (.4); email C. Gooch re fee application (.1). | 1.00 | 765.00 |
| 10/09/15 | PJY | Review and revise September invoice in preparation for preparation of monthly fee statement. | 1.20 | 1,110.00 |
| 10/12/15 | PJY | Emails with J. Zajac re CNO re August fee statement (.1); office conference with M. Thomas re correspondence with fee committee re second interim fee application (.1). | 0.20 | 185.00 |
| 10/12/15 | JZ | Email P. Hogan re fee application (.1); email D. Klauder re same (.1); email P. Young re August CNO (.1). | 0.30 | 229.50 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 151501390

**November 18, 2015**
**Page 17**

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/13/15 | JJM | Review November budget and office conference with P. Young re same. | 0.20 | 225.00 |
| 10/13/15 | PJY | Office conference and emails with J. Marwil re fee issues (.3); draft and revise November budget and staffing plan, summary thereof (1.2); emails with J. Marwil re same (.1). | 1.60 | 1,480.00 |
| 10/13/15 | JZ | Review docket re responses to fee statement (.1); prepare CNO re same (.3); email P. Young re same (.1). | 0.50 | 382.50 |
| 10/14/15 | PJY | Review and analyze correspondence from K. Stadler re second interim fee application (.1); office conference with M. Thomas re same (.1); review and analyze CNO re August fee statement, monthly fee invoice (.1); telephone conference and emails with J. Zajac re same, letter from K. Stadler re August monthly fee statement, third interim fee application (.2); review and analyze letter from K. Stadler re August monthly fee statement (.1); review and analyze emails among D. Klauder, A. Huber and J. Zajac re filing of CNO re August fee statement (.1); review and analyze correspondence to G. Moor and C. Gooch re monthly fee invoice (.1). | 0.80 | 740.00 |
| 10/14/15 | JZ | Review message from P. Young re fee statement and telephone conference with P. Young re same (.2); emails with J. Blanchard re blended rates (.2); telephone conference with P. Young re interim application (.1); email P. Young re August CNO (.1); review fee committee letter (.1); revise CNO (.1); email D. Klauder re same (.1); email C. Gooch re same (.1). | 1.00 | 765.00 |
| 10/15/15 | PJY | Office conferences with M. Reetz re September invoice (.2); review and revise same in preparation for preparation of monthly fee statement (1.0); emails to C. Gooch and G. Moor re November budget and staffing plan (.1); email to R. Gitlin re summary of same for fee committee (.1); further review and revise third interim fee application (.4); telephone conference and emails with J. Zajac re same (.3). | 2.10 | 1,942.50 |
| 10/15/15 | JZ | Revise blended rate exhibit (.3); review and revise fee application (1.9); draft notice of same (.3); email with P. Young re same (.1); email M. Reetz re expenses (.1); review SOLIC CNO (.2); emails with P. Hogan re same (.2); telephone conference with P. Young re interim application (.1); email J. Freise re SOLIC CNO (.1); email D. Klauder re same (.1); telephone conference with P. Hogan re fee application (.1); email J. Freise re fee application (.1). | 3.60 | 2,754.00 |
| 10/16/15 | PJY | Telephone conference with J. Zajac re filing third interim fee application (.1); emails with D. Klauder, A. Huber and J. Zajac re same, SOLIC's second interim fee application (.2). | 0.30 | 277.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                November 18, 2015
Invoice No. 151501390                                                        Page 18

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/16/15 | JZ | Finalize fee application and exhibits (1.7); email P. Young re same (.1); telephone conferences with P. Young re same (.2); email D. Klauder re same (.2); review and revise SOLIC fee application (1.2); emails with P. Hogan re same (.2); review fee guidelines and fee memos re exhibits and submissions (.2); communications with P. Hogan re SOLIC fee application (.4); emails with D. Klauder re same (.4); email J. Friese re same (.1); file and serve fee application to fee committee (.4); prepare finalized SOLIC application (.3); email P. Hogan re same (.1); review withdrawal of filing (.1); email P. Young re same (.1); email P. Young re Bielli retention application (.1). | 5.80 | 4,437.00 |
| 10/19/15 | PJY | Review and revise September invoice in preparation for preparation of monthly fee statement (.9); telephone conference and emails with M. Reetz re same (.2). | 1.10 | 1,017.50 |
| 10/19/15 | JZ | Prepare finalized SOLIC fee application (.3); emails with P. Hogan re same (.2); email M. Reetz re fee statement expenses (.1). | 0.60 | 459.00 |
| 10/20/15 | PJY | Emails with M. Thomas and M. Reetz re September invoice (.1); review and analyze notice of 10/26 hearing on uncontested fee applications (.1); emails with M. Thomas re professional fees charged to debtors' estates (.1); review and analyze documents re same (.4). | 0.70 | 647.50 |
| 10/21/15 | PJY | Emails with G. Moor and J. Marwil re August invoice (.1); review and analyze fee committee's status report re uncontested interim fee applications for 10/26 hearing (.2). | 0.30 | 277.50 |
| 10/21/15 | JZ | Review fee committee report (.3); email M. Reetz re invoice (.1); draft fee statement (1.5). | 1.90 | 1,453.50 |
| 10/22/15 | PJY | Review and revise tenth monthly fee statement (.3); emails with J. Zajac re same (.2). | 0.50 | 462.50 |
| 10/22/15 | JZ | Draft and revise fee statement (3.2); email P. Young re same (.1). | 3.30 | 2,524.50 |
| 10/23/15 | PJY | Emails with D. Klauder, A. Huber and J. Zajac re filing and serving September fee statement (.1); review and analyze correspondence with clients re same (.1). | 0.20 | 185.00 |
| 10/23/15 | JZ | Review revisions to fee statement (.2); email D. Klauder re same (.1); finalize fee statement for filing (.4). | 0.70 | 535.50 |
| 10/26/15 | PJY | Telephone conference and emails with J. Zajac re client invoice re second interim fee application holdback amount (.1); review and analyze same and correspondence to client re same (.2); briefly review and analyze omnibus order awarding compensation and expenses during second and third interim fee periods (.1). | 0.40 | 370.00 |
| 10/26/15 | JZ | Call with P. Young re fee hearing (.1); emails with P. Hogan re SOLIC fee statements (.2); review SOLIC fee statement (.4); email D. Klauder re same (.1); review fee order (.1); prepare IFIS (.2); email P. Young re same (.1); email G. Moor re same (.1); review docket re SOLIC application (.1); email P. Hogan re same (.1). | 1.50 | 1,147.50 |

**ENERGY FUTURE HOLDINGS CORP.**
**Invoice No. 151501390**

November 18, 2015
Page 19

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/28/15 | JZ | Review fee order and prior payments re expense reduction (.4); revise IFIS re same (.1); email P. Young re same (.1); email G. Moor re same (.1). | 0.70 | 535.50 |
| 10/29/15 | JZ | Prepare model IFIS for SOLIC (.1); email P. Hogan re same (.1). | 0.20 | 153.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 1.20 | 1,125.00 | 1,350.00 |
| PETER J. YOUNG | 15.30 | 925.00 | 14,152.50 |
| **Total For Partner** | **16.50** | | **15,502.50** |
| | | | |
| JARED ZAJAC | 37.00 | 765.00 | 28,305.00 |
| **Total For Associate** | **37.00** | | **28,305.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **53.50** | $ | **43,807.50** |
| **Total this Matter** | | $ | **43,807.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **November 18, 2015**
**Invoice No. 151501390**                                                               **Page 20**


**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/01/15 | PJY | Review and analyze August DIP loan budgets vs. actuals reports. | 0.30 | 277.50 |
| 10/02/15 | PJY | Review and analyze EFIH unsecured notes indenture trustee's motion for leave to file surreply to EFIH debtors' reply in support of partial objection to claim. | 0.30 | 277.50 |
| 10/05/15 | JWL | Review post-petition interest surreply and cases cited. | 0.60 | 675.00 |
| 10/05/15 | PJY | Review and analyze report re EFIH unsecured notes indenture trustee's motion for leave to file surreply to EFIH debtors' reply in support of partial objection to claim. | 0.10 | 92.50 |
| 10/07/15 | PJY | Review and analyze notice of 10/20 oral argument in connection with make-whole disputes and report re same (.2); review and analyze EFH notes indenture trustee's motion for summary judgment re make-whole claims under Q and R series of legacy EFH notes, appendix thereto, memorandum in support thereof and report re same (.9). | 1.10 | 1,017.50 |
| 10/08/15 | JWL | Review notice of hearing re second lien make-whole dispute (.1); review legacy noteholder brief and compare to Proskauer memo (.9). | 1.00 | 1,125.00 |
| 10/08/15 | PJY | Emails with M. Thomas re participation in 10/20 oral argument in connection with make-whole disputes (.1); review and analyze report re EFH notes indenture trustee's make-whole summary judgment papers (.2). | 0.30 | 277.50 |
| 10/12/15 | JWL | Review first lien appeal brief (1.3); review second lien appeal brief (.4). | 1.70 | 1,912.50 |
| 10/12/15 | PJY | Review and analyze EFIH first-lien notes trustee's and EFIH second-lien notes trustee's appellate briefs re make-whole decisions and report re same. | 0.60 | 555.00 |
| 10/13/15 | JZ | Review appeals briefs and cases cited re make-whole arguments and application to EFH notes (3.4); draft summary for make-whole memo update (1.2). | 4.60 | 3,519.00 |
| 10/14/15 | PJY | Briefly review and analyze Fidelity's answering brief filed in call right litigation and report re same. | 0.40 | 370.00 |
| 10/14/15 | JZ | Draft and revise summary of first lien action for make-whole memo (.8); review filings in second lien action and review case law re analysis of EFH notes (3.9); draft and revise make-whole memo re same (1.4). | 6.10 | 4,666.50 |
| 10/15/15 | PJY | Emails with J. Levitan re participation in 10/20 oral argument in connection with make-whole disputes. | 0.10 | 92.50 |
| 10/15/15 | JZ | Review and analyze PIK claim objection and responses re same, including case law, on impact on EFH note analysis (1.9); draft summary of same for make-whole memo (1.2). | 3.10 | 2,371.50 |
| 10/16/15 | PJY | Review and analyze agenda for 10/20 hearing in connection with make-whole disputes (.2); emails with D. Klauder re telephonic participation in same (.1). | 0.30 | 277.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **November 18, 2015**
**Invoice No. 151501390**                                                          **Page 21**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 10/19/15 | PJY | Review and analyze amended agenda for 10/20 hearing in connection with EFIH second-lien and PIK notes' make-whole disputes (.1); prepare for same (.7); review and analyze notice re extension of maturity date of TCEH DIP facility (.1). | 0.90 | 832.50 |
| 10/20/15 | PJY | Review and analyze reports re hearing re EFIH second-lien and PIK notes' make-whole disputes, PIK notes' PPI settlement (.2); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein, L. Rappaport and P. Possinger re same (.1); review and analyze documents re interest rates on debtors' funded indebtedness (.8); emails with R. Nowitz, M. Cumbee, M. Thomas, M. Firestein and L. Rappaport re same (.1); review and analyze order denying EFIH second-lien notes indenture trustee's motion for limited relief from automatic stay re make-whole claims (.1); review and analyze notice of scheduling oral argument re PPI claimed by EFIH unsecured notes indenture trustee (.1). | 1.40 | 1,295.00 |
| 10/20/15 | JZ | Review pleadings and cases re PIK claim objection (.8); draft and revise make-whole memo (4.6). | 5.40 | 4,131.00 |
| 10/21/15 | PJY | Briefly review and analyze opposition briefs filed in TCEH first-lien intercreditor adversary proceeding and report re same. | 0.40 | 370.00 |
| 10/22/15 | JZ | Review pleadings in first lien appeal. | 0.30 | 229.50 |
| 10/26/15 | PJY | Review and analyze report re PIK PPI settlement, court's anticipated ruling on EFIH second-lien and PIK make wholes. | 0.10 | 92.50 |
| 10/28/15 | JWL | Review decision on second lien make-whole claims. | 0.30 | 337.50 |
| 10/28/15 | PJY | Review and analyze order and opinion denying EFIH second-lien make-whole claims and reports re same (.4); emails with M. Thomas, M. Firestein, L. Rappaport and P. Possinger re court's anticipated 10/30 EFIH PIK PPI ruling (.1). | 0.50 | 462.50 |
| 10/29/15 | PJY | Review and analyze amended ruling denying EFIH second-lien make-whole claims and report re same. | 0.20 | 185.00 |
| 10/30/15 | JWL | Review legacy noteholders' response to claim objection. | 0.30 | 337.50 |
| 10/30/15 | PJY | Review and analyze monthly EFIH and TCEH budgets (.3); review and analyze court's opinions re EFIH PIK notes' make-whole and PPI claims and reports re same (1.1). | 1.40 | 1,295.00 |
| 10/30/15 | JZ | Review and analyze PIK opinion. | 0.80 | 612.00 |

**ENERGY FUTURE HOLDINGS CORP.**                          November 18, 2015
Invoice No. 151501390                                              Page 22

**FINANCING AND CASH COLLATERAL**
Client/Matter No. 26969.0009

| Attorney | Hours | Rate | Amount |
|----------|------:|-----:|-------:|
| JEFFREY W. LEVITAN | 3.90 | 1,125.00 | 4,387.50 |
| PETER J. YOUNG | 8.40 | 925.00 | 7,770.00 |
| **Total For Partner** | **12.30** | | **12,157.50** |
| | | | |
| JARED ZAJAC | 20.30 | 765.00 | 15,529.50 |
| **Total For Associate** | **20.30** | | **15,529.50** |
| | | | |
| **Professional Fees** | **32.60** | $ | **27,687.00** |
| | | | |
| **Total this Matter** | | $ | **27,687.00** |

**ENERGY FUTURE HOLDINGS CORP.**                        **November 18, 2015**
Invoice No. 151501390                                              **Page 23**

**HEARINGS**
Client/Matter No. 26969.0010

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/13/15 | LAR | Telephonic participation in pretrial conference telephone conference with all counsel. | 1.30 | 1,170.00 |
| 10/15/15 | MKT | Prepare for (1.4) and attend pretrial hearing (4.3). | 5.70 | 6,412.50 |
| 10/15/15 | LAR | Telephonic attendance at omnibus hearing and pretrial conference before Judge Sontchi (morning session) (2.0); telephonic attendance at omnibus hearing and pretrial conference before Judge Sontchi (afternoon session) (1.5). | 3.50 | 3,150.00 |
| 10/20/15 | PJY | Prepare for and telephonically participate in hearing re EFIH second-lien and PIK notes' make-whole disputes. | 2.30 | 2,127.50 |
| 10/20/15 | LAR | Telephonic participation in hearing on partial objection and cross-motions for partial summary judgment. | 2.00 | 1,800.00 |
| 10/26/15 | PJY | Prepare for and telephonically appear at hearing on uncontested fee applications (1/1 - 4/1). | 0.70 | 647.50 |
| 10/28/15 | MKT | Attend portion of court hearing on PIK settlement and PIK claim objection. | 1.60 | 1,800.00 |
| 10/28/15 | MAF | Attend court hearing on pretrial and PSA settlement issues and PPI. | 1.00 | 975.00 |
| 10/28/15 | LAR | Attend hearing on post-petition interest, discovery dispute, settlement with PIKs, pretrial conference. | 2.50 | 2,250.00 |
| 10/30/15 | PJY | Prepare for and telephonically participate in hearing re amended settlement with certain EFIH PIK noteholders. | 0.50 | 462.50 |
| 10/30/15 | MAF | Attend court hearing on trial issues. | 0.50 | 487.50 |
| 10/30/15 | LAR | Telephonic participation in hearing on settlement with PIKs, issuance of decision on make-whole claims and post-petition interest. | 0.30 | 270.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| LARY ALAN RAPPAPORT | 9.60 | 900.00 | 8,640.00 |
| MARK K. THOMAS | 7.30 | 1,125.00 | 8,212.50 |
| MICHAEL A. FIRESTEIN | 1.50 | 975.00 | 1,462.50 |
| PETER J. YOUNG | 3.50 | 925.00 | 3,237.50 |
| **Total For Partner** | **21.90** | | **21,552.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **21.90** | **$** | **21,552.50** |
| **Total this Matter** | | **$** | **21,552.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                 **November 18, 2015**
Invoice No. 151501390                                                            **Page 24**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
Client/Matter No. 26969.0011

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/05/15 | JZ | Analyze adjourned claims and prepare resolved claims for certifications of counsel. | 0.60 | 459.00 |
| 10/06/15 | PJY | Review and analyze debtors' objection to E-side creditors committee's application to employ special conflicts trial counsel and ad hoc group of TCEH unsecured noteholders' joinder to same. | 0.40 | 370.00 |
| 10/07/15 | PP | Review committee letter re claims against EFH directors and sponsors (.3); email to M. Firestein re same (.1). | 0.40 | 390.00 |
| 10/07/15 | PJY | Review and analyze letter from Montgomery McCracken re notice to EFH board re claims under D&O liability policies (.1); emails with debtors' and disinterested directors' / managers' counsel re same (.2); review and analyze notes and correspondence re remaining claims objections (.5). | 0.80 | 740.00 |
| 10/07/15 | JZ | Email S. Black re reconciliation (.2); revise withdrawal notice re same (.1); review file (.2) and email S. Williams re Lee claim (.2); email H. Jobe re claim objection (.1); review reconciliation for Clyde Bergman claim (.2); email summary to B. Keck (.2); review reconciliation list of outstanding issues (.4); revise internal tracking chart re same (1.5). | 3.10 | 2,371.50 |
| 10/07/15 | MAF | Review claims demand letter on multiple board directors (.2); prepare multiple strategic memos on claims demand letter (.4); review American stock transfer summary judgment motion (.7). | 1.30 | 1,267.50 |
| 10/07/15 | LAR | Conference with M. Firestein re summary judgment motion on EFH legacy notes (.2); review motion for partial summary judgment (.4). | 0.60 | 540.00 |
| 10/08/15 | PP | Emails with M. Thomas re objection to EFH legacy note claims (.3); review current draft objection (.5); revise same (.7). | 1.50 | 1,462.50 |
| 10/08/15 | PJY | Emails with M. Kieselstein, M. McKane, A. McGaan, S. Serajeddini, M. Petrino, J. Allen, M. Thomas, M. Firestein and P. Possinger re objection to EFH legacy notes indenture trustee's make-whole and post-petition interest claims (.4); review and analyze disinterested director meeting minutes re same (.2); review and analyze draft of same (.7). | 1.30 | 1,202.50 |
| 10/08/15 | JZ | Emails with P. Kinealy re adjourned claim objections (.2); email P. Kinealy re Shale claim (.1); revise tracking chart (.2). | 0.50 | 382.50 |
| 10/08/15 | MAF | Telephone conference with A. McGaan, M. Thomas and M. McKane on make-whole objection on legacy notes. | 0.30 | 292.50 |
| 10/09/15 | MKT | Review legacy notes summary judgment pleadings (.6); review draft objection to legacy notes (.3); emails with P. Possinger and P. Young re objection to legacy notes (.4). | 1.30 | 1,462.50 |
| 10/09/15 | PP | Draft objection to legacy note claims. | 2.20 | 2,145.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **November 18, 2015**
**Invoice No. 151501390**                                                          **Page 25**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/09/15 | PJY | Emails with M. Thomas and P. Possinger re objection to EFH legacy notes indenture trustee's make-whole and post-petition interest claims (.3); telephone conference with M. Thomas re same (.3); review and revise same (.7). | 1.30 | 1,202.50 |
| 10/09/15 | JZ | Emails with P. Kinealy re claims resolutions. | 0.30 | 229.50 |
| 10/09/15 | MAF | Review objections to EFH legacy note claims. | 0.40 | 390.00 |
| 10/10/15 | PJY | Emails to M. Thomas re EFH creditors' committee's application to retain special conflicts trial counsel. | 0.20 | 185.00 |
| 10/12/15 | MKT | Review summary judgment pleadings and attachments filed by legacy notes indenture trustee (1.6); review draft claim objection to legacy note claims (.8). | 2.40 | 2,700.00 |
| 10/12/15 | PP | Review diligence materials and research for objection to legacy note claims (2.3); further draft of objection (3.4); discuss same with M. Thomas and P. Young (.2). | 5.90 | 5,752.50 |
| 10/12/15 | PJY | Office / telephone conferences and emails with M. Thomas and P. Possinger re objection to EFH legacy notes indenture trustee's make-whole and post-petition interest claims (.4); emails with D. Klauder, A. Huber and J. Zajac re pending claims objections, continuation of same (.1). | 0.50 | 462.50 |
| 10/12/15 | JZ | Emails with D. Klauder re adjourned claims (.2); emails with P. Kinealy re status of adjourned claims (.5); telephone conference and email to S. Black re adjourned claim (.2); analyze J. Jobe email on H&E claim and draft response re same (.3); email S. Williams re Lee Hecht Harrison claim (.2); emails with P. Kinealy re Airgas claim (.2); analyze status of adjourned and resolved claims (1.2); draft and revises certifications of counsels and second orders for resolved claims on the 22nd, 23rd, 27th and 28th omnibus objections (5.1). | 7.90 | 6,043.50 |
| 10/13/15 | MKT | Review draft objection to EFH legacy notes claims (1.1); review and respond to emails with P. Young, Kirkland, company and clients re same (.6). | 1.70 | 1,912.50 |
| 10/13/15 | PP | Discuss legacy note claim objection with P. Young (.5); review changes to same (.3). | 0.80 | 780.00 |
| 10/13/15 | PJY | Office conferences (2) with M. Thomas re objection to EFH legacy notes indenture trustee's make-whole and post-petition interest claims (.5); office conferences (2) with P. Possinger re same (.5); review, analyze, revise and research same (3.4); emails with S. Dore, A. Wright, M. McKane, A. McGaan, C. Husnick, S. Serajeddini, M. Petrino, D. Klauder, A. Huber, M. Thomas, M. Firestein and P. Possinger re same (.6); review and analyze email from M. Thomas to D. Evans and B. Williamson re same (.1); review and analyze notice of rescheduled hearing on retention of Gibbs & Bruns (.1); review and revise second certifications of counsel with respect to twenty-second, twenty-third and twenty-eighth omnibus claims objections (.3); emails with J. Zajac re same (.2). | 5.70 | 5,272.50 |

**ENERGY FUTURE HOLDINGS CORP.**                              **November 18, 2015**
Invoice No. 151501390                                                                **Page 26**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
Client/Matter No. 26969.0011

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/13/15 | JZ | Emails with S. Williams re Lee Hecht Harrison claim (.2); emails with P. Kinealy re same (.1); draft and revise certifications and orders (2.0); email P. Young re same (.2); email P. Kinealy re Waukesha claim (.1); draft summary of resolved claims for P. Kinealy (.3). | 2.90 | 2,218.50 |
| 10/14/15 | MKT | Review and revise objection to EFH legacy notes (.6); conferences with P. Young re same (.3); review and respond to emails with client and P. Young re same (.6); telephone conference with B. Williamson re same (.2). | 1.70 | 1,912.50 |
| 10/14/15 | PP | Review revisions to EFH legacy note claim objection (.6); discuss with P. Young (.7); discuss with M. Thomas (.4). | 1.70 | 1,657.50 |
| 10/14/15 | PJY | Review and revise objection to EFH legacy notes indenture trustee's make-whole and post-petition interest claims (2.9); office conferences (several) with M. Thomas and P. Possinger re same (1.1); emails with D. Evans, B. Williamson, S. Dore, A. Wright, M. McKane, A. McGaan, C. Husnick, S. Serajeddini, D. Klauder, A. Huber, M. Thomas, M. Firestein and P. Possinger re same (.6); telephone conference with A. Wright re same (.3); prepare same for filing and service (.2); review and analyze EFH legacy series Q/R trustee's letter to court re scheduling of summary judgment hearing in connection with plan confirmation (.2); emails with M. Thomas re same (.1); telephone conference with J. Zajac re omnibus claims objections (.1). | 5.50 | 5,087.50 |
| 10/14/15 | JZ | Review Clyde Bergman reconciliation and email summary of same to B. Keck (.4); revise certifications of counsel (.9); telephone conference with P. Young re same (.1); emails with P. Kinealy re certifications of counsel (.3); email E. Brussigel re adjourned claims (.1); review Flanders assumption agreement re claim resolution (.2); emails with P. Kinealy re same (.3); review order exhibits (.2); emails with P. Kinealy re same (.2). | 2.70 | 2,065.50 |
| 10/15/15 | PJY | Emails with M. Thomas re filed objection to EFH legacy notes indenture trustee's make-whole and post-petition interest claims (.1); emails with A. Wright re same (.1). | 0.20 | 185.00 |
| 10/15/15 | JZ | Review revised exhibits (.2); email P. Kinealy re same (.1); prepare twenty-second, twenty-third and twenty-eighth certifications with completed exhibits (.6); email P. Young re same and status of adjourned claims (.2); email J. Demmy re Wausheka resolution and summary of revisions (.3); emails with H. Jobe re H&E claim (.2); email E. Brussigel re status of adjourned claims (.3); update claims tracking chart re resolutions (.7). | 2.60 | 1,989.00 |
| 10/16/15 | PJY | Review and analyze EFIH debtors' response to EFIH unsecured notes indenture trustee's motion for leave to file surreply to EFIH debtors' reply in support of partial objection to claim (.3); briefly review and analyze debtors' thirty-second, thirty-third and thirty-fourth omnibus objections to claims and declarations in support of same (.6). | 0.90 | 832.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **November 18, 2015**
Invoice No. 151501390                                                        **Page 27**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 10/16/15 | JZ | Call with E. Gilbane re resolved claim. | 0.20 | 153.00 |
| 10/19/15 | PJY | Emails with D. Klauder and J. Zajac re certifications of counsel for certain adjourned claims objections (.2); review and analyze withdrawal of claim (Flanders Electric) (.1); emails with J. Zajac re same (.1). | 0.40 | 370.00 |
| 10/19/15 | JZ | Revise certifications and orders re additional resolved claims (1.8); emails with D. Klauder re same (.3); emails with P. Young re same (.2); finalize exhibits (.4); update status of claims on tracking chart (.3); email P. Young re same (.1); review assumption agreement re effective date of claim withdrawal (.2); review withdrawal of claim for Flanders (.1); email P. Young re same (.1). | 3.50 | 2,677.50 |
| 10/20/15 | PJY | Emails with J. Zajac re withdrawn claim. | 0.10 | 92.50 |
| 10/20/15 | JZ | Review withdrawal of claim notice (.1); email P. Young re same (.1); email E. Gilbane re claims resolution (.1); review plan, assumption provisions and claims provisions re documentation of claim resolution (.5); review files (claims, reconciliations, communications) re unresolved claims (.8); draft summary and status of all adjourned claims and next steps (1.9); email P. Kinealy re same (.2). | 3.70 | 2,830.00 |
| 10/21/15 | PJY | Email to J. Zajac re withdrawn claim. | 0.10 | 92.50 |
| 10/21/15 | JZ | Email R. Chaikin re Shale claim resolution (.1); review plan supplement re assumed contracts that resolve claims (.6); emails with J. Demmy re resolved claim (.2); review same (.2); update tracking chart re same (.3). | 1.40 | 1,071.00 |
| 10/22/15 | PJY | Review and analyze notice of withdrawal of claim (.1); review and analyze draft EFH LBO and unexchanged note objections re make-whole claims, post-petition interest and other amounts (.9); emails with debtors' and disinterested directors' / managers' counsel re same (.1). | 1.10 | 1,017.00 |
| 10/22/15 | JZ | Review notice of withdrawal of claim (.1); review GTTSI claim / reconciliation and email S. Crouch re same (.3); draft third certification of counsel and order for twenty-second omnibus objection (2.1); draft third certification of counsel and order for twenty-third omnibus objection (2.8). | 5.30 | 4,054.50 |
| 10/22/15 | MAF | Review EFH LBO note objection. | 0.20 | 195.00 |
| 10/23/15 | PP | Review EFH draft objection on LBO and other note make-whole and PPI claims (.9); discuss same with M. Thomas (.2). | 1.10 | 1,072.50 |
| 10/23/15 | PJY | Voicemail from M. Thomas re creditor inquiry (Tannor Partners) (.1); telephone conference with J. Zajac re same (.1); review and analyze twenty-second omnibus objection to claims re same (.2); review and analyze report re EFH LBO and unexchanged note objections re make-whole claims, post-petition interest and other amounts (.1). | 0.50 | 462.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      November 18, 2015
Invoice No. 151501390                                                              Page 28

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
Client/Matter No. 26969.0011

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/23/15 | JZ | Email S. Crouch re claim resolution (.1); telephone conference with P. Young re Tannor claim (.1); review Tannor claim and claim objection (.2); telephone conference with M. Clemment re same (.4); revise certificates of counsel and orders for twenty-second and twenty-third omnibus objections (1.4); draft second certification of counsel and order for twenty-seventh omnibus objection (1.8); draft third certification of counsel and order re twenty-eighth omnibus objection (2.1). | 6.10 | 4,666.50 |
| 10/26/15 | PJY | Review and analyze report re EFH LBO and unexchanged note objections re make-whole claims, post-petition interest and other amounts. | 0.10 | 92.50 |
| 10/26/15 | JZ | Review status update from P. Kinealy re adjourned claims (.2); analysis re same (.2); telephone conference with M. Clement re follow-up questions on claim (.2); update claims chart (.4). | 1.00 | 765.00 |
| 10/27/15 | JZ | Review docket re certifications and orders (.1); email P. Kinealy re same (.1); draft and revise second and third certifications of counsels based on updated claims resolutions (2.9). | 3.10 | 2,371.50 |
| 10/28/15 | PJY | Review and analyze EFH legacy notes trustee's response to EFH's objection to claims and report re same. | 0.60 | 555.00 |
| 10/29/15 | JZ | Review docket re certifications (.2); email D. Klauder re same (.1). | 0.30 | 229.50 |
| 10/30/15 | PJY | Emails with J. Zajac re filed claims objections. | 0.10 | 92.50 |
| 10/30/15 | JZ | Review orders for omnibus objections (.3); email P. Kinealy re same (.1); email D. Klauder re same (.1); telephone conference with P. Young re status (.1). | 0.60 | 459.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| LARY ALAN RAPPAPORT | 0.60 | 900.00 | 540.00 |
| MARK K. THOMAS | 7.10 | 1,125.00 | 7,987.50 |
| MICHAEL A. FIRESTEIN | 2.20 | 975.00 | 2,145.00 |
| PAUL POSSINGER | 13.60 | 975.00 | 13,260.00 |
| PETER J. YOUNG | 19.80 | 925.00 | 18,315.00 |
| **Total For Partner** | **43.30** | | **42,247.50** |
| JARED ZAJAC | 45.80 | 765.00 | 35,037.00 |
| **Total For Associate** | **45.80** | | **35,037.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **89.10** | **$** | **77,284.50** |
| **Total this Matter** | | **$** | **77,284.50** |

**ENERGY FUTURE HOLDINGS CORP.**        **November 18, 2015**
**Invoice No. 151501390**        **Page 29**

**MEETINGS AND COMMUNICATIONS WITH CREDITORS AND OTHER DEBTORS**
**Client/Matter No. 26969.0012**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/08/15 | PJY | Emails with A. Yenamandra and J. Ehrenhofer re notice party inquiry (.2); telephone conference with notice party re same (.3). | 0.50 | 462.50 |
| 10/16/15 | PJY | Emails with J. Ehrenhofer re creditor inquiry (Corporate Green). | 0.20 | 185.00 |
| 10/20/15 | PJY | Emails with J. Ehrenhofer re creditor inquiry (Corporate Green) (.2); telephone conference with B. Bates (Corporate Green) re claim (.3). | 0.50 | 462.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 1.20 | 925.00 | 1,110.00 |
| **Total For Partner** | **1.20** | | **1,110.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **1.20** | **$** | **1,110.00** |
| **Total this Matter** | | **$** | **1,110.00** |

**ENERGY FUTURE HOLDINGS CORP.**                   **November 18, 2015**
**Invoice No. 151501390**                                          **Page 30**

**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/01/15 | MKT | Return to Chicago after New York depositions. | 5.00 | 5,625.00 |
| 10/14/15 | MKT | Travel to Philadelphia for 10/15 pretrial hearing. | 5.00 | 5,625.00 |
| 10/15/15 | MKT | Travel from Philadelphia to Wilmington and Wilmington to Chicago after pretrial hearing (flight delays). | 7.00 | 7,875.00 |
| 10/20/15 | MKT | Travel from Chicago to New York for expert witness depositions. | 5.00 | 5,625.00 |
| 10/22/15 | MKT | Return to Chicago from New York after M. Rule deposition. | 4.00 | 4,500.00 |
| 10/26/15 | MKT | Travel from Chicago to Dallas for witness preparation. | 4.00 | 4,500.00 |
| 10/26/15 | MAF | Travel to Dallas for disinterested director preparation sessions for trial. | 2.00 | 1,950.00 |
| 10/28/15 | MKT | Return to Chicago from Dallas witness preparation sessions. | 5.00 | 5,625.00 |
| 10/28/15 | MAF | Return travel from Dallas to Los Angeles after direct preparation sessions. | 3.00 | 2,925.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 35.00 | 1,125.00 | 39,375.00 |
| MICHAEL A. FIRESTEIN | 5.00 | 975.00 | 4,875.00 |
| **Total For Partner** | **40.00** | | **44,250.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **40.00** | **$** | **44,250.00** |
| Less 50% of Non-Working Travel | | | (22,125.00) |
| **Total this Matter** | | **$** | **22,125.00** |

**ENERGY FUTURE HOLDINGS CORP.**  November 18, 2015
Invoice No. 151501390  Page 31

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 10/01/15 | JJM | Update call with M. Thomas re depositions and objectors' litigation strategy. | 0.30 | 337.50 |
| 10/01/15 | PP | Telephone conference with M. Thomas re EFH silo intercompany debt. | 0.30 | 292.50 |
| 10/01/15 | PJY | Research re equitable mootness in light of make-whole disputes (.9); review and analyze PCRB trustee's notice of appeal of PSA order and report re same (.3); emails with debtors' and disinterested directors' / managers' counsel re same (.1). | 1.30 | 1,202.50 |
| 10/01/15 | MAF | Review and research appellate issues concerning PSA. | 0.20 | 195.00 |
| 10/01/15 | LAR | Review notice of appeal from order approving PSA. | 0.10 | 90.00 |
| 10/05/15 | JJM | Review M. Firestein emails re amended PSA. | 0.30 | 337.50 |
| 10/05/15 | PP | Discuss EFH legacy note assumption and EFH silo claims with R. Nowitz (.3); follow-up emails with R. Nowitz re same (.3). | 0.60 | 585.00 |
| 10/05/15 | PJY | Review and analyze draft amended PSA incorporating settlements (.7); emails with debtors' and disinterested directors' / managers' counsel re same (.2). | 0.90 | 832.50 |
| 10/05/15 | MAF | Telephone conference with K. Allred on Grant Thornton issues (.2); conference with L. Rappaport on plan strategy (.1); telephone conference with M. Thomas on strategy for plan hearing and expert issues (.4); research direct exam issues of clients for hearing (.4); telephone conference with S. Goldman, M. McKane and K. Allred on expert issues for trial (.4); telephone conference with M. McKane on deposition issues and direct examination of disinterested directors at trial (.3); review multiple expert designations (.2); review revised PSA (.4); various telephone conferences with L. Rappaport on further plan strategy issues and deposition matters (.2). | 2.60 | 2,535.00 |
| 10/05/15 | LAR | Review proposed amendments to PSA (.2); conference with M. Firestein re proposed amendments, strategy (.2). | 0.40 | 360.00 |
| 10/06/15 | JJM | Review amended PSA re Fidelity, PIKs potential settlement (.3); telephone conference with disinterested directors' advisors and Kirkland re same (.7). | 1.00 | 1,125.00 |
| 10/06/15 | MKT | Review revised PSA to include Fidelity and PIKs (.1); telephone conference with P. Young re same (.4); telephone conference with disinterested directors' advisors re same and re plan status (.7); telephone conference with T. Walper after group call (.3). | 1.50 | 1,687.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **November 18, 2015**
Invoice No. 151501390                                                                        **Page 32**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 10/06/15 | PJY | Telephone conference with M. Thomas re amended PSA, plan confirmation hearing, open matters, status (.4); begin preparing for hearing re settlement and plan confirmation (1.3); prepare for and participate on telephone conference and emails with debtors' and disinterested directors' / managers' counsel re amended PSA (.9); telephone conference with M. Thomas re same (.1); review and analyze Fenicle and Fahy's motion for leave, and notice of intent, to appeal order approving disclosure statement (.4). | 3.10 | 2,867.50 |
| 10/06/15 | MAF | Telephone conference with M. Kieselstein, M. Thomas, R. Levin, C. Husnick, T. Walper, B. Rogers and M. McKane on PSA revisions by T-side for new members and trial strategy for confirmation. | 0.80 | 780.00 |
| 10/06/15 | LAR | Conference with M. Firestein re PSA status, strategy for hearing on settlement, plan. | 0.20 | 180.00 |
| 10/07/15 | JJM | Conference with P. Young re plan status, PSA comments. | 0.30 | 337.50 |
| 10/07/15 | PJY | Review and analyze further amended PSA (.4); emails with debtors' and disinterested directors' / managers' counsel re same (.1). | 0.50 | 462.50 |
| 10/07/15 | DIG | Correspondence with and update by P. Young. | 0.30 | 300.00 |
| 10/07/15 | MAF | Review objections of debtor to appointment of new counsel on sponsor claims (.3); conference with L. Rappaport on pretrial conference strategy issues (.2); review T-side unsecureds' objections to new counsel motion (.1); review revised further PSA (.2); review tax PLR memos and related materials (.2). | 1.00 | 975.00 |
| 10/07/15 | LAR | Conference with M. Firestein re plan, update (.2); review email and related drafts (.2); emails M. Firestein and D. Klauder re pretrial conference (.2). | 0.60 | 540.00 |
| 10/08/15 | JJM | Telephone conference with Kirkland re EFH plan ballot and voting (.2); update call with SOLIC (.2). | 0.40 | 450.00 |
| 10/08/15 | MKT | Call with disinterested directors' advisors re contested plan trial issues (.7); telephone conference with M. Firestein, A. McGaan and M. McKane re same (.3); review resolutions re claim objections (.4); review indenture trustee summary judgment motion on plan claim issues (.6). | 2.00 | 2,250.00 |
| 10/08/15 | MAF | Conference with L. Rappaport on plan strategy for asbestos issues (.2); review and prepare trial strategy question correspondence (.2); telephone conference with M. Thomas on plan strategy and trial issues (.2); telephone conference with T. Walper, K. Allred, M. McKane, B. Rogers, M. Thomas and A. McGaan on plan strategy and trial issues including orders of proof (.7). | 1.30 | 1,267.50 |
| 10/08/15 | LAR | Conference with M. Firestein re plan strategy on asbestos issues (.2) telephone conference with M. McKane, T. Walper, S. Goldstein, K. Allred, M. Thomas and M. Firestein re plan and 9019 trial strategy (.7); numerous emails from all counsel re pretrial meet and confer (.2). | 1.10 | 990.00 |

**ENERGY FUTURE HOLDINGS CORP.**         **November 18, 2015**
Invoice No. 151501390                                    **Page 33**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/09/15 | MKT | Review asbestos claimants' motion for leave to appeal disclosure statement order (.4); review P. Keglevic deposition transcript (2.4); review filings of parties of witness and exhibit disclosures (.5). | 3.30 | 3,712.50 |
| 10/09/15 | MAF | Telephone conference with M. Thomas, R. Nowitz and N. Luria on expert designation issues and strategy for same (.4); telephone conference with B. Williamson on insurance demand and related issues (.3); review and prepare correspondence on strategy for exhibits (.2); review draft witness list (.2); review exhibit list and related telephone conference with J. Ganter on revisions to same (.5); research new exhibits needed and related conference with J. Roche on strategy for same (.4); review AST's witness and exhibit list (.2); review multiple witness and exhibit lists from several parties including E-side committee (.2). | 2.40 | 2,340.00 |
| 10/09/15 | LAR | Conference with M. Firestein re status of plan amendment, PSA (.2); numerous emails with all counsel re meet and confer, change in pretrial conference hearing (.2); call to CourtCall to reset appearance for new pretrial conference date (.1); emails with J. Ganter and N. Laird re draft witness and exhibit lists, revisions (.3); emails and conference with M. Firestein and J. Roche re exhibit list, additions (.3); review final exhibit lists, witness lists (.3). | 1.40 | 1,260.00 |
| 10/09/15 | JLR | Review and revise EFH exhibit list (.2); conference with M. Firestein re same (.2); review emails re exhibit lists and meet and confer (.2). | 0.60 | 477.00 |
| 10/10/15 | MAF | Review common interest agreement and prepare memo re same. | 0.50 | 487.50 |
| 10/10/15 | LAR | Review creditor witness and exhibit lists, joinders. | 0.30 | 270.00 |
| 10/12/15 | MKT | Review and respond to emails from plan supporters and objectors on trial scheduling issues. | 0.80 | 900.00 |
| 10/12/15 | PJY | Review and analyze revised rights offering procedures (.4); emails with debtors' and disinterested directors' / managers' counsel re same, plan supplement documents (.3); review and analyze plan supplement documents (draft TCEH exit facility term sheet, draft commitment papers and term sheet for new reorganized EFIH debt, term sheet for reorganized TCEH tax receivable agreement, term sheet for reorganized TCEH registration rights agreement, term sheet for reorganized TCEH management incentive plan, post-emergence severance letters, plan supplement rider re reorganized TCEH directors and officers, E-side board / management description) (3.3); office conference with M. Thomas re plan confirmation and settlement approval issues (.3). | 4.30 | 3,977.50 |
| 10/12/15 | MAF | Review correspondence on trial strategy (.2); review and prepare correspondence on deposition issues for trial (.2). | 0.40 | 390.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 151501390

**November 18, 2015**
**Page 34**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/12/15 | LAR | Emails to A. Schwartz and B. Rogers re meet and confer for pretrial conference (.1); review emails with B. Gleuckstein, P. Anker and K. Gwynn re pretrial conference meet and confer (.1). | 0.20 | 180.00 |
| 10/13/15 | MKT | Prepare for (.4) and participate in meeting and telephone conference with parties in interest re pretrial conference for confirmation and settlement motion (1.2); office conference with P. Young re same (.3). | 1.90 | 2,137.50 |
| 10/13/15 | PJY | Review and analyze plan supplement documents (transition services agreement, separation agreement, revised rights offering procedures) (1.4); emails with debtors' and disinterested directors' / managers' counsel re same (.2). | 1.60 | 1,480.00 |
| 10/13/15 | DIG | Review TSA and separation agreement. | 0.80 | 800.00 |
| 10/13/15 | MAF | Telephone conference with L. Rappaport on trial strategy and pretrial hearing issues. | 0.30 | 292.50 |
| 10/13/15 | LAR | Emails with B. Rogers, M. McKane, M. Thomas, M. Firestein re trial preparation (.3) conference with M. Firestein re trial strategy (.3). | 0.60 | 540.00 |
| 10/13/15 | MEE | Review transition services agreement and separation agreement. | 1.30 | 1,040.00 |
| 10/14/15 | JJM | Conference with M. Thomas re 10/15 hearing (.2); conference with P. Young re ballot re TCEH plan (.2). | 0.40 | 450.00 |
| 10/14/15 | MKT | Review indenture trustee letter to court on pretrial hearing issues (.2); review Kirkland's draft letter to court on pretrial issues (.2) and draft revisions to same (.3); review Fidelity revisions to PSA (.6) and emails to P. Possinger and P. Young re same (.2). | 1.50 | 1,687.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                November 18, 2015
Invoice No. 151501390                                                        Page 35

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/14/15 | PJY | Telephone conference with D. Ganitsky re plan supplement documents (transition services agreement and separation agreement) (.3); office / telephone conference with M. Thomas and L. Rappaport re preparation for plan confirmation trial (.4); review and analyze plan solicitation materials (.3); office conference with J. Marwil re voting TCEH first-lien and unsecured debt claims (.2); office conference with M. Thomas re same (.3); telephone conference with J. Walker re same (.2); review and analyze Fidelity's proposed revisions to amended PSA (.4); emails with debtors' and disinterested directors' / managers' counsel re same, plan supplement documents (.3); briefly review and analyze PCRB trustee's designation of items for inclusion in record on appeal of PSA approval (.1); briefly review and analyze plan supplement documents (charter, by-laws, revised reorganized TCEH registration rights agreement term sheet, stockholder's agreement for reorganized TCEH) (1.0); review and analyze debtors' draft letter to court re 10/15 pretrial hearing on settlement motion and plan (.3); office conference with M. Thomas re same (.2); review and revise proposed revisions to same (.2); review and analyze correspondence re same (.2); review and analyze TCEH debtors' notice of service of E. Mendelsohn's expert report, EFH legacy notes trustee's notice of service of J. Williams' expert report (.1); review and analyze plan objection (J. Robinson) (.1); review and analyze notice of agreed amendments to amended plan confirmation scheduling order (.2). | 4.80 | 4,440.00 |
| 10/14/15 | DIG | Call with P. Young re status and next steps (.4); further review separation agreement (1.4). | 1.80 | 1,800.00 |
| 10/14/15 | MAF | Telephone conference with L. Rappaport on trial strategy issues (.2); review multiple correspondence on pretrial conference issues (.2); review court agenda for omnibus and pretrial hearing (.2). | 0.60 | 585.00 |
| 10/14/15 | LAR | Conference with M. Firestein re trial strategy, preparation (.2); telephone conference with M. Thomas and P. Possinger re trial strategy and preparation, pretrial conference (.3); emails with M. McKane, B. Rogers, M. Thomas re pretrial conference, trial preparation (.2); review amended agenda (.4); review witness list, expert reports, deposition transcripts in preparation for trial (1.8); conference with M. Firestein re status and trial strategy (.2); review letters debtors, EFH committee, indentured trustee re trial issues for the pretrial conference (.4). | 3.50 | 3,150.00 |
| 10/14/15 | MEE | Telephone correspondence with D. Ganitsky re TSA and separation agreement. | 0.20 | 160.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **November 18, 2015**
Invoice No. 151501390                                                                                **Page 36**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/15/15 | JJM | Review Kirkland correspondence re pretrial hearing and trial schedule issues (.2); review summary of hearing on plan confirmation schedule and timing (.2); telephone conference with J. Walker re EFIH ballot (.1); emails with M. Thomas and P. Young re same (.1); conference with P. Young re same (.1). | 0.70 | 787.50 |
| 10/15/15 | PP | Review Fidelity comments to limited and restated plan support agreement (.6); emails with M. Thomas re same (.3). | 0.90 | 877.50 |
| 10/15/15 | PJY | Emails with M. Thomas, M. Firestein and L. Rappaport re preparing D. Evans and B. Williamson to testify in settlement approval and plan confirmation hearings, protocol for hearings (.2); emails with M. Thomas, D. Klauder and A. Huber re preparation for settlement approval and plan confirmation pretrial scheduling hearing (.1); review and analyze notice of amendments to amended plan confirmation scheduling order following same (.3); emails with M. Thomas and P. Possinger re Fidelity's proposed revisions to amended PSA (.3); further review and analyze certain provisions of same (.4); telephone conference with M. Thomas re same, outcomes of omnibus hearing (.3); briefly review and analyze PCRB trustee's designation of additional items for inclusion in record on appeal of PSA approval (.1); office and telephone conferences with J. Allen re plan confirmation status, D. Evans' and B. Williamson's testimony in support of settlement agreement and plan, open matters (.4); office conferences (2) with J. Marwil re voting client's claims, discussion with J. Walker re same (.4); telephone conference with T. Mohan re same (.2); emails with M. Thomas and J. Marwil re same (.1); review and analyze documents re PUCT's evaluation of Oncor transfer and report re same, open meeting re same (1.1); review and analyze plan supplement documents (draft cover notes and exhibits for retained causes of action) (.7); emails with debtors' and disinterested directors' / managers' counsel re same (.1). | 4.90 | 4,532.50 |
| 10/15/15 | MAF | Telephone conference with L. Rappaport on trial strategy issues. | 0.20 | 195.00 |
| 10/15/15 | LAR | Emails with M. Thomas and M. Firestein re trial strategy (.1); review discovery, expert materials in preparation for trial (1.9); conference with R. Nowitz re expert reports, trial strategy (.5); conference with M. Firestein re pretrial conference, trial preparation (.2); email to M. Firestein re trial preparation (.1); emails M. Thomas re trial preparation (.2). | 3.00 | 2,700.00 |
| 10/16/15 | JJM | Review draft email to D. Evans and B. Williamson re ballot for plan voting (.1); email with M. Thomas and P. Young re same (.1); emails with SOLIC re update on regulatory process (.1); review L. Rappaport email re Sullivan conflict (.3); review Kirkland emails re plan supplement documents (.3). | 0.90 | 1,012.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                **November 18, 2015**
Invoice No. 151501390                                                      **Page 37**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/16/15 | MKT | Review and respond to emails from P. Young re plan voting issues (.4); review revised PSA (.4); telephone conference with P. Possinger re review of same (.3). | 1.10 | 1,237.50 |
| 10/16/15 | PP | Discuss Fidelity issues on PSA with M. Thomas (.5); review D. Ying expert report for 10/19 deposition (.5). | 1.00 | 975.00 |
| 10/16/15 | PJY | Draft, review and revise email to D. Evans and B. Williamson re voting client's claims to accept plan (.5); emails with D. Evans, B. Williamson, J. Allen, M. Thomas and J. Marwil re same, consent resolution re same (.3); detailed voicemail for J. Walker re same (.1); review and analyze materials for trial preparation of D. Evans and B. Williamson and correspondence re same (1.6); emails with M. Thomas and L. Rappaport re same (.1); review and analyze notice of recently-entered orders by the PUCT in administrative proceeding re Oncor's change of control application (.2); review and analyze current versions of most plan supplement documents, certain cover notes and draft notice of filing of same (1.7); emails with debtors' and disinterested directors' / managers' counsel re same, debtors' and PCRB trustee's draft joint statement re mediation (.3); review and analyze debtors' and PCRB trustee's draft joint statement re mediation (.2). | 5.00 | 4,625.00 |
| 10/16/15 | DIG | Further review TSA. | 0.60 | 600.00 |
| 10/16/15 | MAF | Telephone conference with L. Rappaport on direct examination preparation issues (.2); telephone conference with L. Rappaport on trial strategy (.2); telephone conference with L. Rappaport on Sidley report issues (.2); prepare correspondence to B. Rogers on examination issues (.2). | 0.80 | 780.00 |
| 10/16/15 | LAR | Conference with M. Firestein re trial strategy and trial preparation (.2); trial preparation (2.4); review emails from B. Rogers, H. Trogdon and M. Thomas and attachments re trial preparation (.2); conference with M. Thomas re trial preparation, strategy, expert witness depositions (.4); review materials for trial preparation (.4); emails with P. Young, practice support, J. Kopple and M. Firestein re documents for trial preparation (.4); conference with M. Firestein re trial preparation (.2); emails with M. Firestein re trial preparation (.2). | 4.40 | 3,960.00 |
| 10/17/15 | PJY | Voicemail from T. Mohan re EFH Corp.'s claims under plan (.1); review and analyze current versions of plan supplement documents (transition services agreement, separation agreement term sheet) (.4); emails with debtors' and disinterested directors' / managers' counsel re same (.1). | 0.60 | 555.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **November 18, 2015**
**Invoice No. 151501390**                                                    **Page 38**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/17/15 | MAF | Prepare multiple strategic correspondence on trial (.3); research expert issues (.5); research Sidley report issues for direct exam strategy (.4); review expert reports for Mendelsohn, Henkin and Rule (1.8); brief review of other expert report for trial issues (.4); telephone conference with L. Rappaport and M. Thomas on trial strategy (.5); prepare correspondence to B. Rogers on direct examination issues (.2); prepare memo on Henkin and Rule (.2). | 4.30 | 4,192.50 |
| 10/17/15 | LAR | Conferences with M. Firestein re trial preparation, expert witnesses, witness prep, Sullivan & Cromwell (.5); conference with M. Firestein and M. Thomas re trial preparation, testimony (.5); trial preparation (1.5); email to M. Thomas, J. Allen, J. Marwil and M. Firestein re Sullivan & Cromwell, trial (.5); emails with M. Firestein, M. Thomas and B. Rogers re trial preparation (.2). | 3.20 | 2,880.00 |
| 10/18/15 | LAR | Review partial draft direct examination of D. Evans (.3); conference with M. Firestein re draft direct examination and trial preparation (.4); further conference with M. Firestein re draft direct examination and trial preparation (.3); trial preparation (5.3). | 6.30 | 5,670.00 |
| 10/19/15 | PP | Markup Fidelity revisions to PSA (1.3); review PIK revisions to same (.5); email to Kirkland with comments on Fidelity and PIKs (.3). | 2.10 | 2,047.50 |
| 10/19/15 | PJY | Telephone conference with T. Mohan re EFH Corp.'s claims under plan (.2); review and analyze plan re same (.4); emails with J. Allen re same (.2); telephone conference with J. Walker re same (.3); office conference and emails with M. Thomas re same (.3); emails with D. Evans, B. Williamson, M. Thomas, M. Firestein and L. Rappaport re preparing for settlement agreement and plan confirmation trial (.3); review and analyze materials for same (1.3); emails to D. Ganitsky and M. Ellis re current versions of plan supplement documents (transition services agreement and separation agreement term sheet) (.1); emails with M. Thomas and P. Possinger re plan supplement documents, review thereof (.1); review and analyze EFIH PIK noteholders' markups of PSA, stipulation, indenture trustee direction letter and settlement order (.7); emails with debtors' and disinterested directors' / managers' counsel re same, further markup of revised PSA (.2); review and analyze email from A. Yenamandra re plan confirmation hearing logistics (.1); review and analyze further markup of revised PSA (.4). | 4.60 | 4,255.00 |
| 10/19/15 | DIG | Review revised documents. | 1.20 | 1,200.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **November 18, 2015**
**Invoice No. 151501390**                                                        **Page 39**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/19/15 | MAF | Review new pleadings on hearing to be determined by court (.2); telephone conference with L. Rappaport on trial strategy (.2); research direct examination issues for client (.3); prepare multiple strategic correspondence on trial issues (.2); telephone conference with M. Thomas on expert deposition and plan trial strategy issues (.8); prepare direct deck and examination materials for client (2.0); review results of D. Ying deposition and transcript thereof (.5); conference with L. Rappaport on revisions to direct decks (.6); review revised PSA (.2). | 5.00 | 4,875.00 |
| 10/19/15 | LAR | Emails with M. Firestein and D. Klauder re notice of hearing, CourtCall appearance (.2); review notice of hearing on summary judgment motion, objection (.1); conference with M. Firestein re trial preparation, slide decks (.2); conference with M. Firestein re draft trial preparation materials, revisions (.6); trial preparation (4.0). | 5.10 | 4,590.00 |
| 10/20/15 | JJM | Review emails from M. Thomas and L. Rappaport re make-whole summary judgment hearing (.2); review draft minutes re EFH plan ballot (.1). | 0.30 | 337.50 |
| 10/20/15 | MKT | Review and respond to emails with M. Firestein re direct testimony issues (.5); participate in status call with disinterested directors' advisors re plan and settlement status (.7); review documents re possible PIK lender settlement (.6). | 1.80 | 2,025.00 |
| 10/20/15 | PP | Review proposed amended PSA with PIKs (1.2); email to M. Thomas re same (.4). | 1.60 | 1,560.00 |
| 10/20/15 | PJY | Briefly review and analyze ad hoc group of TCEH unsecured noteholders' notice of proposed settlement of GSO Capital's and Avenue Capital Management's EFIH PIK note claims (.5); review and analyze correspondence from E-side creditors committee's counsel re same (.1); emails with debtors' and disinterested directors' / managers' counsel re same (.4); review and revise written consent re voting client's claims to accept plan (.5); telephone conference with J. Allen re same (.2); emails with D. Evans, B. Williamson, J. Allen, M. Thomas and J. Marwil re same (.2); review and analyze debtors' plan supplement filings (.3). | 2.20 | 2,035.00 |
| 10/20/15 | MAF | Review and prepare multiple correspondence on trial strategy and direct preparation (.5); prepare direct preparation decks (1.5); review new IntraLinks documents (.3); research supplemental direct preparation issues (.4); prepare for trial telephone conference (.2); various telephone conferences with L. Rappaport on deck strategy and results of hearing (.4); supplemental review of PSA amendment and settlement documents and responses from Evercore on questions for expert depositions (.4); attend telephone conference with M. McKane, B. Rogers, M. Thomas and M. Firestein on trial strategy and testimony (1.0). | 4.70 | 4,582.50 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 151501390

November 18, 2015
Page 40

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/20/15 | LAR | Prepare trial preparation materials (6.0); conference with M. Firestein re trial preparation (.2); conference with M. Firestein re hearing, partial settlement with PIKs, trial preparation and strategy (.2); emails with M. Thomas, P. Possinger, M. Firestein re trial preparation (.2); conference with J. Roche re trial preparation (.1); emails with M. Firestein re trial preparation (.2); conferences with M. Firestein re status, strategy, trial preparation (.3). | 7.20 | 6,480.00 |
| 10/20/15 | JLR | Conference with L. Rappaport re plan confirmation planning and witness preparation. | 0.20 | 159.00 |
| 10/21/15 | JJM | Conference with M. Thomas re plan objection expectations and responses. | 0.50 | 562.50 |
| 10/21/15 | MKT | Review and respond to emails on disinterested directors' conflict matters with J. Allen and M. Firestein (.3); review and respond to emails from P. Young re plan ballot issues (.3); review and respond to emails from Kirkland and committee's counsel re PIK potential settlement and joinder in plan support agreement (.4). | 1.00 | 1,125.00 |
| 10/21/15 | PP | Initial review of brief in support of confirmation. | 0.40 | 390.00 |
| 10/21/15 | PJY | Emails with D. Evans, J. Allen, M. Thomas and J. Marwil re written consent re voting client's claims to accept plan (.3); voicemail for and emails with A. Burton re same (.2); review and analyze report re debtors' plan supplement filings (.1); further review and analyze ad hoc group of TCEH unsecured noteholders' notice of proposed settlement of GSO Capital's and Avenue Capital Management's EFIH PIK note claims (.6); review and analyze debtors' markups of same (.8); emails with debtors' and disinterested directors' / managers' counsel re same, brief in support of plan confirmation (.2); review, analyze and revise brief in support of plan confirmation (1.3); telephone conference with L. Rappaport re preparation of materials to prepare D. Evans and B. Williamson to testify at settlement approval / plan confirmation trial (.2); review and analyze documents re same (.8); review and analyze draft outline of testimony needed on settlement agreement (.4); emails with M. Thomas, M. Firestein, L. Rappaport, J. Roche, S. Rosow, R. Corn and G. Silber re same (.5); telephone conference with M. Thomas re same, expert depositions (.3). | 5.70 | 5,272.50 |
| 10/21/15 | MAF | Review and prepare client correspondence on trial strategy (.2); various telephone conferences with L. Rappaport on revising direct decks and other evidentiary issues (.9); review, revise and prepare direct decks (2.1); review trial pleadings as preparation for trial (.2); telephone conference with L. Rappaport and J. Roche on revisions on direct examinations for company witnesses excluding disinterested directors (.5); research conflict matters at client urging (.2); prepare memo on strategy for direct issues (.3); telephone conference with M. Thomas on trial strategy and deposition result concerning expert (.4). | 4.80 | 4,680.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **November 18, 2015**
**Invoice No. 151501390**                                                          **Page 41**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/21/15 | LAR | Review emails from B. Williamson, M. Firestein and J. Allen re trial preparation (.1); conference with M. Firestein re trial preparation materials, revisions to slide deck (.5); review source materials, documents and prepare trial slide deck, examination (7.0); conferences with M. Firestein re trial preparation (.1)(.2); conference with P. Young re trial preparation (.2); conferences with J. Roche re direct examination (.3)(.2); conference M. Firestein and J. Roche re direct examination (.3); conference with M. Firestein re revised slide deck (.3); conference M. Firestein re direct examination (.2). | 9.40 | 8,460.00 |
| 10/21/15 | JLR | Conferences with L. Rappaport re B. Williamson direct exam (.4); draft outline re B. Williamson direct exam re disinterested directors' settlement (2.3); emails with P. Young, M. Firestein, M. Thomas and L. Rappaport re direct exam (.2); analysis and summary re direct exam questions to company (2.5); conference and emails with M. Firestein re same (.5). | 5.90 | 4,690.50 |
| 10/22/15 | MKT | Call with disinterested directors' advisors re status of PIK holders joining PSA. | 0.60 | 675.00 |
| 10/22/15 | PP | Review and comment on draft brief in support of plan confirmation. | 3.20 | 3,120.00 |
| 10/22/15 | PJY | Research, draft, review and revise outline of direct testimony issues for settlement approval hearing (3.6); emails with M. Thomas, M. Firestein, L. Rappaport, J. Roche, S. Rosow, R. Corn and G. Silber re same (.4); review and analyze proposed insert to same re tax issues (.3); emails with M. Thomas, M. Firestein, L. Rappaport and P. Possinger re Kirkland's request for outlines of disinterested director direct testimony in support of settlement agreement and plan (.1); emails with M. Thomas and P. Possinger re brief in support of plan confirmation, voting client's claims to accept plan (.2); office conference with P. Possinger re brief in support of plan confirmation, preparing for settlement agreement approval / plan confirmation hearing (.4); review and analyze proposed revisions (multiple versions) to brief in support of plan confirmation (.7); emails with debtors' and disinterested directors' / managers' counsel re same, telephone conference re ad hoc group of TCEH unsecured noteholders' notice of proposed settlement of certain holders' EFIH PIK note claims (.5); review and analyze notice extending plan mediation period and PCRB trustee's participation therein and report re same (.1); briefly review and analyze reservation of rights with respect to plan (TXU Railcar Leasing) (.1). | 6.40 | 5,920.00 |

**ENERGY FUTURE HOLDINGS CORP.**                           **November 18, 2015**
**Invoice No. 151501390**                                               **Page 42**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/22/15 | MAF | Review and prepare multiple strategic correspondence on trial issues (.2); telephone conference with L. Rappaport on trial issues (.2); review new pleadings (.2); review new IntraLinks documents for impact on trial issues (.2); prepare company witness direct testimony (.4); multiple revisions to decks on direct testimony preparation for clients, including conferences with L. Rappaport re same (1.2); review further additions to company witness outlines and prepare strategic memo re same (.2); review EFH indenture trustee third-party subpoenas (.2); prepare memo on tax issues for company directs (.2). | 3.00 | 2,925.00 |
| 10/22/15 | LAR | Conference with M. Firestein re direct examination (.2); conference with M. Firestein re summary of testimony (.2); conference with M. Firestein re slide deck for trial preparation (.2); conference with M. Firestein re slide deck (.2); emails with M. Firestein, G. Silber, M. Thomas, J. Allen and S. Rosow re trial preparation, examination, slide deck (.5); prepare trial examination, direct examination, slide deck (5.3). | 6.60 | 5,940.00 |
| 10/23/15 | JJM | Review confirmation brief, Kirkland and disinterested directors' advisors' emails and comments re same (1.7); review Delaware Trust, committee plan objections (1.1); emails with M. Firestein, M. Thomas and P. Possinger re same (.6). | 3.40 | 3,825.00 |
| 10/23/15 | MKT | Review and revise confirmation brief (.8); telephone conference with Kirkland re same (.4); emails with Kirkland re same (.3); telephone conference with S. Dore re trial issues (.3); review and revise deck of direct examination (1.1); review P. Young's draft of direct examination issues and revise same (.5); conference with P. Young re same (.2); begin high-level review of filed plan and settlement objections (1.1); review and respond to emails with M. Firestein, P. Young and P. Possinger re same (.8). | 5.50 | 6,187.50 |
| 10/23/15 | PP | Review comments to brief in support of confirmation (1.5); review several interim drafts of same (1.7); review final brief for filing (.8); review case law re feasibility standards (.9); discuss feasibility arguments with M. Thomas (1.0); initial review of EFH committee brief in opposition (.6); emails with M. Firestein re same (.5). | 7.00 | 6,825.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 151501390

**November 18, 2015**
**Page 43**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/23/15 | PJY | Review and revise outline of direct testimony issues for settlement approval hearing (1.2); telephone conference with M. Firestein re same, open matters, status (.3); office conferences with M. Thomas re same (.3); voicemail for and email to M. McKane re same (.2); review and analyze revised brief in support of plan confirmation (multiple versions), declaration in support of same, revised PSA and PIK-settlement documents (1.3); emails with debtors' and disinterested directors' / managers' counsel re same (.4); telephone conferences (2) and emails with J. Zajac re research for same (.4); review and analyze research results summary, certain cases cited therein (1.2); office conference and emails with M. Thomas re same (.2); review and analyze plan objections, limited objections, briefs and supplemental briefs, declarations re same, reservations of rights re plan, responses to settlement motion, cure amount objections (3.8); emails with M. Thomas, J. Marwil, M. Firestein, L. Rappaport, J. Roche and P. Possinger re responses to same, 10/24 telephone conference re same (.4); briefly review and analyze M. Henkin, E. Mendelsohn and M. Rule deposition transcripts (.7); emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas and P. Possinger re same (.1). | 10.50 | 9,712.50 |
| 10/23/15 | JZ | Research re 1129 feasibility standard and application (2.9); telephone conferences with P. Young re same (.2); draft summary of same for P. Young (.8). | 3.90 | 2,983.50 |
| 10/23/15 | MAF | Review court agenda (.1); review E. Mendelsohn testimony and deposition (.4); telephone conference with P. Young on trial strategy (.2); research and prepare direct examinations (2.2); prepare and revise deck for client preparation sessions (2.4); review multiple plan objections (.7); review new deposition notice from EFH indenture trustee (.2); review E-side committee brief (2.0); prepare strategic correspondence on trial (.5); research reply issues (.5). | 9.20 | 8,970.00 |
| 10/23/15 | LAR | Conference with M. Firestein re direct examination (.2); conference with M. Firestein re bullets, direct examination, outline of live examination, slide deck (.3); conference with J. Roche re minutes (.1); conference with M. Firestein re slides, trial preparation (.2); prepare direct examination (5.0); conference with M. Firestein re EFH committee brief (.2); preliminary review of EFH committee brief (1.0); emails with M. Thomas and M. Firestein re EFH committee brief (.2). | 7.20 | 6,480.00 |
| 10/23/15 | JLR | Conference with L. Rappaport re board minutes and resolutions (.1); obtain copies and email re same (.2); emails with M. Firestein re EFH committee objections (.1); begin review of EFH committee objection to plan (.5). | 0.90 | 715.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **November 18, 2015**
**Invoice No. 151501390**                                                              **Page 44**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/24/15 | JJM | Further review plan objections (1.7); consider appropriate reply from disinterested directors and confirmation strategy re same (.9); emails with M. Firestein, P. Possinger and M. Thomas re same (.9); telephone conference with same re same (.9); follow-up emails with tax, litigation and restructuring teams re work streams on reply to confirmation objection, testimony preparation and outlines for debtors' witnesses (.8); review related materials and outlines (.9); follow-up emails re same (.3). | 6.40 | 7,200.00 |
| 10/24/15 | MKT | Prepare for settlement agreement approval and plan confirmation trial, including reviewing objections filed (4.2); emails to client re status and next steps (.3); emails to Kirkland re reply process and issues (.3); emails with Proskauer restructuring and litigation attorneys re work streams, tasks and responsibilities (.9); telephone conferences with M. Firestein and team re work streams and tasks (1.6). | 7.30 | 8,212.50 |
| 10/24/15 | PP | Review briefs in opposition to settlement and plan (.9); telephone conference with M. Thomas, J. Marwil, P. Young and M. Firestein re next steps in reply and preparation for trial (.7); email to same re analysis on benefits of settlement to EFH (.8); review PIK note markup to PSA and related stipulation (1.3); email to M. Thomas re same (.2); review tax-related allegations in brief and original settlement motion (.3); email to R. Corn re same (.2). | 4.40 | 4,290.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **November 18, 2015**
Invoice No. 151501390                                                 **Page 45**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/24/15 | PJY | Telephone conference and emails with M. Thomas, J. Marwil, M. Firestein, L. Rappaport, J. Roche, T. Silver, R. Emert and P. Possinger re filed plan and settlement objections, joinders thereto, response thereto, plan-confirmation-related work streams, settlement approval and plan confirmation trial exhibit list (1.7); review and analyze D. Evans' and B. Williamson's deposition transcripts in preparation for drafting response to settlement agreement objection (.9); emails with S. Rosow, R. Corn, G. Silber, M. Thomas, J. Marwil, M. Firestein, L. Rappaport and P. Possinger re responses to tax issues asserted in settlement agreement / plan objection (.2); review and analyze excerpts from brief in support of plan confirmation re same (.2); review and analyze summary of arguments in support of settlement agreement (.2); emails with M. Thomas re argument set forth in brief in support of plan confirmation (.1); emails with M. Thomas and P. Possinger re plan-confirmation-related work streams (.1); emails with debtors' and disinterested directors' / managers' counsel re revised PSA and PIK-settlement documents, draft written direct testimony (.3); emails with M. McKane, A. McGaan, B. Rogers, M. Kieselstein, C. Husnick, S. Serajeddini, M. Thomas, M. Firestein, L. Rappaport and P. Possinger re 10/25 call re settlement approval and plan confirmation issues (.2); briefly review and analyze draft written direct testimony for P. Keglevic, T. Horton and M. Carter (.6). | 4.50 | 4,162.50 |
| 10/24/15 | TLS | Call with J. Roche re analyzing deposition transcript citations in the trial brief and objection of EFH committee and draft chart re same. | 5.70 | 3,762.00 |
| 10/24/15 | MAF | Prepare strategic memo on plan reply (.5); prepare for telephone conference on strategy for trial and reply (.2); telephone conference with M. Thomas, J. Marwil, P. Possinger, P. Young, J. Roche and L. Rappaport on reply strategy (.7); telephone conference with M. Thomas and L. Rappaport on trial strategy (.7); prepare supplemental strategic memos on tax side (.3); conference with T. Silver and related research on factual rebuttal issues and brief (.3); prepare direct of B. Williamson (1.4); prepare multiple strategic memos for reply including exhibit references (1.3); review deposition analysis of clients as articulated in committee objections and revise same (.3). | 5.70 | 5,557.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                  **November 18, 2015**
Invoice No. 151501390                                              **Page 46**

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/24/15 | LAR | Review supplemental EFH committee trial brief and declaration, PCRB trial brief and objections, asbestos trial brief and objection, prepare for telephone conference re response (1.6); telephone conference with M. Firestein, M. Thomas, J. Marwil, P. Young, P. Possinger and J. Roche re trial briefs and objections and strategy for reply (.7); telephone conference with M. Firestein, M. Thomas re trial strategy, trial preparation, trial direct examination and trial live examination (5.0); emails with A. McGaan, M. McKane, M. Firestein, M. Thomas (.2). | 7.50 | 6,750.00 |
| 10/24/15 | JLR | Conference with M. Thomas, J. Marwil, M. Firestein and P. Young re response to EFH committee objections (.7); coordinate analysis of testimony cited in objection (.5); emails and conferences with R. Emert, T. Silver and J. Kopple re same (.7); review / revise chart of Evans' testimony (1.0). | 2.90 | 2,305.50 |
| 10/24/15 | RHE | Prepare B. Williamson's deposition transcript for review by M. Firestein, M. Thomas, P. Young, P. Possinger, L. Rappaport and J. Roche (1.0 ); draft chart of B. Williamson's deposition cites (6.2). | 7.20 | 3,348.00 |
| 10/25/15 | JJM | Review deposition testimony outline and G. Silber tax points re committee objection (1.2); emails with P. Young, P. Possinger, M. Thomas and M. Firestein re same (1.2). | 2.40 | 2,700.00 |
| 10/25/15 | MKT | Prepare for settlement agreement and plan confirmation trial, including telephone conference with Kirkland and client (1.0); follow-up telephone conference with M. Firestein, P. Young, P. Possinger and L. Rappaport (.4); continue review of objections and exhibits thereto (3.6); review charts and transcripts (2.1). | 7.10 | 7,987.50 |
| 10/25/15 | PP | Telephone conference with M. Firestein, M. Thomas, P. Young, C. Husnick and M. McKane re preparation for trial and coordinating reply to EFH committee (1.0); detailed review of EFH committee brief (3.5); email initial thoughts to M. Thomas and M. Firestein (.4). | 4.90 | 4,777.50 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 151501390

**November 18, 2015**
**Page 47**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/25/15 | PJY | Research, draft and revise disinterested directors' reply to EFH committee's objection to plan and settlement motion (3.6); review and analyze draft exhibits to same (.6); emails with M. Thomas, M. Firestein, L. Rappaport, P. Possinger, J. Roche, J. Kopple, T. Silver and R. Emert re same, conflicts counsel's objection to plan and settlement motion, summary of claims EFH committee asserts EFH holds against TCEH (.4); review and analyze summary of claims EFH committee asserts EFH holds against TCEH (.4); review and analyze certain arguments set forth in conflicts counsel's objection to plan and settlement motion (.5); review and analyze bullet point responses to tax issues asserted in EFH committee's objection to plan and settlement motion (.3); emails with S. Rosow, R. Corn, G. Silber, M. Thomas, J. Marwil, M. Firestein, L. Rappaport and P. Possinger re same (.1); review and analyze document for settlement approval and plan confirmation trial exhibit list (.3); emails with M. Thomas, M. Firestein, L. Rappaport and P. Possinger re same (.1); emails with M. McKane, A. McGaan, B. Rogers, M. Kieselstein, C. Husnick, S. Serajeddini, M. Thomas, M. Firestein, L. Rappaport and P. Possinger re call re settlement approval and plan confirmation issues (.1); prepare for and participate on telephone conference with S. Dore, M. McKane, A. McGaan, C. Husnick, M. Thomas, M. Firestein, L. Rappaport and P. Possinger re same (1.0); follow-up telephone conference with M. Thomas, M. Firestein, L. Rappaport and P. Possinger re same (.3); emails with debtors' and disinterested directors' / managers' counsel re direct testimony outlines for settlement approval and plan confirmation trial (.1). | 7.80 | 7,215.00 |
| 10/25/15 | TLS | Analyze deposition transcript citations in the trial brief and objection of EFH committee and draft chart re same. | 4.30 | 2,838.00 |
| 10/25/15 | JLK | Review and respond to emails re deposition citation chart with J. Roche and R. Emert (.2); meet with M. Firestein re deposition citation chart (.3); review deposition transcripts of B. Williamson and revise chart of sections of transcript and assertions from E-side committee brief (9.6). | 10.10 | 4,696.50 |

**ENERGY FUTURE HOLDINGS CORP.**                     **November 18, 2015**
Invoice No. 151501390                                              **Page 48**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/25/15 | MAF | Prepare multiple trial and strategy memos concerning trial for plan confirmation (1.2); review tax rebuttal memo for briefing (.2); telephone conference with S. Dore, M. Thomas, M. McKane, A. McGaan and P. Young on trial and reply strategy (1.0); telephone conference with M. Thomas, P. Possinger, P. Young and L. Rappaport on trial strategy (.4); research and prepare deposition cite chart with related conference with T. Silver re D. Evan issues (.4); prepare deck for direct preparation (.8); prepare exhibit list memo and supplemental correspondence on same with related research on exhibits (.6); multiple conferences with J. Kopple on B. Williamson deposition chart for responsive brief (.4); prepare B. Williamson testimony rebuttal chart (.9); prepare D. Evans deposition chart and related conference with T. Silver and preparation of memo on same (.4); prepare B. Williamson written direct declaration (1.0); conference with L. Rappaport on revisions to B. Williamson direct declaration (.6); review and prepare memo on new EFH committee claims (.2). | 8.10 | 7,897.50 |
| 10/25/15 | LAR | Telephone conference M. McKane, A. McGaan, M. Thomas, M. Firestein P. Possinger, P. Young and S. Dore re trial preparation and strategy (1.0); telephone conference with M. Thomas, M. Firestein, P. Young and P. Possinger re trial preparation and strategy (.4); conference with M. Firestein re written and live direct examination (.2); prepare written direct examination (5.3); conferences with M. Firestein re direct examination (.4); conference with M. Firestein re drafting, revising direct examination (.6). | 7.90 | 7,110.00 |
| 10/25/15 | JLR | Emails with R. Emert and J. Kopple re analysis re Williamson testimony (.4); emails with L. Rappaport re board minutes (.4); analysis and summary re alleged EFH claims in EFH committee objection (4.8); emails with M. Firestein re same (.1); analysis re draft direct exams re alleged EFH claims (1.2). | 6.90 | 5,485.50 |
| 10/26/15 | JJM | Telephone conference with M. Thomas re plan testimony preparation and related outlines and materials (.3); review same (1.1). | 1.40 | 1,575.00 |
| 10/26/15 | MKT | Prepare for trial issues, including preparing reply in support of settlement agreement and preparing settlement witness testimony, by reviewing deposition transcripts and exhibits and reviewing plan and settlement objections (4.8); telephone conferences with S. Dore (.3) and M. Firestein (.3) re direct testimony preparation of our witness, conference and telephone conferences with P. Young re reply to objection issues (.4); telephone conferences and conferences with P. Possinger re written direct issues for company witnesses (.4); draft issues list to consider for reply (.9). | 7.10 | 7,987.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **November 18, 2015**
Invoice No. 151501390                                              **Page 49**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/26/15 | PP | Prepare notes on committee brief (1.4); discuss reply with M. Firestein, M. Thomas and P. Young (.8); review summaries of tax counterpoints and alleged E-side claims against T-side (.7); review charts of disinterested directors' testimony (.4); review direct exam declarations from EFH personnel (3.2); review EFH document production to refute certain allegations (.7); discuss management fee allocation issue with M. Thomas (.3). | 7.50 | 7,312.50 |
| 10/26/15 | PJY | Emails with L. Rappaport and P. Possinger re 10/28 final pretrial conference (.1); review and analyze reports re objections filed to plan, settlement agreement (.3); review and analyze revised draft exhibits to same (.4); research, draft and revise disinterested directors' reply to EFH committee's objection to plan and settlement motion (6.8); review and analyze revised draft exhibits to same (.4); emails with M. Thomas, M. Firestein, L. Rappaport, P. Possinger, J. Roche, J. Kopple, T. Silver and R. Emert re same, preparing D. Evans and B. Williamson for trial on plan and settlement agreement, debtors' directs (.4); review and analyze email to D. Evans and B. Williamson re same (.2); office and telephone conferences with M. Thomas re reply to EFH committee's objection to plan and settlement motion (.4); emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas and P. Possinger re debtors' payments to sponsors (.2); review and analyze historical correspondence re same (.2); briefly review and analyze K. Ashby's deposition transcript (.5); emails with S. Rosow, R. Corn, G. Silber, M. Thomas, M. Firestein, L. Rappaport and P. Possinger re same, review for support of tax claims (.2); review and analyze debtors' final witness list for plan confirmation and settlement agreement approval trial (.2); emails with M. Thomas and P. Possinger re same, historical correspondence with EFH committee counsel (.2); emails with M. Thomas, M. Firestein and P. Possinger re brief in support of plan confirmation (.1); review and analyze amended objection to plan confirmation (Texas taxing entities) (.2). | 10.80 | 9,990.00 |
| 10/26/15 | TLS | Analyze deposition transcript citations in the supplemental trial brief and objection of EFH committee and draft chart re same. | 0.50 | 330.00 |
| 10/26/15 | JLK | Review emails between M. Firestein, M. Thomas, and P. Young re reply brief to objections (.2); prepare and revise chart re Williamson deposition citations and email it to group for review (3.8). | 4.00 | 1,860.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **November 18, 2015**
Invoice No. 151501390                                                          **Page 50**

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/26/15 | MAF | Telephone conference with D. Evans on trial strategy (.3); prepare B. Williamson deposition chart testimony issues for reply (.6); review and prepare multiple strategic correspondence on plan trial (.3); review witness list and prepare memo re same (.2); telephone conference with M. Thomas on strategy (.2); prepare B. Williamson direct declaration (.5); telephone conference with P. Possinger on evidence to be put forth by company witnesses and prepare memo re same (.3); review new deposition issues and discovery (.2); review trial brief of debtors (.8); review P. Keglevic draft direct (.5); prepare B. Williamson direct declaration with various telephone conferences with L. Rappaport on strategy and revisions to same (2.7); revise supplemental B. Williamson chart in E-side committee conflict brief (.3); review M. Carter and A. Horton direct examinations and prepare memo on same for strategy (.5); review proposed pretrial order (.2). | 7.60 | 7,410.00 |
| 10/26/15 | LAR | Conference with M. Firestein re direct examination, trial preparation, strategy (.2); conference with M. Firestein re direct examination, trial preparation, strategy (.2); conference with M. Firestein re direct examination, trial preparation, strategy (.2); emails M. Firestein, M. Thomas, P. Possinger, P. Young re trial, strategy (.2); prepare direct examination of B. Williamson and D. Evans (9.0); conferences with M. Firestein re revisions to draft direct examination (.2). | 10.00 | 9,000.00 |
| 10/26/15 | JLR | Conferences with M. Firestein re deposition charts (.2); discuss same with J. Kopple (.3); discuss same with T. Silver (.2); review / revise draft D. Evans and B. Williamson charts re supplemental brief (1.0); emails with M. Firestein re same (.1); identify / provide materials for plan confirmation prep and response to objection (1.6); emails with M. Thomas, P. Young, M. Firestein and P. Possinger re response to EFH committee objection (.3); review emails re witness and exhibit lists (.3). | 4.00 | 3,180.00 |
| 10/27/15 | JJM | Review creditor witness disclosures, pretrial order draft, related emails and documents with creditors, Kirkland and M. Thomas. | 2.10 | 2,362.50 |
| 10/27/15 | MKT | Prepare for and attend B. Williamson and D. Evans direct testimony preparation sessions (6.0); review deposition excerpt emails and emails with L. Rappaport re same (.8); review direct summaries of company witnesses and comment on same (1.7); review pleadings and emails with Kirkland and committee's counsel re PIK settlement status (.8); review and revise deposition charts for inclusion as exhibits to our reply brief (1.3). | 10.60 | 11,925.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **November 18, 2015**
**Invoice No. 151501390**                                              **Page 51**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 10/27/15 | PP | Analyze history re communications with EFH committee re settlement (1.1): discuss same with N. Petrov (.3); further review EFH witnesses' direct testimony for confirmation (1.4); review Kirkland's deposition designations (.9); prepare list of missing evidence in support of settlement from EFH standpoint (1.2); email summary of debtors' direct testimony thus far to M. Thomas and M. Firestein (2.4). | 7.30 | 7,117.50 |
| 10/27/15 | PJY | Emails with M. Thomas and P. Possinger re review of historical correspondence with EFH committee counsel, time records re same (.2); review and analyze same (.4); review and analyze revised debtor directs (.4); emails with debtors' and disinterested directors' / managers' counsel re same (.4); emails with S. Rosow, R. Corn, G. Silber, M. Thomas, M. Firestein, L. Rappaport and P. Possinger re review of K. Ashby deposition transcript, certain tax issues addressed therein (.1); review summary of certain tax issues in K. Ashby deposition transcript (.2); emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas and P. Possinger re debtors' payments to sponsors (.2); review and analyze EFH committee's objection to notice of EFIH PIK note claims settlement and report re same, Fenicle and Fahy joinder thereto (.3); review and analyze notice of amended settlement with certain EFIH PIK noteholders and reports re same (.4); research, draft and revise disinterested directors' reply to EFH committee's objection to plan and settlement motion (5.9); office conferences with P. Possinger re same (.4); telephone conference and emails with M. Thomas re same, B. Williamson's deposition preparation, open matters, status (.4); emails with M. Thomas, M. Firestein, L. Rappaport and P. Possinger re preparing for settlement agreement approval / plan confirmation hearing, parties' disclosures of deposition excerpts for trial (.5); briefly review and analyze parties' disclosures of deposition excerpts for trial, debtor's draft deposition designations and correspondence re same (.5); review and analyze proposed joint stipulated final pretrial order (.2); review and analyze U.S. Trustee's objection to settlement agreement approval / plan confirmation (.3). | 10.80 | 9,990.00 |
| 10/27/15 | NP | Draft chart of M.Thomas's time entries re communications with committee's counsel and Fidelity. | 0.80 | 228.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **November 18, 2015**
**Invoice No. 151501390**                                                              **Page 52**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/27/15 | MAF | Prepare for disinterested director preparation meeting including research on sponsor claims and D&O claims (1.0); telephone conference with L. Rappaport on direct strategy for B. Williamson and D. Evans (.2); review direct B. Williamson testimony for further strategic changes (.3); prepare and attend witness preparation sessions with B.Williamson, D. Evans, M. Thomas, S. Dore and M. McKane including all trial related issues (6.0); prepare B. Williamson direct written examination (3.8); various telephone conferences with T. Walper and S. Goldman on trial strategy and reply issues (.4); review multiple versions of pretrial order (.3); review tax step chart per client (.2). | 12.20 | 11,895.00 |
| 10/27/15 | LAR | Conference with M. Firestein re status, strategy, trial testimony, draft direct examination (.2); conference with M. Firestein re draft direct examination (.2); conference with M. Firestein re same (.2); prepare same (8.0) conference with M. Firestein re designations (.2); review emails M. Thomas re designations (.1); conference with J. Roche re designations (.1); review designations, deposition references, and related emails with M. Firestein, M. Thomas and J, Roche (1.0) | 10.00 | 9,000.00 |
| 10/27/15 | JLR | Conference and emails with L. Rappaport re deposition counter designations (.4); email with B. Rogers re same (.1); review emails re deposition designations (.2). | 0.70 | 556.50 |
| 10/28/15 | JJM | Review revised pretrial order re plan confirmation (.2); review plan confirmation witness designations and related documents (.4). | 0.60 | 675.00 |
| 10/28/15 | MKT | Attend portion of B. Williamson and D. Evans direct testimony preparation (1.7); review and revise reply brief and exhibits to reply brief (7.0); review and respond to numerous emails from parties in interest re trial issues and matters (1.8). | 10.50 | 11,812.50 |
| 10/28/15 | PP | Prepare markups of P. Keglevic, A. Horton and M. Carter declarations (2.5); emails with M. Thomas re list of missing evidence (.4); emails with Kirkland re same (.3); analyze EFH committee assertion of E-side claims against TCEH (1.4); brief review of K. Ashby declaration (.6); review analyses of costs incurred by various litigation and sponsor investigation matters (1.6); review committee's and PIKs' deposition designations (.6); review emails re PIK settlement on PPI claims (.3); review emails from M. Thomas re responses to committee trail brief (.6). | 8.30 | 8,092.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **November 18, 2015**
**Invoice No. 151501390**                                                              **Page 53**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/28/15 | PJY | Review and analyze draft written debtor direct (K. Ashby) (.3); emails with debtors' and disinterested directors' / managers' counsel re same, markups of P. Keglevic, M. Carter and T. Horton written directs, draft visual for reply to settlement agreement approval / plan confirmation objections (.4); review and analyze markups of P. Keglevic, M. Carter and T. Horton directs (.4); emails with M. Thomas, M. Firestein, L. Rappaport and P. Possinger re preparing for settlement agreement approval / plan confirmation trial, summary of debtors' written directs, evidence missing therefrom, parties' disclosures of deposition excerpts for trial and objections thereto, litigation costs analysis, amended settlement with certain EFIH PIK noteholders (.6); telephone conference with J. Zajac re litigation costs analysis (.2); review and analyze documents and summary re same (.5); emails with C. Husnick, N. Hwangpo, A. Yenamandra, M. Thomas, P. Possinger and J. Zajac re same (.3); review and analyze report re U.S. Trustee's objection to settlement agreement approval / plan confirmation (.1); research, draft and revise disinterested directors' reply to EFH committee's objection to plan and settlement motion (4.9); telephone conferences and emails with M. Thomas re same, D. Evans' and B. Williamson's deposition preparation, open matters, status (.7); review and analyze PCRB trustee's objection to notice of EFIH PIK note claims settlement (.1); review and analyze notice of 10/30 hearing re amended settlement with certain EFIH PIK noteholders (.1); review and analyze reports re settlement agreement approval / plan confirmation pretrial conference (.1); review and analyze joint stipulated final pretrial order (.2); review and analyze motions in limine and memoranda in support of same filed by debtors and EFH committee (.9); emails with M. Thomas, M. Firestein, L. Rappaport, P. Possinger and J. Roche re co-CRO 2/11 and 3/9 term sheets (.2); review and analyze draft visual for reply to settlement agreement approval / plan confirmation objections (.1). | 10.10 | 9,342.50 |
| 10/28/15 | TLS | Review EFH committee deposition designations re D. Evans and draft chart re same. | 4.00 | 2,640.00 |
| 10/28/15 | JZ | Call with P. Young re research for B. Williamson's testimony (.1); review filings by retained professionals re fees incurred for intercompany claim issues (2.1); draft chart re same (.6); review email from P. Possinger re additional intercompany issue (.1); review Sidley files re same (.3); email P. Possinger and M. Thomas same (.1). | 3.30 | 2,524.50 |
| 10/28/15 | JLK | Review and prepare chart of EFH committee designations for B. Williamson, revise and send to L. Rappaport, J. Roche and T. Silver (5.2); review shared services information per L. Rappaport and submit email to him re same (.4). | 5.60 | 2,604.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **November 18, 2015**
Invoice No. 151501390                                              **Page 54**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/28/15 | MAF | Prepare B. Williamson written direct (.6); review and prepare multiple strategic trial correspondence including materials concerning deposition designations, reply briefs and other documents (.7); review deposition designations of multiple parties (.6); various telephone conferences with L. Rappaport on trial strategy and hearing results (.5); prepare and attend direct preparation session with B. Williamson and D. Evans (3.0); review objections to new PSA (.2); review potential demonstrative for reply and related telephone conference with H. Trogdon on strategy for same (.3); review motion in limine on M. Henkin (.3); review direct commentary on company personnel witnesses (.3); review revised M. Henkin report (.2); telephone conference with L. Rappaport on deposition designation issues (.2). | 6.90 | 6,727.50 |
| 10/28/15 | LAR | Conference with M. Firestein re pretrial conference direct testimony (.2) emails with M. Thomas, M. Firestein and P. Possinger re status of examination, trial brief, designations, pretrial conference (.2); emails with B. Rogers, A. Terteryan and M. Firestein re designations (.2); conference with M. Firestein and B. Williamson re direct examination (.3); emails with various creditor counsel re revised designations of deposition testimony (.2); emails J. Roche, M. Thomas, J. Kopple and P. Possinger re exhibits, board minutes (.2); prepare direct examination of B. Williamson and D. Evans(3.0); conference and emails with J. Kopple re deposition designations (.2); conference with J. Roche re exhibits (.2); conference with T. Silver re deposition designations (.1); email B. Rogers and A. Terteryan re deposition designation (.1); review depositions for designations, objections (1.1); conference with A. Terteryan re designations, counterdesignations, objections (1.4); conference with M. Firestein re hearing, deposition designations, strategy (.2); review emails from M. McKane and M. Firestein re designations, objections (.1); conference with M. Firestein re designations, objections (.1). | 7.80 | 7,020.00 |
| 10/28/15 | JLR | Emails with L. Rappaport and J. Kopple re deposition designations (.2); review pretrial order (.1); review / review draft direct exam of B. Williamson (1.3); emails and M. Firestein and L. Rappaport re same (.1); draft bullets for points to add to company direct exams (.4); analysis re materials in support of B. Williamson direct exam (1.2). | 3.30 | 2,623.50 |
| 10/29/15 | JJM | Review Kirkland draft objection reply brief. | 1.20 | 1,350.00 |

**ENERGY FUTURE HOLDINGS CORP.**                           **November 18, 2015**
**Invoice No. 151501390**                                          **Page 55**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/29/15 | MKT | Review and respond to emails from A. Dietderich and M. Kieselstein re PIK settlement issues (.4); telephone conferences with P. Young re reply pleading (.3); review and revise reply brief and exhibits and work on potential demonstrative exhibit (8.2); emails to M. Firestein, P. Young, P. Possinger and L. Rappaport re tasks and priorities (.4); emails with M. Firestein and L. Rappaport re deposition excerpts (.3); review revisions to written directs of first three witnesses (.4); review motions in limine and draft responses (.4); emails with Kirkland and M. Firestein re deposition citations (.5). | 10.90 | 12,262.50 |
| 10/29/15 | PP | Prepare demonstrative exhibit for reply in support of settlement (1.8); discuss same with M. Firestein (.4); revise exhibit (1.1); review Kirkland draft brief in support of confirmation (1.5); review P. Young rebuttal report (.3); emails with M. Thomas and M. Firestein re same (.4). | 5.50 | 5,362.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **November 18, 2015**
Invoice No. 151501390                                                            **Page 56**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/29/15 | PJY | Research, draft and revise disinterested directors' reply to EFH committee's objection to plan and settlement motion (4.0); telephone conferences (several) with M. Thomas re same (.7); emails with D. Evans and B. Williamson re same (.3); review and analyze proposed revisions to same (.2); emails with M. Thomas re 10/30 hearing re amended settlement with certain EFIH PIK noteholders (.1); emails with D. Klauder and A. Huber re telephonic appearances at same, settlement / plan confirmation hearing logistics (.2); review and analyze agenda for 10/30 hearing re amended settlement with certain EFIH PIK noteholders (.1); emails with C. Husnick, N. Hwangpo, A. Yenamandra, M. Thomas and P. Possinger litigation costs analysis (.1); review and analyze documents re same (.3); emails with M. Thomas, M. Firestein, L. Rappaport and P. Possinger re preparation for settlement approval and plan confirmation trial, division of labor re same, correspondence with EFH committee counsel re EFIH PIK notes PPI ruling and open matters, replies to settlement agreement approval / plan confirmation objections, D. Ying's rebuttal report (.7); review and analyze revised draft visual for reply to settlement agreement approval / plan confirmation objections (.2); emails with M. Thomas re filed motion in limine (.2); review and analyze debtors' draft reply to objections to settlement agreement and plan confirmation (1.2); emails with debtors' and disinterested directors' / managers' counsel re same, disinterested directors' reply to EFH committee's objection to plan and settlement motion, responses to EFH committee's motions in limine (.4); emails with M. Thomas, S. Rosow, R. Corn, G. Silber and P. Possinger re draft written debtor direct (K. Ashby) (.1); briefly review and analyze affidavits of publication of plan confirmation notices (.1); review and analyze entered joint stipulated final pretrial order (.1); review and analyze D. Ying's rebuttal report (.2); briefly review and analyze debtors' motion to substitute exhibit to motion in limine to limit expert report and testimony of M. Henkin, joinder of EFH equity owners in debtors' motion in limine to limit expert report and testimony of M. Rule (.3). | 9.50 | 8,787.50 |
| 10/29/15 | JNF | Analyze motions in limine. | 0.10 | 66.00 |
| 10/29/15 | JLK | Review motions in limine. | 0.50 | 232.50 |

**ENERGY FUTURE HOLDINGS CORP.**                    **November 18, 2015**
Invoice No. 151501390                                              **Page 57**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/29/15 | MAF | Review and prepare multiple strategic correspondence on trial strategy and deposition designation issues including telephone conference with L. Rappaport on same (1.0); review D. Evans and B. Williamson deposition designations for sponsor brief (.4); review E-side committee in limine motions including research opposition and preparation of memo re same (.7); review plan confirmation reply to the extent implication of issues involving disinterested directors (.7); multiple conferences with L. Rappaport on B. Williamson deposition designations (.4); review deposition designations of various objectors (.5); prepare exhibits for reply of disinterested directors including graphic presentation (1.0); review and revise in limine oppositions and related preparation of memos re same (.5); various telephone conferences with P. Possinger on exhibit issues (.4); telephone conference with M. Thomas on plan trial strategy issues (.3); review D. Ying rebuttal report and prepare memo re same (.3); review multiple reply briefs (2.5); prepare memos on reply strategy (.5). | 9.10 | 8,872.50 |
| 10/29/15 | LAR | Emails with B. Rogers, M. McKane, M. Firestein and J. Ganter re objections to deposition designations (.3); review motions in limine filed by EFH committee (.3); conference with M. Firestein re motions in limine (.2) email to J. Kopple, R. Emert and J. T. SIlver re motions in limine, opposition (.1); email to B. Rogers re motions in limine (.1); conference with M. Firestein re objections to deposition designations (.3); prepare objections to deposition designations and counter designations (4.5); conference with M. Firestein re designated testimony, objections (.2); conference with M. Firestein re additional designations (.2); email to J. Ganter re partial draft of objections (.1); email to J. Ganter re completed draft objections (.1); conference with M. Firestein re motions in limine, proposed opposition (.3); emails with P. Possinger, M. Firestein, M. Thomas and P. Young re draft reply brief, draft opposition, draft demonstrative (.4); legal research relevance, completeness issues (.3); review draft reply brief (.7); conference with M. Firestein re draft reply brief (.2); review draft omnibus reply brief (1.0); conference with M. Firestein re omnibus reply (.2); obtain and review documents cited in reply (.4). | 9.90 | 8,910.00 |
| 10/30/15 | JJM | Review objector, debtor plan confirmation motions and submissions and revised debtor reply to objection (1.9); review committee letter re proposed settlement (.2); telephone conferences with Kirkland, disinterested directors' advisors, M. Thomas and M. Firestein re same (.2); review disinterested directors' reply to settlement agreement objection (.4); emails and pleading review re confirmation reply and settlement reply (1.4). | 4.10 | 4,612.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **November 18, 2015**
**Invoice No. 151501390**                                                          **Page 58**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/30/15 | MKT | Prepare for plan confirmation and settlement trial, including court call (.3); telephone conference with M. Kieselstein re PIK issues (.3); board call re plan status (.3); telephone conferences with P. Young re reply brief issues (.9); telephone conference with client re trial issues (.3); telephone conference with local counsel re same (.3); telephone conference with H. Trogdon re reply issues (.3); telephone conference with M. Firestein, P. Young and P. Possinger on trial preparation (.5); telephone conference with M. Firestein re Kirkland pleading (.3); review and comment on Kirkland pleadings (3.8); review and revise reply brief and exhibits (4.4); telephone conference with M. McKane re direct testimony (.2); review and revise direct testimony (.6); review and respond to committee emails re PIK issues (.4). | 12.90 | 14,512.50 |
| 10/30/15 | PP | Review and revise reply of EFH disinterested directors in support of settlement (1.7); review exhibits (.5); telephone conference with M. Thomas, M. Firestein and P. Young re same (.5); review final declarations for P. Keglevic, M. Carter and A. Horton (1.2); review EFH committee settlement proposal (.3); discuss M. Carter and A. Horton with L. Rappaport (.4). | 4.60 | 4,485.00 |

**ENERGY FUTURE HOLDINGS CORP.**                          **November 18, 2015**
**Invoice No. 151501390**                                              **Page 59**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 10/30/15 | PJY | Research, draft and revise disinterested directors' reply to EFH committee's objections to plan and settlement motion (3.4); telephone conferences with M. Thomas re same (.6); emails with D. Klauder re filing same (.2); telephone conference and emails with M. Thomas, J. Marwil, M. Firestein, L. Rappaport and P. Possinger re same, preparation for settlement approval and plan confirmation trial, division of labor re same, revised draft visual for reply to settlement agreement approval / plan confirmation objections (.7); emails with debtors and disinterested directors' / managers' counsel re debtors' revised draft replies to objections to settlement agreement and plan confirmation, disinterested directors' reply to EFH committee's objections to plan and settlement motion, draft written debtor direct (K. Ashby) (.5); review and analyze debtors' revised omnibus draft reply to objections to plan confirmation (.9); review and analyze EFH committee's letter re settlement motion and plan (.2); emails with M. Thomas and P. Possinger re same (.1); review and analyze revised draft visual for reply to settlement agreement approval / plan confirmation objections (.2); review and analyze EFH committee's reservation of rights and statement re York's preliminary objection to, and the EFIH PIK notes trustee's response to amended settlement with certain EFIH PIK noteholders and report re same (.7); review and analyze amended agenda for hearing re same, reports re same (.2); emails with M. Firestein, M. Thomas, L. Rappaport and J. Kopple re hearing re same (.1); review and analyze proposed revisions to debtors' omnibus draft reply to objections to settlement motion (.3); review and analyze correspondence to parties in interest re debtors' written directs (Keglevic, Horton and Carter), notice re submission of same (.2); review and analyze filings re motions in limine, plan and settlement agreement (1.9). | 10.20 | 9,435.00 |
| 10/30/15 | JLK | Review and revise Kirkland reply brief (3.1); review and revise Proskauer reply brief and submit to M. Firestein and L. Rappaport for review (1.6). | 4.70 | 2,185.50 |
| 10/30/15 | MAF | Review and prepare multiple strategic correspondence on reply strategy (.3); partial review of P. Keglevic direct examination (.3); review and revise reply of debtors on motion and evidentiary sites (3.0); telephone conference with P. Possinger, M. Thomas, P. Young and L. Rappaport on all trial strategy issues (.4); review and prepare correspondence to B. Williamson (.1); conference with J. Kopple on edits to reply (.2); telephone conference with M. Thomas on reply strategy issues (.2); review disinterested directors' reply edits (.5); review sponsor-requested evidence inclusions (.2); various telephone conferences with H. Trogdon on reply edits (.3); review TCEH creditor committee reply on plan (.4); review debtor plan reply (.4). | 6.30 | 6,142.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **November 18, 2015**
Invoice No. 151501390                                                            **Page 60**

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/30/15 | LAR | Conference with M. Firestein re tasks, strategy for pretrial filings (.2); telephone conference with M. Firestein, M. Thomas and P. Possinger re motions in limine, replies, exhibits and demonstratives (.4); emails with P. Possinger re revised direct testimony by P. Keglevic, A. Horton and M. Carter (.3); emails with N. Laird re edits (.1); conference with M. Firestein re revised directs (.2); review revised directs (2.3); conference with J. Kopple re exhibits (.2); emails with M. McKane, T. Walper, M. Thomas, H. Trogdon and M. Firestein re reply briefs (.3); conference with M. Firestein re ruling on submitted matters and strategy (.2); review decisions on PIK make-whole claims and post-petition interest (.3); review final drafts of briefs, declarations (.7); conference with M. Firestein re things to do, declarations (.2); revise draft B. Williamson direct (.5); email to M. Thomas re B. Williamson direct (.1). | 6.00 | 5,400.00 |
| 10/31/15 | JJM | Further emails and document and pleading review re plan trial exhibits. | 0.40 | 450.00 |
| 10/31/15 | MKT | Prepare for settlement agreement and plan confirmation trial, including telephone conference with Kirkland on witness issues (.5); telephone conference with M. Firestein re same (.3); telephone conference with client re testimony (.3); telephone conference with B. Schartz of Kirkland re witness issues (.3); review committee-proposed stipulation (.2); emails with M. Firestein and L. Rappaport re direct declaration issues (.6); review court's rulings on PIK interest and make-whole claims (.4); review replies filed by plan supporters (.9). | 3.50 | 3,937.50 |
| 10/31/15 | PP | Review K. Ashby declaration revisions (.9); review tax comments to same (.4); email M. Thomas with comments (.3). | 1.60 | 1,560.00 |
| 10/31/15 | PJY | Emails with debtors' and disinterested directors' / managers' counsel re draft written debtor direct (K. Ashby) (.2); review and analyze TCEH committee's joinder in debtors' oppositions to EFH committee's motions in limine (.1); review and analyze EFH committee's objections to debtors' motions in limine (.5); review and analyze Epiq's plan voting report (.3); briefly review and analyze debtors' omnibus replies in support of settlement motion and plan confirmation and declarations re same (1.0); review and analyze ad hoc committee of TCEH first-lien creditors' joinder in same (.3); review and analyze ad hoc group of TCEH unsecured noteholders' joinder in and declaration re same (.3); review and analyze TCEH unsecured notes indenture trustee's statement in support of plan and settlement agreement and in response to U.S. Trustee's objection to plan and settlement agreement (.3); review and analyze summary of debtors' responses to plan objections (.4). | 3.40 | 3,145.00 |

**ENERGY FUTURE HOLDINGS CORP.**        **November 18, 2015**
**Invoice No. 151501390**        **Page 61**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/31/15 | MAF | Review and revise B. Williamson written direct (.2); conference with L. Rappaport on Williamson direct (.2); telephone conference with A. McGaan and M. Thomas re D. Evans as direct case witness (.3); review multiple replies and motions in limine including reply of T-side firsts, T-side unsecureds, sponsors, E-side committee, motion in limine oppositions, debtor oppositions (1.8); review fact stipulation proposed by E-side committee in preparation of related memo re same (.3); review exhibits for trial (.4); further review B. Williamson direct (.3); telephone conference with M. Thomas on trial strategy and direct examinations (.2); telephone conference with B. Williamson on plan and trial strategy update (.2); prepare correspondence to client (.2); review and prepare strategic correspondence (.2). | 4.30 | 4,192.50 |
| 10/31/15 | LAR | Prepare direct examination (4.2); several emails with J. Sowa, B. Rogers and A. Terteryan re exhibits (.2); conferences with M. Firestein re direct examination, things to do, strategy (.3); emails with M. Thomas and M. Firestein re direct examination, exhibits (.3); emails with M. Firestein, M. Thomas re direct testimony, stipulation, D. Evans' testimony (.2); emails with J. Sowa, B. Rogers, M. McKane and A. Schwartz re exhibits (.1). | 5.30 | 4,770.00 |

**ENERGY FUTURE HOLDINGS CORP.**                          **November 18, 2015**
**Invoice No. 151501390**                                          **Page 62**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| DANIEL I. GANITSKY | 4.70 | 1,000.00 | 4,700.00 |
| JEFF J. MARWIL | 27.10 | 1,125.00 | 30,487.50 |
| LARY ALAN RAPPAPORT | 125.20 | 900.00 | 112,680.00 |
| MARK K. THOMAS | 90.90 | 1,125.00 | 102,262.50 |
| MICHAEL A. FIRESTEIN | 102.30 | 975.00 | 99,742.50 |
| MICHAEL E. ELLIS | 1.50 | 800.00 | 1,200.00 |
| PAUL POSSINGER | 61.20 | 975.00 | 59,670.00 |
| PETER J. YOUNG | 123.50 | 925.00 | 114,237.50 |
| **Total For Partner** | **536.40** | | **524,980.00** |
| JACQUELYN N. FERRY | 0.10 | 660.00 | 66.00 |
| JARED ZAJAC | 7.20 | 765.00 | 5,508.00 |
| JENNIFER L. ROCHE | 25.40 | 795.00 | 20,193.00 |
| JOSHUA L. KOPPLE | 24.90 | 465.00 | 11,578.50 |
| ROCHELLE H. EMERT | 7.20 | 465.00 | 3,348.00 |
| TRACEY L. SILVER | 14.50 | 660.00 | 9,570.00 |
| **Total For Associate** | **79.30** | | **50,263.50** |
| NATASHA PETROV | 0.80 | 285.00 | 228.00 |
| **Total For Legal Assistant** | **0.80** | | **228.00** |
| **Professional Fees** | **616.50** | $ | **575,471.50** |
| **Total this Matter** | | $ | **575,471.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **November 18, 2015**
Invoice No. 151501390                                                                **Page 63**

**TAX**
Client/Matter No. 26969.0016

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 10/02/15 | RMC | Analyze IRS questions re debtors' supplemental IRS submission. | 2.70 | 2,362.50 |
| 10/07/15 | SLR | Review letter from EFH committee (.1); review IRS list of questions (.3); review R. Corn email re IRS (.1). | 0.50 | 637.50 |
| 10/12/15 | PJY | Emails to M. Thomas, S. Rosow and R. Corn re draft response to IRS supplemental requests. | 0.10 | 92.50 |
| 10/12/15 | RMC | Review draft Kirkland response to IRS questions. | 2.20 | 1,925.00 |
| 10/12/15 | SLR | Review IRS requests for information (.1); review draft response (.6). | 0.70 | 892.50 |
| 10/13/15 | PJY | Review and analyze draft response to IRS supplemental requests (.7); emails to S. Rosow, R. Corn and M. Thomas re same (.2). | 0.90 | 832.50 |
| 10/13/15 | RMC | Review draft Kirkland response to IRS questions (1.6); discuss comments with A. Sexton (.6). | 2.20 | 1,925.00 |
| 10/13/15 | SLR | Review R. Corn email re response to IRS. | 0.20 | 255.00 |
| 10/16/15 | SLR | Review A. Sexton email (.1); review draft response to IRS (.6). | 0.70 | 892.50 |
| 10/19/15 | RMC | Review draft Kirkland response to IRS questions (2.6); discuss comments with A. Sexton (.3). | 2.90 | 2,537.50 |
| 10/20/15 | PJY | Review and analyze unemployment tax documents added to debtors' data room. | 0.40 | 370.00 |
| 10/20/15 | RMC | Review draft Kirkland response to IRS questions. | 1.10 | 962.50 |
| 10/21/15 | GS | Review tax issues list. | 1.70 | 1,181.50 |
| 10/21/15 | RMC | Review draft Thompson & Knight response to IRS questions (1.2); draft and review responses with respect to settlement approval (1.9). | 3.10 | 2,712.50 |
| 10/22/15 | GS | Prepare and revise tax issues list (3.0); discuss same with R. Corn (1.0). | 4.00 | 2,780.00 |
| 10/22/15 | RMC | Review and draft responses with respect to settlement approval and discuss with G. Silber. | 1.10 | 962.50 |
| 10/22/15 | SLR | Review P. Young email re case (.1); review outline testimony needed (.3); review draft response IRS (.7) | 1.10 | 1,402.50 |
| 10/23/15 | GS | Tax issues list. | 0.20 | 139.00 |
| 10/23/15 | RMC | Review and draft responses with respect to settlement approval. | 0.60 | 525.00 |
| 10/23/15 | SLR | Review summary and response on tax claim. | 0.40 | 510.00 |
| 10/24/15 | GS | Review tax discussion. | 2.90 | 2,015.50 |
| 10/24/15 | RMC | Review unsecured committee's brief on settlement agreement (1.5); prepare responses to tax points in committee's brief (.7). | 2.20 | 1,925.00 |
| 10/25/15 | GS | Assist in drafting responses to settlement objections. | 1.50 | 1,042.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **November 18, 2015**
**Invoice No. 151501390**                                                        **Page 64**

TAX
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/25/15 | RMC | Review E-side committee's brief on settlement agreement (.6); prepare responses to tax points in committee's brief (1.7). | 2.30 | 2,012.50 |
| 10/25/15 | SLR | Review creditor committee's objection, email re same. | 0.90 | 1,147.50 |
| 10/26/15 | GS | Review tax-related deposition and provide commentary thereon. | 4.60 | 3,197.00 |
| 10/26/15 | RMC | Review revised Thompson & Knight submission to IRS in response to second set of questions (.8); review K. Ashby deposition (1.0); draft comments on same (.5). | 2.30 | 2,012.50 |
| 10/26/15 | SLR | Review draft response to IRS. | 0.60 | 765.00 |
| 10/27/15 | GS | Commentary to deposition. | 0.30 | 208.50 |
| 10/27/15 | RMC | Review and draft responses with respect to settlement approval. | 0.70 | 612.50 |
| 10/28/15 | GS | Review declaration relating to tax and provide commentary thereon. | 2.60 | 1,807.00 |
| 10/28/15 | RMC | Review K. Ashby written testimony. | 1.40 | 1,225.00 |
| 10/28/15 | SLR | Review K. Ashby draft client testimony. | 0.40 | 510.00 |
| 10/29/15 | RMC | Review K. Ashby written testimony. | 2.60 | 2,275.00 |
| 10/29/15 | SLR | Review R. Corn email and comments re K. Ashby within draft (.1); office conference with R. Corn re ERH tax department approach (.2). | 0.30 | 382.50 |
| 10/30/15 | SLR | Review final response to IRS. | 0.40 | 510.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 1.40 | 925.00 | 1,295.00 |
| RICHARD M. CORN | 27.40 | 875.00 | 23,975.00 |
| STUART L. ROSOW | 6.20 | 1,275.00 | 7,905.00 |
| **Total For Partner** | **35.00** | | **33,175.00** |
| GARY SILBER | 17.80 | 695.00 | 12,371.00 |
| **Total For Associate** | **17.80** | | **12,371.00** |
| **Professional Fees** | **52.80** | $ | **45,546.00** |
| **Total this Matter** | | $ | **45,546.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                        **December 18, 2015**
**Invoice No. 151501518**                                                                    **Page 2**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|
| 11/03/15 | PJY | Review and analyze document added to debtors' data room. | 0.40 | 400.00 |
| 11/04/15 | PJY | Review and analyze O'Melveny & Myers and deposit L/C intervenors BR 2019 statement and report re same. | 0.30 | 300.00 |
| 11/05/15 | PJY | Review and analyze Kaye Scholer's and Gellert Scali Busenkell & Brown's supplemental BR 2019 statement re representation of non-settling EFIH PIK noteholders and report re same. | 0.20 | 200.00 |
| 11/20/15 | PJY | Review and analyze certification of counsel re order scheduling omnibus hearing date. | 0.10 | 100.00 |
| 11/21/15 | PJY | Email to M. Thomas re 1/14 omnibus hearing. | 0.10 | 100.00 |
| 11/23/15 | PJY | Review and analyze entered order scheduling 1/14 omnibus hearing (.1); emails with D. Klauder, A. Huber and M. Thomas re CourtCall access to hearings (.1); review and analyze 11/25 hearing agenda (.2). | 0.40 | 400.00 |
| 11/23/15 | MAF | Review agenda for omnibus hearing. | 0.30 | 307.50 |
| 11/24/15 | PJY | Review and analyze notice of cancellation of 11/25 omnibus hearing (.1); email to M. Thomas re CourtCall access to 11/25 continued settlement agreement/plan confirmation trial (.1). | 0.20 | 200.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|------|------|------|------|
| MICHAEL A. FIRESTEIN | 0.30 | 1,025.00 | 307.50 |
| PETER J. YOUNG | 1.70 | 1,000.00 | 1,700.00 |
| **Total For Partner** | **2.00** | | **2,007.50** |

| | | | |
|------|------|------|------|
| **Professional Fees** | **2.00** | **$** | **2,007.50** |
| **Total this Matter** | | **$** | **2,007.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    December 18, 2015
**Invoice No. 151501518**                                                              **Page 3**

**ASSET DISPOSITION**
**Client/Matter No. 26969.0002**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/11/15 | PJY | Review and analyze bid procedures hearing transcript and bid procedures order re EFH committee involvement in bid / sale process (.5); emails to M. Thomas and P. Possinger re same (.2). | 0.70 | 700.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.70 | 1,000.00 | 700.00 |
| **Total For Partner** | **0.70** | | **700.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.70** | **$** | **700.00** |
| **Total this Matter** | | **$** | **700.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    December 18, 2015
**Invoice No. 151501518**                                                      Page 4

**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/03/15 | PJY | Review and analyze debtors' filed 10-Q reports and report re same. | 1.30 | 1,300.00 |
| 11/09/15 | PJY | Review and analyze debtors' September operating reports. | 0.40 | 400.00 |
| 11/10/15 | PJY | Review and analyze report re debtors' September monthly operating reports. | 0.10 | 100.00 |
| 11/23/15 | MKT | Review materials from SOLIC re EFH cash issues (.3); emails to P. Young re same (.3). | 0.60 | 720.00 |
| 11/25/15 | PJY | Review and analyze filings seeking approval of 2016 compensation programs. | 0.40 | 400.00 |
| 11/27/15 | PJY | Review and analyze report re Luminant purchase of ownership interests in natural gas generation facilities. | 0.20 | 200.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.60 | 1,200.00 | 720.00 |
| PETER J. YOUNG | 2.40 | 1,000.00 | 2,400.00 |
| **Total For Partner** | **3.00** | | **3,120.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **3.00** | **$** | **3,120.00** |
| **Total this Matter** | | **$** | **3,120.00** |

**ENERGY FUTURE HOLDINGS CORP.**                    December 18, 2015
Invoice No. 151501518                                              Page 5

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/05/15 | PJY | Review and analyze materials for 11/6 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.8); email to J. Allen, M. Thomas, J. Marwil and M. Firestein re same (.1). | 0.90 | 900.00 |
| 11/06/15 | PJY | Emails with N. Luria and J. Marwil re joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting. | 0.10 | 100.00 |
| 11/11/15 | MKT | Review and revise board resolutions before board call (.4); review and revise board deck (.3); email to Kirkland re revisions (.3); call with S. Serajeddini of Kirkland re revisions (.2). | 1.20 | 1,440.00 |
| 11/11/15 | PJY | Review and analyze draft materials (multiple versions) for joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting re potential creditor deal (.4); emails with debtors' and disinterested directors'/managers' re same (.4); telephone conference with D. Evans, B. Williamson, M. Thomas and M. Firestein re consideration of revised PSA and other settlement documents re potential creditor deal (.4); emails with D. Evans, B. Williamson, M. Thomas, M. Firestein and P. Possinger re same (.2); draft minutes for same (.9); emails with M. Thomas and M. Firestein re same (.1). | 2.40 | 2,400.00 |
| 11/11/15 | MAF | Review board deck on proposed Fidelity deal (.2); attend conference call with M. Thomas, B. Williamson, D. Evans and P. Young on Fidelity proposal (.3). | 0.50 | 512.50 |
| 11/12/15 | MKT | Review revised board resolutions re Fidelity settlement (.2); conference with Kirkland re same (.2); prepare for and attend board call re Fidelity settlement (.4). | 0.80 | 960.00 |
| 11/12/15 | PJY | Review and analyze final materials for joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting re potential creditor deal (.2); emails to J. Allen, M. Thomas and J. Marwil re same (.1). | 0.30 | 300.00 |
| 11/12/15 | MAF | Review revised board resolutions (.2); attend board meeting (.4). | 0.60 | 615.00 |
| 11/16/15 | PJY | Emails with M. Thomas re minutes for meeting with D. Evans and B. Williamson re consideration of revised PSA and other settlement documents re creditor deal. | 0.10 | 100.00 |
| 11/18/15 | MKT | Review and respond to emails re disinterested directors' meeting minutes (.2); and review and revise same (.2). | 0.40 | 480.00 |
| 11/18/15 | PJY | Emails with D. Evans, B. Williamson, M. Thomas and M. Firestein re minutes for disinterested directors' meeting re Fidelity settlement (.4); review and revise same (.3); telephone conference with M. Firestein re same, continued settlement approval / plan confirmation trial, open matters, status (.3). | 1.00 | 1,000.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                  **December 18, 2015**
**Invoice No. 151501518**                                                           **Page 6**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/18/15 | MAF | Review revised board minutes and telephone conference with P. Young re strategy on same. | 0.30 | 307.50 |
| 11/19/15 | PJY | Review and analyze draft deck for 11/20 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting and related board resolutions (.7); emails with debtors' and disinterested directors'/managers' counsel re same (.2); review and analyze final materials for 11/20 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.3). | 1.20 | 1,200.00 |
| 11/19/15 | MAF | Review proposed board deck. | 0.30 | 307.50 |
| 11/20/15 | MKT | Prepare for and attend board meeting. | 1.00 | 1,200.00 |
| 11/20/15 | PJY | Emails to J. Allen, M. Thomas and J. Marwil re materials for joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting. | 0.10 | 100.00 |
| 11/20/15 | JMA | Participate in joint board meeting by conference telephone. | 1.00 | 1,350.00 |
| 11/20/15 | MAF | Review board materials (.2); attend joint board meeting (.9). | 1.10 | 1,127.50 |
| 11/24/15 | PJY | Emails with B. Williamson re minutes for disinterested directors' meeting re Fidelity settlement. | 0.10 | 100.00 |
| 11/25/15 | PJY | Emails with D. Evans and J. Allen re minutes for 11/11 disinterested directors' meeting re Fidelity settlement. | 0.20 | 200.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JULIE M. ALLEN | 1.00 | 1,350.00 | 1,350.00 |
| MARK K. THOMAS | 3.40 | 1,200.00 | 4,080.00 |
| MICHAEL A. FIRESTEIN | 2.80 | 1,025.00 | 2,870.00 |
| PETER J. YOUNG | 6.40 | 1,000.00 | 6,400.00 |
| **Total For Partner** | **13.60** | | **14,700.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **13.60** | **$** | **14,700.00** |
| **Total this Matter** | | **$** | **14,700.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 18, 2015**
**Invoice No. 151501518**                                                           **Page 7**

**DISCOVERY**
**Client/Matter No. 26969.0006**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/02/15 | MAF | Attend deposition of E-side committee representative. | 4.80 | 4,920.00 |
| 11/09/15 | PJY | Telephone conference with M. Firestein re R. Bojmel deposition transcript (.1); emails with H. Trogdon re same (.1). | 0.20 | 200.00 |
| 11/10/15 | PJY | Review and analyze EFH notes trustee's notice of debtors' deposition re potential notes reinstatement issue. | 0.20 | 200.00 |
| 11/11/15 | PJY | Review and analyze EFH notes trustee's notice of deposition of K. Moldovan re potential notes reinstatement issue. | 0.10 | 100.00 |
| 11/16/15 | PJY | Review and analyze EFH committee's notice of deposition of D. Ying. | 0.10 | 100.00 |
| 11/17/15 | PJY | Emails with M. Thomas and M. Firestein re 11/18 D. Ying deposition re M. Rule report rebuttal and T-side feasibility (.2); prepare for same (1.3). | 1.50 | 1,500.00 |
| 11/17/15 | LAR | Review notice of D. Ying deposition, dial-in information (.1); email and conference with M. Firestein re D. Ying expert deposition (Phase 2) (.2); emails with Kirkland re scope of D. Ying deposition, cancellation (.1). | 0.40 | 380.00 |
| 11/30/15 | JLR | Provide materials produced by EFH disinterested directors' to EFH for business records. | 0.60 | 510.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| LARY ALAN RAPPAPORT | 0.40 | 950.00 | 380.00 |
| MICHAEL A. FIRESTEIN | 4.80 | 1,025.00 | 4,920.00 |
| PETER J. YOUNG | 2.10 | 1,000.00 | 2,100.00 |
| **Total For Partner** | **7.30** | | **7,400.00** |
| JENNIFER L. ROCHE | 0.60 | 850.00 | 510.00 |
| **Total For Associate** | **0.60** | | **510.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **7.90** | **$** | **7,910.00** |
| **Total this Matter** | | **$** | **7,910.00** |

**ENERGY FUTURE HOLDINGS CORP.**                 **December 18, 2015**
**Invoice No. 151501518**                                           **Page 8**

**EMPLOYMENT APPLICATIONS**
**Client/Matter No. 26969.0007**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 11/06/15 | JZ | Email P. Young re declaration. | 0.10 | 82.50 |
| 11/11/15 | PJY | Review and revise J. Marwil supplemental declaration in support of retention (.3); emails with J. Marwil, P. Abelson, J. Stillings and J. Zajac re same (.2). | 0.50 | 500.00 |
| 11/11/15 | JZ | Draft fourth Marwil declaration (.3); revise same (.2); emails with P. Young re same (.2). | 0.70 | 577.50 |
| 11/12/15 | PJY | Emails with J. Marwil and J. Zajac re supplemental declaration (.1); office conference with M. Thomas re same (.1). | 0.20 | 200.00 |
| 11/12/15 | JZ | Email P. Young re J. Marwil declaration. | 0.10 | 82.50 |
| 11/13/15 | PJY | Emails with A. Yenamandra, J. Stillings, T. Broad, E. Bussigel and J. Zajac re supplemental declaration in support of retention (.2); emails with D. Manailovich re same (.1). | 0.30 | 300.00 |
| 11/13/15 | JZ | Emails with P. Young re declaration. | 0.20 | 165.00 |
| 11/16/15 | JZ | Revise declaration (.1); review order re service requirements (.1). | 0.20 | 165.00 |
| 11/24/15 | PJY | Review and analyze terms of professional's fee arrangement (.3); emails with M. Thomas re same (.1). | 0.40 | 400.00 |

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| PETER J. YOUNG | 1.40 | 1,000.00 | 1,400.00 |
| **Total For Partner** | **1.40** | | **1,400.00** |
| | | | |
| JARED ZAJAC | 1.30 | 825.00 | 1,072.50 |
| **Total For Associate** | **1.30** | | **1,072.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **2.70** | **$** | **2,472.50** |
| **Total this Matter** | | **$** | **2,472.50** |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 151501518

December 18, 2015
Page 9

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 11/02/15 | PJY | Emails with E. Bussigel and A. Yenamandra re rate disclosures. | 0.20 | 200.00 |
| 11/02/15 | JZ | Emails with N. Luria (.1) and P. Hogan (.1) re interim fee order. | 0.20 | 165.00 |
| 11/04/15 | PJY | Emails with T. Novak, D. Manailovich and L. Sucoff re proposed rate disclosures (.2); telephone conference with D. Manailovich re same (.2); review and analyze report re same (.2); office conference with J. Marwil re notice re same (.2); emails with E. Bussigel and A. Yenamandra re same (.1). | 0.90 | 900.00 |
| 11/05/15 | PJY | Telephone conference and emails with A. Yenamandra re rate disclosures (.3); review and analyze form of same (.2); emails with J. Marwil, J. Zajac, B. Levitan, T. Novak, D. Manailovich and L. Sucoff re same (.2). | 0.70 | 700.00 |
| 11/06/15 | PJY | Emails with J. Zajac re rate disclosures (.1); emails with L. Rappaport and M. Reetz re time entries (.1). | 0.20 | 200.00 |
| 11/09/15 | PJY | Emails with D. Manailovich re rate disclosures. | 0.10 | 100.00 |
| 11/10/15 | PJY | Emails with D. Manailovich re rate disclosures (.1); emails with J. Zajac re preparing notice thereof (.1); review and revise October invoice in preparation for preparation of monthly fee statement (2.1). | 2.30 | 2,300.00 |
| 11/11/15 | JJM | Review supplemental declaration re rate disclosures (.1); email to P. Young re same (.1). | 0.20 | 240.00 |
| 11/12/15 | PJY | Review and analyze email from G. Moor re December budget and staffing plan (.1); review and analyze letter from K. Stadler re September monthly fee statement (.1); emails with J. Zajac and M. Reetz re same (.1). | 0.30 | 300.00 |
| 11/12/15 | JZ | Email P. Young re fee committee letter (.1); review same (.1). | 0.20 | 165.00 |
| 11/13/15 | PJY | Emails with J. Zajac and M. Reetz re letter from K. Stadler re September monthly fee statement, fee committee guidelines. | 0.10 | 100.00 |
| 11/16/15 | JJM | Review December budget (.1); and email P. Young re same (.1). | 0.20 | 240.00 |
| 11/16/15 | PJY | Review and analyze CNO re September fee statement, monthly fee invoice (.1); emails with J. Zajac re same (.1); emails with D. Klauder, A. Huber and J. Zajac re CNO re September fee statement, declaration in support of retention application (.1); emails with J. Zajac and M. Reetz re compliance with fee committee guidelines re expenses (.1); draft and revise December budget and staffing plan, summary thereof (1.5); emails with J. Marwil re same (.1); emails to C. Gooch and G. Moor re December budget and staffing plan (.1); email to R. Gitlin re summary of same for fee committee (.1); review and revise October invoice in preparation for preparation of monthly fee statement (1.8); telephone conference and emails with M. Reetz re same (.2). | 4.20 | 4,200.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                December 18, 2015
Invoice No. 151501518                                                        Page 10

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/16/15 | JZ | Revise CNO (.1); email P. Young re same (.1); email D. Klauder re same (.1); emails with T. Hernandez (.1) and M. Reetz (.1) re fee statement expenses. | 0.50 | 412.50 |
| 11/17/15 | PJY | Review and analyze correspondence to G. Moor and C. Gooch re monthly fee invoice (.1); emails with J. Zajac and M. Reetz re October invoice (.2); office conference with M. Reetz re same (.2). | 0.50 | 500.00 |
| 11/17/15 | JZ | Review docket re CNO (.1); email C. Gooch re same (.1); email M. Reetz re expense (.1). | 0.30 | 247.50 |
| 11/18/15 | PJY | Office conference and emails with M. Reetz re October invoice. | 0.30 | 300.00 |
| 11/25/15 | PJY | Emails with J. Zajac re preparation of October fee statement. | 0.10 | 100.00 |
| 11/30/15 | PJY | Review and revise eleventh monthly fee statement (.3); emails with D. Klauder, A. Huber and J. Zajac re same (.2); review and analyze correspondence with clients re same (.1). | 0.60 | 600.00 |
| 11/30/15 | JZ | Email J. Khan re expenses (.1); review docket re SOLIC statement (.1); email P. Hogan re same (.1); draft and revise fee statement (3.2); email P. Young re same (.1); email D. Klauder re same (.1). | 3.70 | 3,052.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 0.40 | 1,200.00 | 480.00 |
| PETER J. YOUNG | 10.50 | 1,000.00 | 10,500.00 |
| **Total For Partner** | **10.90** | | **10,980.00** |
| | | | |
| JARED ZAJAC | 4.90 | 825.00 | 4,042.50 |
| **Total For Associate** | **4.90** | | **4,042.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **15.80** | **$** | **15,022.50** |
| | | | |
| **Total this Matter** | | **$** | **15,022.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 18, 2015**
**Invoice No. 151501518**                                                      **Page 11**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 11/02/15 | JWL | Review PIK make-whole decision (.3); review PIK post-petition interest decision (.8); review second lien notice of appeal (.1). | 1.20 | 1,440.00 |
| 11/02/15 | PJY | Review and analyze EFH notes trustee's letter to court re request for conference to address certain trial management issues re timing of introduction of evidence re potential entitlement to post-petition interest (.2); review and analyze reports from continued EFIH PIK settlement hearing (.2); review and analyze EFIH second-lien notes indenture trustee's notice of appeal of orders denying make wholes and lift stay motion and report re same (.4). | 0.80 | 800.00 |
| 11/06/15 | PJY | Review and analyze documents re EFIH second-lien notes indenture trustee's appeals of make whole orders. | 0.40 | 400.00 |
| 11/10/15 | JWL | Review debtors' appellate brief re first-lien make whole. | 1.30 | 1,560.00 |
| 11/10/15 | PJY | Review and analyze debtors' brief in response to EFIH first lien notes trustee's appellate brief re opinions denying make whole and stay relief and report re same. | 0.60 | 600.00 |
| 11/12/15 | PJY | Review and analyze EFIH PIK notes indenture trustee's and ad hoc group of non-settling EFIH PIK noteholders' motions to amend or alter court order denying make whole and post-petition interest claims, motions to shorten notice re same and notices of appeal of court order denying make whole and post-petition interest claims and exhibits thereto. | 0.40 | 400.00 |
| 11/13/15 | PJY | Review and analyze ad hoc group of non-settling EFIH PIK noteholders' proposed order shortening notice of motion to amend or alter court order denying make whole and post-petition interest claims (.1); review and analyze order shortening notice on EFIH PIK notes indenture trustee's motion to amend or alter court order denying make whole and post-petition interest claims and notice of hearing re same (.1). | 0.20 | 200.00 |
| 11/17/15 | PJY | Review and analyze order shortening notice of ad hoc group of non-settling EFIH PIK noteholders' motion to amend or alter court order denying make whole and post-petition interest claims (.1); review, analyze and revise debtors' omnibus reply to post-petition interest settlements (.8); emails with debtors' and disinterested directors'/managers' counsel re same (.3); review and analyze EFIH second-lien notes indenture trustee's request for certification of direct 3d Circuit appeal of opinions denying make whole and stay relief and motion to shorten notice of same (.9). | 2.10 | 2,100.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 151501518

December 18, 2015
Page 12

**FINANCING AND CASH COLLATERAL**
Client/Matter No. 26969.0009

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/18/15 | PJY | Review and analyze report re EFIH second-lien notes indenture trustee's request for certification of direct 3d Circuit appeal of opinions denying make whole and stay relief (.1); review and analyze order shortening notice of hearing re same, notice of hearing re same (.1); review and analyze debtors' revised omnibus reply to post-petition interest settlements and report re same (.6). | 0.80 | 800.00 |
| 11/19/15 | PP | Review PPI opinion. | 1.20 | 1,230.00 |
| 11/19/15 | PJY | Review and analyze notice of hearing re ad hoc group of non-settling EFIH PIK noteholders' motion to amend or alter court order denying make whole and post-petition interest claims. | 0.10 | 100.00 |
| 11/24/15 | JWL | Review debtors' opposition to direct appeal (.4); review first-lien appeal reply brief (.6); review second-lien appeal reply brief (.3). | 1.30 | 1,560.00 |
| 11/24/15 | PJY | Review and analyze entered orders superseding prior orders denying EFIH PIK noteholders' make whole and post-petition interest claims (.2); briefly review and analyze EFIH first- and second-lien notes trustees' appellate briefs re first-lien make whole decision and report re same (.7); review and analyze EFIH debtors' objection to the EFIH second-lien notes indenture trustee's motion for direct appeals of denials of make whole and lift stay motions, report re same, notice of completion of briefing re same (.6). | 1.50 | 1,500.00 |
| 11/27/15 | PJY | Review and analyze EFIH PIK notes indenture trustee's notice of appeal of make whole and post-petition interest orders. | 0.20 | 200.00 |
| 11/30/15 | JWL | Review order re second-lien appeal. | 0.10 | 120.00 |
| 11/30/15 | PJY | Review and analyze order denying EFIH second-lien notes indenture trustee's motion for direct appeals of denials of make whole and lift stay motions, report re same. | 0.20 | 200.00 |

| Attorney | | Hours | Rate | Amount |
|----------|--|-------|------|--------|
| JEFFREY W. LEVITAN | | 3.90 | 1,200.00 | 4,680.00 |
| PAUL POSSINGER | | 1.20 | 1,025.00 | 1,230.00 |
| PETER J. YOUNG | | 7.30 | 1,000.00 | 7,300.00 |
| | **Total For Partner** | **12.40** | | **13,210.00** |
| | | | | |
| **Professional Fees** | | **12.40** | **$** | **13,210.00** |
| | | | | |
| **Total this Matter** | | | **$** | **13,210.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    December 18, 2015
Invoice No. 151501518                                                        Page 13

**HEARINGS**
Client/Matter No. 26969.0010


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/02/15 | MAF | Attend court hearing on trial and settlement issues. | 1.20 | 1,230.00 |
| 11/03/15 | MKT | Attend trial. | 6.50 | 7,800.00 |
| 11/03/15 | MAF | Attend settlement approval and plan confirmation trial. | 7.20 | 7,380.00 |
| 11/04/15 | MKT | Participate in portions of confirmation hearing. | 3.50 | 4,200.00 |
| 11/04/15 | MAF | Prepare and attend trial including review of and preparation of live direct for B. Williamson. | 9.50 | 9,737.50 |
| 11/05/15 | MKT | Participate in portions of confirmation hearing. | 4.00 | 4,800.00 |
| 11/05/15 | MAF | Prepare for and attend trial. | 5.00 | 5,125.00 |
| 11/06/15 | MKT | Attend confirmation and settlement trial. | 5.50 | 6,600.00 |
| 11/06/15 | MAF | Prepare for and attend trial and related conferences with co-counsel. | 8.00 | 8,200.00 |
| 11/12/15 | MKT | Attend confirmation hearing. | 6.50 | 7,800.00 |
| 11/12/15 | PJY | Prepare for and appear for client at continued settlement agreement approval/plan confirmation hearing. | 7.40 | 7,400.00 |
| 11/12/15 | MAF | Prepare for and attend trial including preparation sessions with B. Williamson on trial preparation. | 8.00 | 8,200.00 |
| 11/13/15 | MKT | Attend court hearing on plan and settlement motion. | 6.30 | 7,560.00 |
| 11/13/15 | PJY | Prepare for and appear for client at continued settlement agreement approval/plan confirmation hearing. | 7.30 | 7,300.00 |
| 11/13/15 | MAF | Prepare for and attend trial. | 5.00 | 5,125.00 |
| 11/19/15 | MKT | Prepare for and attend court on confirmation / settlement trial. | 6.00 | 7,200.00 |
| 11/19/15 | MAF | Prepare for and attend trial including multiple co-counsel conferences on trial strategy. | 8.00 | 8,200.00 |
| 11/25/15 | MKT | Prepare for and attend court hearing on plan and settlement. | 2.00 | 2,400.00 |
| 11/25/15 | PJY | Prepare for and participate in continued settlement approval and plan confirmation trial. | 1.60 | 1,600.00 |


| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 40.30 | 1,200.00 | 48,360.00 |
| MICHAEL A. FIRESTEIN | 51.90 | 1,025.00 | 53,197.50 |
| PETER J. YOUNG | 16.30 | 1,000.00 | 16,300.00 |
| **Total For Partner** | **108.50** | | **117,857.50** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **108.50** | **$** | **117,857.50** |
| **Total this Matter** | | **$** | **117,857.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    December 18, 2015
Invoice No. 151501518                                                          Page 14

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
Client/Matter No. 26969.0011


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/04/15 | PJY | Review and analyze claimant's letter response to claim objection. | 0.10 | 100.00 |
| 11/10/15 | PJY | Review and analyze EFH notes trustee's letter re summary of outstanding invoices. | 0.10 | 100.00 |
| 11/11/15 | PJY | Review and analyze draft notice re response deadlines and hearing re EFH notes claims objections (.2); emails with D. Klauder re same, settlement agreement approval/plan confirmation trial (.2). | 0.40 | 400.00 |
| 11/17/15 | PJY | Emails with M. Thomas and P. Possinger re notice re response deadlines and hearing re EFH notes claims objections. | 0.10 | 100.00 |
| 11/18/15 | PJY | Review and analyze debtors' notice of satisfaction of claims. | 0.50 | 500.00 |
| 11/20/15 | PJY | Briefly review and analyze updated charts re pending claims objections scheduled for 11/25 hearing (.3); emails with D. Klauder and J. Zajac re same (.1). | 0.40 | 400.00 |
| 11/20/15 | JZ | Review outstanding claims (.2); email D. Klauder re same for hearing agenda (.1). | 0.30 | 247.50 |
| 11/24/15 | PJY | Review and analyze opinion and report re LBO challenge, obstacles thereto. | 0.40 | 400.00 |
| 11/25/15 | PJY | Review and analyze unmanifested asbestos claimants' motion to certify class. | 0.40 | 400.00 |
| 11/30/15 | JZ | Email B. Lund re Norse claim objection. | 0.10 | 82.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 2.40 | 1,000.00 | 2,400.00 |
| **Total For Partner** | **2.40** | | **2,400.00** |
| JARED ZAJAC | 0.40 | 825.00 | 330.00 |
| **Total For Associate** | **0.40** | | **330.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **2.80** | **$** | **2,730.00** |
| **Total this Matter** | | **$** | **2,730.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    December 18, 2015
**Invoice No. 151501518**                                                          **Page 15**


**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 11/01/15 | MAF | Travel to Delaware for confirmation trial. | 4.00 | 4,100.00 |
| 11/02/15 | MKT | Travel to Philadelphia from Tucson through Phoenix (major delays). | 10.00 | 12,000.00 |
| 11/03/15 | MKT | Travel from Philadelphia to Wilmington for court. | 0.80 | 960.00 |
| 11/06/15 | MKT | Return to Chicago from Wilmington, extensive delays. | 5.50 | 6,600.00 |
| 11/06/15 | MAF | Return from trial in Delaware. | 3.50 | 3,587.50 |
| 11/10/15 | MKT | Travel from Tucson to Philadelphia for witness preparation and trial. | 7.50 | 9,000.00 |
| 11/10/15 | PJY | Travel to Philadelphia, PA to prepare for and participate in settlement agreement approval and plan confirmation trial. | 5.80 | 5,800.00 |
| 11/10/15 | MAF | Travel to Delaware for confirmation trial. | 4.00 | 4,100.00 |
| 11/11/15 | MKT | Travel from Philadelphia to Delaware for court. | 0.80 | 960.00 |
| 11/11/15 | PJY | Travel to Wilmington, DE to prepare for and participate in settlement agreement approval and plan confirmation trial. | 0.80 | 800.00 |
| 11/13/15 | MKT | Return home to Tucson after court hearings in Wilmington. | 8.00 | 9,600.00 |
| 11/13/15 | PJY | Travel to Chicago, IL following settlement agreement approval and plan confirmation trial. | 4.70 | 4,700.00 |
| 11/13/15 | MAF | Travel back from Delaware to Los Angeles from trial. | 4.20 | 4,305.00 |
| 11/18/15 | MKT | Travel from Tucson to Philadelphia for court. | 9.00 | 10,800.00 |
| 11/18/15 | MAF | Travel to Delaware for trial. | 4.20 | 4,305.00 |
| 11/19/15 | MKT | Return to Chicago from Wilmington. | 6.00 | 7,200.00 |
| 11/19/15 | MAF | Travel back from Delaware post-trial. | 4.20 | 4,305.00 |

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| MARK K. THOMAS | 47.60 | 1,200.00 | 57,120.00 |
| MICHAEL A. FIRESTEIN | 24.10 | 1,025.00 | 24,702.50 |
| PETER J. YOUNG | 11.30 | 1,000.00 | 11,300.00 |
| **Total For Partner** | **83.00** | | **93,122.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **83.00** | $ | **93,122.50** |
| Less 50% of Non-Working Travel | | | (46,561.25) |
| **Total this Matter** | | $ | **46,561.25** |

**ENERGY FUTURE HOLDINGS CORP.**                                      December 18, 2015
Invoice No. 151501518                                                 Page 16

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 11/01/15 | MKT | Review and respond to emails re K. Ashby declaration (.8); review and respond to emails from M. Firestein and J. Roche re questions on B. Williamson's direct testimony (.5); review materials to prepare for opening statement (1.2). | 2.50 | 3,000.00 |
| 11/01/15 | PJY | Emails with debtors' and disinterested directors' / managers' counsel re draft written debtor direct (K. Ashby) (.2); review and analyze debtors' notice re submission of written direct testimony (.1). | 0.30 | 300.00 |
| 11/01/15 | MAF | Review multiple witness directs including P. Keglevic, M. Carter, A. Horton, K. Ashby and E. Mendelsohn (2.0); prepare B. Williamson direct and conferences with L. Rappaport re same (.9); prepare strategic memos on trial (.3); telephone conference with H. Trogdon and prepare related correspondence on trial strategy (.3). | 3.50 | 3,587.50 |
| 11/01/15 | LAR | Conference with M. Firestein re direct examination, exhibits (.2); conference with M. Firestein re strategy, declarations (.2); emails with B. Rogers, H. Trogdon, J. Sowa, A. Terteryan, M. Firestein, J. Ganter, C. Connor and D. Audette re declarations, exhibits (.4); emails with M. Thomas and M. Firestein re examination, exhibits, strategy (.2). | 1.00 | 950.00 |
| 11/01/15 | JLR | Emails with M. Firestein and M. Thomas re EFH disinterested directors' meetings re B. Williamson direct (.2); emails with J. Kopple re same (.1); analyze EFH disinterested directors' meetings (1.0). | 1.30 | 1,105.00 |
| 11/02/15 | JJM | Review emails re trial exhibits and final filings (.5); telephone conference with M. Thomas re same (.2); review sponsor reply to settlement and deposition declarations in support (.6). | 1.30 | 1,560.00 |
| 11/02/15 | MKT | Review and revise B. Williamson's direct declaration (2.4); emails with M. Firestein re EFH committee's deposition questions (.4); emails with S. Dore re EFH committee's letter and delivery to board (.3); review and comment on EFH committee's testimony stipulation (.3); review and comment on US Trustee's stipulation (.2); review EFH committee's 30(b)(6) deponent transcript (.9); call with T. Walper re trial issues (.2); draft, review and revise emails to P. Young and P. Possinger re sponsor tax issues (.4). | 5.10 | 6,120.00 |
| 11/02/15 | PP | Review KKR direct testimony declaration (1.1); email to M. Thomas re same (.2); emails with M. Thomas and P. Young re worthless stock deduction (.8). | 2.10 | 2,152.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                   December 18, 2015
Invoice No. 151501518                                                          Page 17

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/02/15 | PJY | Review and analyze reports re Epiq plan voting report, confirmation trial evidentiary disputes (.2); review and analyze report re debtors and plan supporters' filings in support of plan (.2); review and analyze entered orders re motions in limine (.5); further review and analyze motions re same (.5); review and analyze B. Williamson's draft direct testimony (.7); telephone conference and emails with M. Thomas re same (.3); emails with M. Thomas, M. Firestein and L. Rappaport re same, demonstratives for P. Keglevic testimony (.3); review and analyze R. Bojmel's deposition transcript (1.1); emails with M. Thomas, M. Firestein, L. Rappaport and P. Possinger re same, consideration for sponsor releases (.4); legal research re consideration for sponsor releases (1.6); telephone conference with P. Possinger re same (.2); review and analyze debtors' notices re submission of written direct testimony (.1); review and analyze demonstratives for P. Keglevic testimony (.6). | 6.70 | 6,700.00 |
| 11/02/15 | MAF | Telephone conference with L. Rappaport on trial strategy (.2); conference with M. McKane on trial strategy issues (.2); prepare for confirmation trial (.6); prepare multiple trial strategic correspondence and review stipulation of facts (.8); conference with T. Walper re issues pertaining to trial strategy (.3); further conference with M. McKane on trial strategy issues (.3); various telephone conferences with M. Thomas on trial strategy and direct examination issues (.4); telephone conference with L. Rappaport on day one strategy and trial plan (.3); review J. Smidt direct (.3); telephone conference with T. Broad on disinterested directors' testimony (.3); review and prepare new revisions to B. Williamson direct (.6); review Hurr and Stewart declarations (.2); review motion in limine orders (.1). | 4.60 | 4,715.00 |
| 11/02/15 | LAR | Emails with M. Thomas, J. Roche and M. Firestein re disinterested directors' meetings, H. Trogdon inquiry (.3); review database for all disinterested directors' meeting dates (.5); conference with M. Firestein re examination, disinterested directors' meetings, deposition (.2); emails with M. Firestein re deadlines for service of declarations, exhibits, objections (.2); review reply briefs, declarations (.8); review exhibits from FTP site and use exhibits to revise draft B. Williamson direct examination declaration (1.5); conference with and email to J. Roche re deadlines, exhibits (.2); emails with M. Firestein, M. Thomas, S. Goldstein and N. Morgan re exhibits, declarations (.3); emails with J. Roche and M. Firestein re declaration exhibits, service of exhibits (.2); conference with M. Firestein re hearing, settlement discussions, status, strategy (.3); review emails from M. Thomas and proposed edits to B. Williamson direct (.3); conferences with M. Firestein re edits to B. Williamson direct (.5); draft revised B. Williamson direct examination, D. Evans direct examination (3.0). | 8.30 | 7,885.00 |

**ENERGY FUTURE HOLDINGS CORP.**                            **December 18, 2015**
Invoice No. 151501518                                                        **Page 18**

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/02/15 | JLR | Emails with M. Thomas, M. Firestein and L. Rappaport re EFH disinterested directors' meetings (.2); analyze B. Williamson direct and exhibits referenced therein (2.0); analyze scheduling order and timing of submissions (.4); emails with M. Firestein and L. Rappaport re same (.3); conference with L. Rappaport re same (.1). | 3.00 | 2,550.00 |
| 11/03/15 | MKT | Prepare for trial (2.1); work on B. Williamson's direct testimony declaration (4.5). | 6.60 | 7,920.00 |
| 11/03/15 | PP | Review updates from confirmation trial (.9); review R. Bojmel deposition transcript (2.3). | 3.20 | 3,280.00 |
| 11/03/15 | PJY | Emails with M. Thomas, M. Firestein, L. Rappaport and P. Possinger re R. Bojmel's deposition transcript (.1); emails with M. Thomas, M. Firestein and L. Rappaport re B. Williamson's draft direct testimony (.3); telephone conference and emails with J. Roche re demonstratives for B. Williamson's testimony (.3); review and analyze reports re status of settlement approval and plan confirmation hearings, debtors' settlement with PCRB trustee (.4). | 1.10 | 1,100.00 |
| 11/03/15 | JLK | Meet with J. Roche re preparing B. Williamson exhibits (.2); retrieve and organize exhibits (1.1). | 1.30 | 793.00 |
| 11/03/15 | MAF | Review R. Bojmel deposition transcript (1.0); prepare multiple strategic memos on strategy and review of same (.3); review ballot declaration and other trial documents (.2); prepare B. Williamson direct and related conference with M. Thomas and L. Rappaport on strategy for same (.6); telephone conference with J. Roche on graphics for testimony (.2); telephone conference with B. Williamson on trial preparation issues (.8); prepare B. Williamson direct (4.0). | 7.10 | 7,277.50 |
| 11/03/15 | LAR | Conference with M. Firestein re status, declaration, exhibits, demonstratives (.2); conference with M. Firestein re edits to declaration (.2); conference with M. Thomas and M. Firestein re edits to declaration (.2); emails and conference with J. Roche re demonstratives (.2); review declarations, notices from creditors and debtors (.3); prepare revised declaration of B. Williamson (4.2); telephone conference with M. Firestein and M. Thomas re revising direct testimony (2.0); conference with M. Firestein re trial developments, status (.2); revise direct examination (2.0). | 9.50 | 9,025.00 |
| 11/03/15 | JLR | Prepare demonstrative for B. Williamson testimony (2.3); emails and conferences with M. Firestein re same (.4); conference with P. Young re same (.3); conferences and emails with J. Kopple re B. Williamson declaration exhibits and cross-reference (.4); review and revise B. Williamson declaration (.5). | 3.90 | 3,315.00 |
| 11/04/15 | JJM | Telephone conference with M. Thomas re B. Williamson direct testimony outline. | 0.30 | 360.00 |
| 11/04/15 | MKT | Review and extensively revise B. Williamson direct testimony declaration. | 8.50 | 10,200.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 18, 2015**
**Invoice No. 151501518**                                                          **Page 19**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/04/15 | PP | Initial review of B. Williamson direct testimony declaration (.9); review comments from L. Rappaport re same (.4); initial revisions to declaration (.3); telephone conference with M. Thomas re same (.3); review updates from confirmation trial (.8). | 2.70 | 2,767.50 |
| 11/04/15 | PJY | Review and analyze certain provisions of entered bid procedures order (.4); emails with M. Thomas re same (.1); review and analyze revised (multiple versions) B. Williamson draft direct testimony (1.3); review and revise same (2.2); emails with D. Klauder, C. Stephenson, M. Thomas, M. Firestein, L. Rappaport and P. Possinger re same (.4); emails with M. Thomas, L. Rappaport and J. Roche re demonstrative for B. Williamson's testimony (.3); review and analyze multiple revised versions of same (.5); review and analyze debtors' notices re submission of written direct testimony (.2); review and analyze reports re status of settlement approval and plan confirmation hearings (.3); review and analyze Fidelity's proposed revisions to PSA and EFIH PIK notes settlement stipulation (.4); emails with debtors' and disinterested directors'/managers' counsel re same (.2); review and analyze debtors' motion for order requiring certain entities to provide information, providing requirements for purchase of claims against debtors and establishing procedures for relief from requirements and declaration re same (.4). | 6.70 | 6,700.00 |
| 11/04/15 | JLK | Meet with J. Roche re B. Williamson declaration (.2); review B. Williamson declaration exhibits (.1). | 0.30 | 183.00 |
| 11/04/15 | MAF | Prepare B. Williamson written direct (1.8); prepare demonstrative exhibit (.3); telephone conference with L. Rappaport on trial strategy (.2). | 2.30 | 2,357.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 18, 2015**
**Invoice No. 151501518**                                                    **Page 20**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/04/15 | LAR | Revise direct examination (1.2); email M. Thomas and M. Firestein re same (.1); conference with M. Firestein re testimony (.1); conference with M. Firestein re direct examination (.2); emails with M. Firestein re testimony (.1); conference with M. Firestein re demonstratives (.1); emails with P. Possinger, M. Thomas and M. Firestein re direct testimony (.1); telephone conference with M. Firestein re stipulation, P. Keglevic testimony (.2); emails with H. Trogdon re stipulation, trial testimony (.1); emails with J. Roche and P. Young re demonstratives (.2); review P. Keglevic, M. Carter, A. Horton demonstratives and draft Williamson demonstrative (.6); review emails from Kirkland re trial declarations, exhibits (.2); conference with J. Roche re demonstratives, exhibits, direct examination (.3); emails with M. Firestein and H. Trogdon re P. Keglevic testimony (.1); review S. Dore declaration (.3); emails with H. Trogdon and M. Firestein re board presentations (.3); research board presentation (.7); research CRO term sheet, timeline (1.0); conference with J. Roche re draft demonstrative (.2); review draft demonstrative (.2); conference with M. Firestein re draft demonstrative (.2); emails with J. Roche re edits to draft demonstrative (.2); review revised direct examination (1.0); conference with M. Firestein re direct examination, trial updates (.2); emails with M. Firestein, M. Thomas and P. Young re direct examination (.2). | 8.10 | 7,695.00 |
| 11/04/15 | JLR | Revise trial demonstrative (1.8); emails with M. Firestein re same (.1); emails with P. Young re same (.1); conference and emails with L. Rappaport re same (.2); coordinate other trial preparation materials with J. Kopple (.4); emails and conference with L. Rappaport re B. Williamson exhibits (.3). | 2.90 | 2,465.00 |
| 11/05/15 | MKT | Extensively revise and review B. Williamson direct declaration (5.5); and conferences with M. Firestein and B. Williamson re same (.7). | 6.20 | 7,440.00 |
| 11/05/15 | PP | Review and comment on updated draft of B. Williamson direct testimony declaration (2.3); review client comments and questions (.3); review further revisions from L. Rappaport (.2). | 2.80 | 2,870.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **December 18, 2015**
Invoice No. 151501518                                                        **Page 21**

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/05/15 | PJY | Emails with B. Williamson, S. Dore, M. Mckane, A. McGaan, B. Rogers, H. Trogdon, M. Thomas, M. Firestein, L. Rappaport and P. Possinger re B. Williamson draft direct testimony (.3); review and analyze proposed revisions to, and multiple versions of, same (1.3); review and analyze Marathon Asset Management's, Mudrick Capital Management's and Polygon's joinder to York Capital's and Schoenfeld Asset Management's preliminary objection to EFIH PIK note holders' settlement (.2); review and analyze reports re status of settlement approval and plan confirmation hearings, debtors' recent filings re TCEH first-lien creditors' information re merger and spin-off regulatory approval process and transfer of mining equipment (.3); review and analyze TCEH debtors' response to EFH committee's objections to E. Mendelsohn's written testimony (.2). | 2.30 | 2,300.00 |
| 11/05/15 | JLK | Prepare exhibit list and exhibit binder for B. Williamson trial declaration and review against S. Dore trial declaration and exhibits already offered into evidence, and related to these activities, obtain assistance from and coordinate with office services department, word processing department and J. Etheridge and L. Ramirez. | 4.60 | 2,806.00 |
| 11/05/15 | MAF | Prepare B. Williamson direct in writing and prepare memo re same (1.8); review Fidelity stipulation proposal (.3); prepare correspondence to EFH committee on witness issues (.2); telephone conference with M. Thomas on trial strategy (.2); telephone conference with B. Williamson on trial strategy (.6); prepare live direct of B. Williamson (1.0); prepare memo on disinterested directors' settlement issues (.2); review decks on Sidley report and tolling issues (.3); review multiple trial demonstratives and response to EFH committee objections on E. Mendelsohn (.3). | 4.90 | 5,022.50 |
| 11/05/15 | LAR | Emails with M. Thomas, M. Firestein, P. Young and P. Possinger re B. Williamson direct (.3); conference with M. Firestein re status of trial, strategy (.2); emails with M. Firestein re specific trial issues (.2); telephone conference with M. Firestein re comments to direct (.2); review comments to B. Williamson direct and prepare memo with proposed edits (.9); telephone conference with M. Firestein and M. Thomas re revising B. Williamson direct (.2); revise B. Williamson direct, redline and circulate (.4); provide document to B. Williamson (.2); review numerous notices re exhibits, objections, direct examination (.5); emails with R. Nowitz and N. Luria re trial transcripts (.1); emails and conference with J. Roche re revisions to demonstrative (.2); review revised demonstrative (.1). | 3.50 | 3,325.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 18, 2015**
Invoice No. 151501518                                                             **Page 22**

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 11/05/15 | JLR | Emails with L. Rappaport re B. Williamson direct exam (.1); emails and conference with J. Kopple re exhibit list / preparation (.4); revise B. Williamson demonstrative and supporting documentation (1.1); emails with M. Firestein re same (.1); emails with J. Sowa re trial preparation (.2); emails with participating parties re direct exams and demonstratives (.3). | 2.20 | 1,870.00 |
| 11/06/15 | MKT | Continue to review and revise B. Williamson's written direct declaration (1.8); draft, review and respond to emails to and from B. Williamson and M. Firestein re same (.4). | 2.20 | 2,640.00 |
| 11/06/15 | PP | Review further revisions to B. Williamson declaration (.4); telephone conference with M. Thomas re same (.3); revise declaration (.5). | 1.20 | 1,230.00 |
| 11/06/15 | PJY | Review and analyze NextEra's joinder to Marathon Asset Management's, Mudrick Capital Management's and Polygon's joinder to York Capital's and Schoenfeld Asset Management's preliminary objection to EFIH PIK note holders' settlement (.2); review and analyze EFH committee's reply to TCEH debtors' response to EFH committee's objections to E. Mendelsohn's written testimony (.2); review and analyze revised version of B. Williamson draft direct testimony (.7); emails with B. Williamson, S. Dore, M. Mckane, A. McGaan, B. Rogers, H. Trogdon, M. Thomas, M. Firestein, L. Rappaport and P. Possinger re same (.4); review and analyze reports re status of settlement approval and plan confirmation hearings (.3). | 1.80 | 1,800.00 |
| 11/06/15 | JLK | Review email from J. Roche scheduling B. Williamson's testimony. | 2.10 | 1,281.00 |
| 11/06/15 | MAF | Review new exhibits from EFH committee and prepare memo on strategy re same (.3); review and revise B. Williamson direct (.8); telephone conference with L. Rappaport on B. Williamson's strategy issues (.2); conference with M. McKane on trial strategy (.3);  telephone conference with M. Thomas on strategy (.2); telephone conference with B. Williamson on trial results (.2); telephone conference with L. Rappaport re same (.2); telephone conference with J. Matican re B. Williamson request (.2); prepare multiple strategic client correspondence on direct examination (1.0). | 3.40 | 3,485.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 18, 2015**
**Invoice No. 151501518**                                                              **Page 23**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/06/15 | LAR | Emails with M. Thomas re EFIH PIKs objections to plan, settlement agreement (.3); review K. Ashby TDP exhibit (.3); emails with M. Firestein and M. Thomas re K. Ashby TDP exhibit (.2); telephone conference with M. Firestein re B. Williamson preparation issues (.2); review documents and prepare B. Williamson preparation materials (1.0); emails with M. Firestein and J. Roche re B. Williamson preparation materials (.4); emails with M. Firestein re tax claim documents (.3); locate tax claim documents for M. Firestein for trial (.5); email to S. Goldman and B. Schneider re documents (.1); conference with M. Firestein re trial preparation (.2); conference with M. Firestein re trial testimony, status, strategy (.4); conference with R. Nowitz re trial (.2); emails with M. Firestein, P. Possinger, M. Thomas and B. Williamson re revised direct exam (.1). | 4.20 | 3,990.00 |
| 11/06/15 | JLR | Emails with M. Firestein and L. Rappaport re hearing preparation (.3); emails with J. Sowa and H. Trogdon re direct exam and exhibits (.2); emails and conference with M. Firestein and L. Rappaport re same (.4); revise demonstrative (.3); email and conferences with J. Kopple re hearing preparation / exhibit list (.6); review revised exhibit list (.1). | 1.90 | 1,615.00 |
| 11/07/15 | MKT | Review trial transcripts for closing purposes (3.2); review and respond to emails with M. Firestein re B. Williamson direct (.7); telephone conference with P. Young re same (.2); revise B. Williamson direct and emails to team re same (.4). | 4.50 | 5,400.00 |
| 11/07/15 | PJY | Review, analyze and further revise revised B. Williamson draft direct testimony (.7); emails with B. Williamson, S. Dore, M. Mckane, A. McGaan, B. Rogers, H. Trogdon, M. Thomas, M. Firestein, L. Rappaport and P. Possinger re same (.3); telephone conference with M. Thomas re same (.2); review and analyze board meeting materials re certain references in same (.5). | 1.70 | 1,700.00 |
| 11/07/15 | MAF | Prepare B. Williamson live direct examination including demonstratives, exhibit list and additional information (5.0); various telephone conferences with M. Thomas on strategy for B. Williamson direct (.3); prepare multiple client correspondence (.2); review further revisions to B. Williamson written direct (.3). | 5.80 | 5,945.00 |
| 11/07/15 | LAR | Conferences with M. Firestein re trial preparation, exhibits, demonstratives, declaration (.4); prepare document for demonstrative, exhibit book (.6); review emails from M. Firestein, J. Roche, M. Thomas, P. Possinger and P. Young re exhibits, declaration, revisions (.3). | 1.30 | 1,235.00 |
| 11/07/15 | JLR | Emails with M. Firestein and L. Rappaport re B. Williamson demonstrative. | 0.20 | 170.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 18, 2015**
Invoice No. 151501518                                                              **Page 24**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/08/15 | MKT | Work on B. Williamson direct testimony, demonstratives and emails with M. Firestein re same (1.3); emails to M. Firestein re live direct issues, topics and demonstratives (1.1); call with M. Firestein re same (.4); call with M. Firestein and B. Williamson re live direct (2.1). | 4.90 | 5,880.00 |
| 11/08/15 | PJY | Review and analyze revised B. Williamson draft direct testimony (.4); emails with B. Williamson, S. Dore, M. Mckane, A. McGaan, B. Rogers, H. Trogdon, M. Thomas, M. Firestein, L. Rappaport and P. Possinger re same, filing and serving same (.4); emails with M. Thomas, M. Firestein, L. Rappaport and P. Possinger re preparing for B. Williamson's direct testimony, potential demonstratives therefor (.4); review and analyze draft demonstrative for B. Williamson direct testimony and correspondence with B. Williamson re same (.3); review and analyze second amended notice of settlement of EFIH PIK note claims with certain PIK noteholders (.5). | 2.00 | 2,000.00 |
| 11/08/15 | JLK | Prepare documents related to exhibits for declaration of B. Williamson. | 0.50 | 305.00 |
| 11/08/15 | MAF | Revise B. Williamson written direct examination (.4); telephone conference with S. Dore on revisions to B. Williamson direct (.3); prepare multiple correspondence on strategy re direct and multiple strategic memos (.6); various telephone conferences with L. Rappaport on direct issues (.2); telephone conference with M. Thomas on strategy for direct (.3); prepare live direct examination including review of M. Thomas memo on same (1.2); prepare memo to M. McKane on direct issues (.3); prepare correspondence to A. Laird on Aurelius litigation issues (.1); telephone conference with M. Thomas, L. Rappaport and B. Williamson on live direct preparation (2.0). | 5.40 | 5,535.00 |
| 11/08/15 | LAR | Conference with M. Firestein re revisions to direct testimony, filing and service deadlines and protocols, coordinating service (.3); conference with M. Firestein re edits to direct examination (.3); conference with M. Firestein re tables (.1); review comments to draft direct examination (.3); prepare revisions to direct examination, run redline comparison and circulate to team (.5); emails with H. Trogdon, B. Rogers, D. Klauder and J. Roche re service and filing deadlines and protocols, coordination of service (.3); conference with M. Firestein re live direct examination, trial exhibits (.2); conference with J. Roche re service (.1); emails with M. Firestein, J. Roche and H. Trogdon re service (.2); finalize declaration (.2); emails with M. Firestein and M. Thomas re direct, trial preparation (.2); telephone conference with B. Williamson, M. Thomas and M. Firestein re trial status, preparation (2.0); emails and conference with J. Roche re service final declaration (.2). | 4.90 | 4,655.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **December 18, 2015**
**Invoice No. 151501518**                                                                  **Page 25**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/08/15 | JLR | Emails with L. Rappaport and H. Trogdon re trial protocol, transcripts and B. Williamson declaration (.4); emails with M. Firestein and L. Rappaport re B. Williamson demonstrative and declaration (.4); conferences with M. Firestein re declaration (.2); revise demonstrative (.7); emails and conference with J. Kopple re B. Williamson testimony exhibit list (.3); finalize and serve declaration (.3). | 2.30 | 1,955.00 |
| 11/09/15 | JJM | Review PIK settlement order and stipulation (.2); review B. Williamson written direct testimony (.4). | 0.60 | 720.00 |
| 11/09/15 | MKT | Continue review of days 1 and 2 trial transcripts, exhibits and direct examination declarations to prepare for closing (5.2); attend witness deposition preparation call with M. Firestein and B. Williamson (2.6); calls with P. Young re same (.4); calls and emails with P. Possinger re certain closing issues (.6); review and respond to emails from M. Firestein and L. Rappaport re B. Williamson preparation issues and review potential cross examination exhibits (.9). | 9.70 | 11,640.00 |
| 11/09/15 | PP | Review EFH committee opening demonstrative (.4); telephone conferences with M. Thomas re same (.5); analyze allocation of $550 million to T-side unsecureds in alternative plan (2.6); email to M. Thomas re same (1.3); review 9/11 deck for PSA benefits (.3). | 5.10 | 5,227.50 |
| 11/09/15 | PJY | Review and analyze report re second amended notice of settlement of EFIH PIK note claims with certain PIK noteholders (.2); review and analyze notice of hearing re same (.1); emails with M. Thomas, M. Firestein, L. Rappaport, P. Possinger and J. Roche re B. Williamson draft direct testimony (.2); review and analyze notice of submission of same (.1); telephone conferences (2) with M. Thomas re preparing B. Williamson to testify, settlement agreement approval/plan confirmation hearing (.4); emails with A. Yenamandra re settlement agreement approval/plan confirmation hearing logistics (.1); research, draft and revise memo to B. Williamson re settlement agreement and plan releases and plan exculpation (3.6); emails with M. Thomas re same (.2); review and analyze EFH committee's settlement and plan confirmation trial demonstrative dated 11/3 (.4); emails with M. McKane, A. McGaan, B. Rogers, H. Trogdon, M. Kieselstein, C. Husnick, M. Thomas, M. Firestein, L. Rappaport and P. Possinger re same, B. Williamson's direct testimony (.2). | 5.70 | 5,700.00 |
| 11/09/15 | JLK | Prepare exhibits and binder, including review of prior week's trial hearing transcripts and review of various emails from M. Firestein and J. Roche, for trial preparation of B. Williamson. | 6.10 | 3,721.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **December 18, 2015**
**Invoice No. 151501518**                                      **Page 26**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/09/15 | MAF | Prepare cross alternative preparation for B. Williamson (.5); revise live direct including review of reply brief (2.4); review exhibits (.4); prepare strategic correspondence (.2); telephone conference with M. McKane on direct strategy (.2); telephone conference with M. Thomas and B. Williamson on direct and cross preparation (3.0); review and revise exhibit binder (.3). | 7.00 | 7,175.00 |
| 11/09/15 | LAR | Conference with M. Firestein re trial preparation (.1); trial preparation (.2); review opening demonstrative (.2); emails with M. Thomas re EFH committee demonstrative (.1); conference with J. Roche re demonstratives, exhibit books, notice (.2); conference with M. Firestein re B. Williamson direct, cross, preparation (.2); conference with M. Firestein re conference with M. McKane (.1); emails with M. McKane, H. Trogdon and M. Firestein re deadlines, service, demonstrative, exhibits (.2); conference with J. Kopple and J. Roche re exhibit books (.2). | 1.50 | 1,425.00 |
| 11/09/15 | JLR | Emails and conference with J. Kopple re materials for B. Williamson preparation (1.0); review materials and revise exhibit list (.7); emails and conference with L. Rappaport re preparation materials and trial protocol (.4); conferences with M. Firestein re trial protocol and preparation materials (.4). | 2.50 | 2,125.00 |
| 11/10/15 | JJM | Review emails and attachments re plan objector documents for evidence. | 0.50 | 600.00 |
| 11/10/15 | MKT | Review numerous potential B. Williamson exhibits (2.2); draft, review and respond to numerous emails, office and telephone conferences with M. Firestein, L. Rappaport, P. Young and P. Possinger re B. Williamson direct examination issues and exhibits (1.7). | 3.90 | 4,680.00 |
| 11/10/15 | PP | Draft demonstrative exhibit re post-confirmation options (2.2); email with L. Rappaport re legacy note trustee's exhibit list (.3). | 2.50 | 2,562.50 |

**ENERGY FUTURE HOLDINGS CORP.**       December 18, 2015
Invoice No. 151501518       Page 27

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/10/15 | PJY | Review and revise memo to B. Williamson re settlement agreement and plan releases and plan exculpation (.7); prepare exhibits to same (.5); telephone conferences and emails with M. Thomas re same (.5); emails with B. Williamson, M. Thomas and M. Firestein re same (.2); prepare for continued hearing re settlement agreement approval and plan confirmation (.3); emails with T. Walper, S. Goldman, K. Allred and A. Yenamandra re same (.1); emails with M. Thomas, M. Firestein and L. Rappaport re same, preparing B. Williamson for direct testimony (.4); emails with H. Trogdon, B. Rogers, M. Thomas and M. Firestein re B. Williamson direct demonstratives (.1); conference with M. Thomas re same (.8); review and analyze stipulation and entered consent order re Marathon Asset Management's limited objection to plan confirmation (.2); review and analyze EFH committee's and EFH notes indenture trustee's notices of trial exhibits (.3); emails with M. Thomas, M. Firestein, L. Rappaport, P. Possinger, J. Roche and J. Kopple re same (.2); telephone conference with M. Thomas re same (.2). | 4.50 | 4,500.00 |
| 11/10/15 | JLK | Review EFH committee exhibits and prepare analysis and binders re same, including review of various emails from M. Firestein, J. Roche, M. Thomas and L. Rappaport. | 7.20 | 4,392.00 |
| 11/10/15 | MAF | Review and revise live direct of B. Williamson (1.0); review and prepare numerous strategic memos on trial with various constituencies and counsel (2.1); review exhibits for cross-examination as propounded by EFH committee (3.5); review bidding procedures transcript for strategy re potential cross (.3); review indenture trustee 30(b)(6) deposition notice (.2). | 7.10 | 7,277.50 |
| 11/10/15 | LAR | Conference with M. Firestein re deadlines, trial preparation (.2); emails with H. Trogdon and J. Roche re deadlines, objections (.1); trial preparation (.7); review and summarize exhibits, locate counter exhibits (1.5); emails with M. Thomas, J. Roche, M. Firestein and J. Kopple re exhibits (.5); conferences with J. Roche and J. Kopple re exhibits (.7); emails with H. Trogdon and J. Roche re exhibits (.3); emails with M. Firestein and M. Thomas re scheduling, new exhibits, trial preparation (.2). | 4.20 | 3,990.00 |
| 11/10/15 | JLR | Emails with L. Rappaport and H. Trogdon re trial protocol (.2); review EFH committee exhibits and prepare binders of potential relevant documents for B. Williamson preparation (4.7); emails with J. Kopple, M. Firestein and L. Rappaport re same (.5); conferences with J. Kopple re same (.8); conferences with L. Rappaport re same (.3); emails and conference with H. Trogdon re EFH committee exhibits (.3). | 6.80 | 5,780.00 |
| 11/11/15 | JJM | Review board of directors' deck describing potential settlement with Fidelity. | 0.20 | 240.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **December 18, 2015**
Invoice No. 151501518                                               **Page 28**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/11/15 | MKT | Review revised Fidelity deal documents (.4); calls with P. Possinger re same (.3); emails to and from P. Possinger re same (.3); call with clients re same (.3); email to clients re same (.1); review proposed EFH committee's term sheet proposal (.2); emails with P. Possinger re same (.2); conference with C. Husnick re EFH committee's term sheet (.2); attend portions of B. Williamson witness preparation (7.5). | 9.50 | 11,400.00 |
| 11/11/15 | PP | Review EFH committee's settlement proposal and email summary to M. Thomas (1.1); review Fidelity PSA amendment and email summary to M. Thomas (1.4); review Fidelity settlement terms, stipulation and email summary to M. Thomas (.8); review bidding procedures for committee input and related terms (.9); draft demonstrative exhibit for closing argument in confirmation trial (.5); telephone conference with M. Thomas re PSA releases and Fidelity status (.4). | 5.10 | 5,227.50 |
| 11/11/15 | PJY | Prepare for and participate in preparation of B. Williamson for settlement agreement approval/plan confirmation trial testimony (7.8); conferences with B. Williamson, M. McKane, A. Terteryan, M. Thomas and M. Firestein re same (.9); review and analyze plan exculpation provision (.2); office conference with B. Williamson and M. Thomas re same (.1); review and analyze draft EFH committee settlement term sheet and correspondence re same (.3); emails with C. Husnick, M. Thomas and P. Possinger re same (.1); emails with M. McKane, A. McGaan, H. Trogdon, B. Rogers, M. Thomas, M. Firestein, L. Rappaport and J. Roche re B. Williamson direct demonstratives (.2); review and analyze revised PSA and other settlement documents re potential creditor deal (.4); emails with debtors' and disinterested directors'/managers' counsel re same (.2). | 10.20 | 10,200.00 |
| 11/11/15 | MAF | Prepare for witness preparation session with B. Williamson (.4); attend preparation session for trial testimony with B. Williamson, M. Thomas, P. Young and M. McKane (8.0); prepare exhibits for trial (.3); review strategic memos on case (.3); telephone conference with L. Rappaport re trial status and strategy (.2); prepare strategic correspondence on testimony (.3); prepare proposed disinterested directors' meeting minutes (.2). | 9.70 | 9,942.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                     **December 18, 2015**
**Invoice No. 151501518**                                                                 **Page 29**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/11/15 | LAR | Review objection (.1); emails with M. Thomas, M. Firestein, P. Young and J. Roche re demonstrative (.1); conference with M. Firestein re status (.2); emails with P. Young and J. Roche re documents (.1); conference with M. Firestein re trial preparation, exhibits, demonstrative (.2); conference with J. Roche re demonstrative, finalization and service (.2); conference with J. Roche and H. Trogdon re demonstrative (.1); emails with H. Trogdon, J. Roche and M. Firestein re service of demonstrative (.2); emails with R. Nowitz re trial status, testimony (.1); review trial notices re exhibits, objections and demonstratives (.1). | 1.40 | 1,330.00 |
| 11/11/15 | JLR | Finalize and serve B. Williamson demonstrative (.2); email and conference with H. Trogdon and L. Rappaport re same (.2); email and conference with L. Rappaport re trial protocol (.1); emails with M. Firestein and L. Rappaport re same (.1). | 0.60 | 510.00 |
| 11/12/15 | JJM | Review EFH committee's settlement term sheet (.1); emails with M. Thomas and P. Possinger re same (.1). | 0.20 | 240.00 |
| 11/12/15 | MKT | Conference with C. Husnick re EFH committee's term sheet revisions (.2); review proposed revised EFH committee's term sheet (.2); emails to and from P. Possinger re EFH committee's revised term sheet issues (.4); review proposed Fidelity settlement (.2). | 1.00 | 1,200.00 |
| 11/12/15 | PP | Review and revise several versions of settlement term sheet among debtors, EFH committee and EFH notes trustee (1.6); review Proskauer role and authority for testimony in confirmation trial (.6); emails with M. Thomas re same (.3); review updates from trial re Fidelity settlement (.4). | 2.90 | 2,972.50 |
| 11/12/15 | PJY | Emails with M. Thomas re potential creditor deal (.2); review and analyze rights offering documents re same (.5); office conferences and emails with debtors' and disinterested directors'/managers' counsel re continued settlement/plan confirmation trial (.8); review and analyze reports re same (.3); participate in preparation of B. Williamson for settlement agreement approval/plan confirmation trial testimony (.8); conferences with B. Williamson, M. Thomas and M. Firestein re same (.3); review and analyze draft EFH committee settlement term sheet, proposed revisions to same and correspondence re same (.4); review and analyze reports re Fidelity settlement, call right appeal dismissal (.2); review and analyze notice of same (.5). | 4.00 | 4,000.00 |
| 11/12/15 | MAF | Prepare B. Williamson witness preparation session (.4); telephone conference with L. Rappaport on trial strategy (.2). | 0.60 | 615.00 |

**ENERGY FUTURE HOLDINGS CORP.**        December 18, 2015
Invoice No. 151501518        Page 30

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/12/15 | LAR | Review and analyze email from EFH committee re additional trial exhibit (.1); emails with M. Firestein and J. Roche re re same (.2); download and review same (.2); conference with M. Firestein re trial status update, testimony, schedule (.2); conference with M. Firestein re S. Dore testimony, Fidelity settlement, status (.3); conference with J. Roche re status (.2). | 1.20 | 1,140.00 |
| 11/13/15 | MKT | Prepare for B. Williamson direct testimony. | 1.00 | 1,200.00 |
| 11/13/15 | PP | Review updates from B. Williamson testimony (.4); revise and prepare demonstratives for closing argument (.3). | 0.70 | 717.50 |
| 11/13/15 | PJY | Review and analyze report re Fidelity settlement (.1); participate in preparation of B. Williamson for settlement agreement approval/plan confirmation trial testimony (.9); conferences with B. Williamson, M. Thomas and M. Firestein re same (.4); review and analyze reports re continued settlement approval / plan confirmation trial (.3); office conferences and emails with debtors' and disinterested directors'/managers' counsel re same, EFH committee settlement term sheet (.6); emails with C. Husnick, S. Serajeddini, M. Thomas and M. Firestein re 2/23 EFH committee term sheet (.2); review and analyze proposed revisions (EFH committee's and debtors') to EFH committee settlement term sheet (.2); emails with M. Thomas, M. Firestein, L. Rappaport and J. Roche re revised B. Williamson's direct testimony, revisions thereto, service of same (.2); review and analyze Fidelity's withdrawal of joinder to EFH committee's objection to settlement agreement approval and plan confirmation (.1); review and analyze proposed stipulated scheduling order re possible reinstatement of EFH notes (.1); review and analyze district court order denying motion for leave to appeal order approving disclosure statement (.1). | 3.20 | 3,200.00 |
| 11/13/15 | MAF | Prepare B. Williamson on direct (3.2); telephone conference with L. Rappaport on trial results (.2). | 3.40 | 3,485.00 |
| 11/13/15 | LAR | Emails with H. Trogdon re served B. Williamson declaration, potential edits (.1); emails and conference with J. Roche re potential edit to B. Williamson declaration (.1); emails with H. Trogdon and J. Roche re edits to B. Williamson declaration, revise and redline, serve (.2); conference with J. Roche re revised B. Williamson declaration, service (.2); emails with M. Thomas, M. Firestein, P. Young and J. Roche re revisions to B. Williamson declaration, service (.2); telephone conference M. Firestein re B. Williamson testimony, trial status, Fidelity settlement (.3); emails with M. Firestein re proposed EFH committee term sheet, revised term sheet (.3); email re day 5 transcript with Kirkland and SOLIC (.1); preliminarily review day 5 hearing transcript (.5). | 2.00 | 1,900.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    December 18, 2015
Invoice No. 151501518                                                              Page 31

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/13/15 | JLR | Emails and conference with N. Laird and H. Trogdon re B. Williamson declaration (.2); review revised declaration (.2); conference and email with L. Rappaport re same (.2); emails with L. Rappaport and M. Thomas re same (.1); serve revised declaration (.1); conference with M. Firestein re testimony (.1). | 0.90 | 765.00 |
| 11/14/15 | MKT | Continue to review trial exhibits, direct declarations and trial transcripts for closing argument. | 3.80 | 4,560.00 |
| 11/14/15 | MAF | Partial review of transcript of trial day five. | 0.80 | 820.00 |
| 11/15/15 | MAF | Review Fidelity settlement motion particulars (.4); review C. Cremens declaration (.4). | 0.80 | 820.00 |
| 11/15/15 | LAR | Conference with M. Firestein re status, strategy, settlement discussions. | 0.20 | 190.00 |
| 11/16/15 | JJM | Telephone conference with M. Thomas and P. Young re confirmation hearing status and settlement efforts with EFH committee. | 0.20 | 240.00 |
| 11/16/15 | MKT | Review materials to prepare for closing argument including day 5 transcript, P. Keglevic direct declaration and exhibits, A. Horton direct declaration and exhibits, M. Carter direct declaration and exhibits (4.4); call with P. Young re same (.3); review proposed settlement term sheet with committee (.3). | 5.00 | 6,000.00 |
| 11/16/15 | PP | Prepare demonstrative exhibit for closing argument in confirmation / settlement hearing. | 1.50 | 1,537.50 |
| 11/16/15 | PJY | Telephone conference with M. Firestein re status of settlement approval/plan confirmation trial, open matters (.3); office/telephone conference with M. Thomas and J. Marwil re same (.3); review and analyze list of trial exhibits in evidence, weekly status of debtors' exhibits report and correspondence re same (.5); telephone conference with M. Thomas re closing argument demonstratives, minutes for meeting with D. Evans and B. Williamson re consideration of revised PSA and other settlement documents re creditor deal (.3); research, draft and revise closing argument demonstratives (2.6); briefly review and analyze notice re submission of H. Sawyer's written direct testimony (.1). | 4.10 | 4,100.00 |
| 11/16/15 | MAF | Further review C. Cremens' statement and H. Sawyer's witness statement (.6); telephone conference with B. Williamson on trial results (.2); review exhibit list for additional admission to evidence and prepare strategy memo re same (.6); telephone conference with P. Young on trial issues (.2); telephone conference with M. Thomas on trial strategy (.3); review B. Williamson partial direct and cross trial testimony for argument issues (.8); review M. MacDougall declaration (.3); telephone conference with A. Terteryan on exhibit list issues (.3). | 3.30 | 3,382.50 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 151501518

December 18, 2015
Page 32

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/16/15 | LAR | Review H. Sawyer's declaration, C. Cremens' declaration (.7); conference with M. Firestein re declarations, status (.2); conference with M. Firestein re H. Sawyer and C. Cremens declarations (.2); preliminarily review day 6 transcript (.8); conference with M. Firestein re day 6 transcript, B. Williamson testimony (.2); review Kirkland draft exhibit list, notice (.1). | 2.20 | 2,090.00 |
| 11/16/15 | JLR | Review filings and notices provided in confirmation proceedings. | 0.20 | 170.00 |
| 11/17/15 | MKT | Continue to review materials for continued trial dates and closing argument including direct declarations and exhibits of S. Dore, H. Sawyer, C. Cremens, M. MacDougall and D. Ying (3.8); day six trial transcript (1.2); deposition transcripts and expert reports of M. Rule and M. Henkin (1.6); review and respond to numerous emails from M. Firestein and Kirkland re trial issues, exhibit issues and deposition issues (.6); review draft reply in support of PIK and Fidelity settlements (.4). | 7.60 | 9,120.00 |
| 11/17/15 | PP | Review updated Fidelity and PIK settlements (.4); emails with M. Thomas re confirmation trial and fee issues (.4); review objections to settlements from US Trustee, AST, Contrarian and EFH committee (1.2); discuss scheduling and briefing with M. Thomas (.3); follow-up emails re settlements with M. Thomas and P. Young (.2). | 2.50 | 2,562.50 |
| 11/17/15 | PJY | Review and analyze notices of submissions of written direct testimony (C. Cremens, D. Ying, M. MacDougall) (.2); review and analyze US Trustee's objection to settlement between debtors and Fidelity and report re same (.4); review and analyze stipulated scheduling order re possible reinstatement of EFH legacy notes (.1); review and analyze EFCH 2037 notes indenture trustee's opening brief (appeal of order approving PSA), appendices to same and report re same (.8); emails with debtors' and disinterested directors'/managers' counsel re same (.2); review and analyze debtors' updated summary of settlement/plan objection responses (.4). | 2.10 | 2,100.00 |
| 11/17/15 | MAF | Review redline of common interest agreement (.2); review new EFH committee exhibits and prepare strategic memo on same (.7); review D. Ying declaration and evidence (.3); review multiple strategic memos concerning trial (.2); further review of M. MacDougall direct (.2); review Delaware Trust exhibits (.2); review debtor's new exhibits for trial (.3); review revised E. Mendelsohn written direct (.1); telephone conference with R. Nowitz on B. Williamson testimony and strategy (.5); review Fidelity and EFIH PIK deal reply (.3); review AST opposition to settlement (.2); review revised D. Ying declaration (.3). | 3.50 | 3,587.50 |

**ENERGY FUTURE HOLDINGS CORP.** December 18, 2015
Invoice No. 151501518 Page 33

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/17/15 | LAR | Conference with M. Firestein re declarations, status (.2); review additional exhibits served by EFH committee (.3); review D. Ying and M. MacDougall declarations (.5); review notices by Reed Smith and Nixon Peabody of potential exhibits (.1); review EFH committee's notice of exhibits (.1); review revised E. Mendelsohn declaration (.1); review several emails re exhibit designations, confidentiality objection (.2); review email re cancellation of deposition, email M. Firestein re same (.1); review draft reply brief (.5); review additional EFH exhibits submitted after cancellation of D. Ying deposition (.3). | 2.40 | 2,280.00 |
| 11/17/15 | JLR | Review filings and notices in confirmation proceedings. | 0.20 | 170.00 |
| 11/18/15 | JJM | Review PPI settlement objection reply emails with Kirkland and disinterested directors' advisors (.2); review draft reply (.2); review AST response and objection to Fidelity settlement (.2). | 0.60 | 720.00 |
| 11/18/15 | MKT | Review objections filed to Fidelity settlement (.6) and review and revise reply to same (.2); review statement filed by NextEra (.2) and email and call with P. Young re potential ramifications of same (.3). | 1.30 | 1,560.00 |
| 11/18/15 | PP | Review NextEra statement (.3); emails with M. Thomas re same (.2). | 0.50 | 512.50 |
| 11/18/15 | PJY | Review and analyze NextEra's statement re pending confirmation matters and proposed alternative restructuring and report re same (.3); emails with M. Thomas and P. Possinger re same (.1); emails with debtors' and disinterested directors'/managers' counsel re EFCH 2037 notes indenture trustee's opening brief (appeal of order approving PSA), appendices to same, debtors' omnibus reply to post-petition interest settlements (.3); telephone conference with D. Ganitsky re plan transaction status, open matters (.3); telephone conference with M. Thomas re continued settlement approval/plan confirmation trial, open matters, status (.4); emails with M. Thomas re Fidelity settlement (.3); review and analyze Contrarian Capital Management's objection, the EFH notes indenture trustee's response and the EFH committee's reservation of right with respect, to same and report re same (.5); review, analyze and execute common interest agreement among plan supporters (.6); emails with W. Haskel, M. Thomas and M. Firestein re same (.1). | 2.90 | 2,900.00 |
| 11/18/15 | DIG | Update from P. Young re NextEra developments and Hunt status. | 0.30 | 315.00 |
| 11/18/15 | MAF | Review multiple strategic memos on planned trial (.3); review PSA appellate brief (.5); further review D. Ying declaration (.3); telephone conference with R. Nowitz on NextEra issues (.2) review B. Williamson correspondence (.1); review NextEra pleading on bids (.1); telephone conference with L. Rappaport on plan issues and strategy (.1). | 1.60 | 1,640.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 151501518

December 18, 2015
Page 34

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/18/15 | LAR | Review BONY Mellon opening brief on appeal from order approving PSA (.4); review revised D. Ying declaration (.3); emails with M. Thomas, P. Young, M. Firestein re NextEra article on NextEra bid (.2); review email from K. Fix, additional EFH committee exhibits (.1); review objections to designated exhibits (.1) review NextEra pleading, notice (.2); conference with M. Firestein re NextEra, EFH committee's use thereof (.1). | 1.40 | 1,330.00 |
| 11/19/15 | MKT | Participate in settlement discussions with parties in interest (.8); review term sheet re same and provide comments to Kirkland (.3); review board deck re settlement (.2). | 1.30 | 1,560.00 |
| 11/19/15 | PP | Review objections from EFH committee, Contrarian and EFH notes trustee to settlements (1.2); review debtors' reply brief (.4); review hearing updates (.4). | 2.00 | 2,050.00 |
| 11/19/15 | PJY | Emails with L. Rappaport re H. Sawyer's testimony (.1); review and analyze reports re same, continued settlement approval/plan confirmation hearing (.3); emails with M. Thomas, J. Marwil and P. Possinger re agreement in principle with EFH committee and EFH notes trustee (.2); emails with M. Kieselstein, C. Husnick, S. Serajeddini, S. Winters and M. Thomas re documentation of same (.2); review and analyze revised term sheet re same (.4); emails with debtors' and disinterested directors' counsel re same (.2); telephone conference and emails with M. Thomas re continued settlement approval/plan confirmation hearing week of 11/23, terms of merger agreement (.5); review and analyze certification of counsel re order granting oral motion to strike NextEra's statement re pending confirmation matters and proposed alternative restructuring (.1). | 2.00 | 2,000.00 |
| 11/19/15 | MAF | Review and prepare multiple strategic trial memos (.3); telephone conference with L. Rappaport re trial results (.2); research exhibit issues on admission into evidence (.3); review EFH committee term sheet and memos on same (.3); review M. Henkin and M. Rule written directs (.8). | 1.90 | 1,947.50 |

**ENERGY FUTURE HOLDINGS CORP.**                              **December 18, 2015**
**Invoice No. 151501518**                                                      **Page 35**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/19/15 | LAR | Emails with M. Firestein re ruling striking NextEra notice, status of H. Sawyer testimony (.2); emails with P. Young, M. Thomas and M. Firestein re Reorg Research report, H. Sawyer testimony (.2); review Reorg Research article re testimony (.2); review article re NextEra statement, court's ruling (.1); conference with and email to R. Nowitz re trial developments, status (.2); telephone conference with M. Firestein re morning session trial, developments (.2); conference with M. Firestein re new developments in trial (.2); conference with M. Firestein re close of evidence, stipulation, direct examination declarations, (.3); conferences with M. Firestein re admission of evidence, review of exhibits and summary (.3); emails with J. Ganter re draft spreadsheets re admitted evidence (.2); review draft summary and verify match to B. Williamson admitted exhibits (.4); conferences with J. Roche re trial developments, status (.3). | 2.80 | 2,660.00 |
| 11/19/15 | JLR | Email and conference with L. Rappaport re confirmation hearing. | 0.20 | 170.00 |
| 11/20/15 | JJM | Review committee term sheet. | 0.20 | 240.00 |
| 11/20/15 | MKT | Review proposed revised settlement agreement with EFH committee and indenture trustee (.3); review proposed sixth amended plan (.4); call with P. Young re same (.3); conference with P. Possinger re status of plan and plan support agreement (.4). | 1.40 | 1,680.00 |
| 11/20/15 | PP | Discuss hearing progress, settlement status and next steps with M. Thomas (.8); review and comment on committee settlement term sheet (.5). | 1.30 | 1,332.50 |
| 11/20/15 | PJY | Review and analyze settlement agreement and approval order re EFH committee/EFH notes indenture trustee settlement (multiple versions), revised plan (2.8); emails with debtors' and disinterested directors'/managers' counsel re same (.2); review and analyze Texas Transmission Investment's motion (and supporting brief) to dismiss EFH's complaint to compel sale of ownership in Oncor and report re same (.6); review and analyze entered order granting oral motion to strike NextEra's statement re pending confirmation matters and proposed alternative restructuring (.1); review and analyze certification of counsel re order requiring certain entities to provide information, providing requirements for purchase of claims against debtors and establishing procedures for relief from requirements (.2); review and analyze report re continued settlement approval/plan confirmation hearing (.2); prepare for same (.4); review and analyze notice of cancellation of 11/23 continued settlement approval/plan confirmation hearing, resumption of same on 11/24 (.1); review and analyze EFH committee's notice of submission of written directs of M. Henkin and M. Rule (.1). | 4.70 | 4,700.00 |
| 11/20/15 | DIG | Update from P. Young. | 0.20 | 210.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              **December 18, 2015**
Invoice No. 151501518                                                  **Page 36**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/20/15 | MAF | Further review of M. Henkin declaration (.3); conference with L. Rappaport on settlement status and strategy (.2); review EFH committee's new exhibits for admission (.2); review new proposed settlement agreement and order concerning committee and legacy note issues (.3); review revised plan (.3). | 1.30 | 1,332.50 |
| 11/20/15 | LAR | Review notices, declarations, exhibit designations, objections (.4); conference with M. Firestein re status, continued trial (.2). | 0.60 | 570.00 |
| 11/20/15 | JLR | Conference with M. Firestein re status of confirmation hearing. | 0.20 | 170.00 |
| 11/21/15 | PJY | Emails with E. Geier and M. Thomas re revised plan, terms re EFH committee/EFH notes indenture trustee settlement (.2); review, analyze and further revise revised settlement agreement and approval order re EFH committee/EFH notes indenture trustee settlement (.9); emails with debtors' and disinterested directors'/managers' counsel re same (.2); review and analyze report re EFH/EFIH cash and Oncor net debt under variable emergence scenarios (.3). | 1.60 | 1,600.00 |
| 11/21/15 | MAF | Further review plan revisions (.3); review AST declaration and exhibits (.2); review settlement agreement with EFH committee and prepare related memos re same (.3). | 0.80 | 820.00 |
| 11/22/15 | MKT | Review and revise proposed settlement agreement with committee and trustee (.3); call with P. Young re same (.2). | 0.50 | 600.00 |
| 11/22/15 | PJY | Review, analyze and further revise revised settlement agreement and approval order re EFH committee/EFH notes indenture trustee settlement (multiple versions) (1.2); emails with debtors' and disinterested directors'/managers' counsel re same (.4); telephone conference and emails with M. Thomas re same (.3); emails with M. Thomas re participation in 11/24 continued settlement approval/plan confirmation hearing, hearing re EFIH PIK and Fidelity settlements (.1); prepare for same (.7). | 2.70 | 2,700.00 |
| 11/22/15 | MAF | Review revised EFH committee settlement agreement documents. | 0.30 | 307.50 |
| 11/23/15 | MKT | Review day seven trial transcript (1.9); emails with P. Young and Kirkland re trial and settlement status (.5); review latest draft EFH committee settlement papers (.5). | 2.90 | 3,480.00 |
| 11/23/15 | PP | Review settlement agreement among debtors, EFH committee and AST (1.4); emails with M. Thomas re status (.3). | 1.70 | 1,742.50 |

**ENERGY FUTURE HOLDINGS CORP.**                            **December 18, 2015**
Invoice No. 151501518                                        **Page 37**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/23/15 | PJY | Review and analyze final settlement among debtors, EFH committee, EFH notes indenture trustee, plan sponsors, consenting TCEH first-lien creditors and TCEH committee, notice re same and reports re same (.7); telephone conferences and emails with M. Kieselstein, C. Husnick, D. Klauder, A. Huber, M. Thomas and M. Firestein re same, canceled 11/24 hearing, 11/25 hearing re EFIH PIK and Fidelity settlements (.8); prepare for 11/25 hearing re EFIH PIK and Fidelity settlements (.5); review and analyze entered orders requiring certain entities to provide information, providing requirements for purchase of claims against debtors and establishing procedures for relief from requirements and authorizing debtors to participate in competitive bidding process and to consummate proposed acquisition (.2); review and analyze notice of cancellation of 11/24 plan confirmation hearing, resumption of hearing on 11/25 (.1); review and analyze amended notice of settlement between debtors and Fidelity (.4); review and analyze third amended notice of settlement of EFIH PIK note claims with certain EFIH PIK noteholders (.3). | 3.00 | 3,000.00 |
| 11/23/15 | JLK | Review trial binders with L. Ramirez. | 0.10 | 61.00 |
| 11/23/15 | MAF | Review and prepare strategic correspondence (.3); further review EFH committee settlement materials (.2); preliminary review of court transcript day 7 (.6); review settlement notices re EFH committee (.2); conference with J. Roche on settlement status and plan strategy (.2); telephone conference with R. Nowitz on trial status and cash reserves (.2). | 1.70 | 1,742.50 |
| 11/23/15 | LAR | Conferences with M. Firestein re status of trial, settlement, motion to approve. | 0.20 | 190.00 |
| 11/23/15 | JLR | Conferences with M. Firestein re confirmation hearing, strategy and next steps. | 0.20 | 170.00 |
| 11/24/15 | MKT | Review latest settlement papers with EFH committee, Fidelity and PIKs (1.9); call with S. Dore re settlement issues (.5); review proposed settlement language in light of S. Dore discussion (.4); calls and emails with P. Young re same (.4). | 3.20 | 3,840.00 |

**ENERGY FUTURE HOLDINGS CORP.**  December 18, 2015
Invoice No. 151501518  Page 38

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/24/15 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re settlement among debtors, EFH committee, EFH notes indenture trustee, plan sponsors, consenting TCEH first-lien creditors and TCEH committee, reports re same, terms of same (.3); review and analyze certain terms of same, plan provisions re same (.5); telephone conferences with M. Thomas re same, professional's fee arrangement, 11/25 continued settlement approval/plan confirmation trial (.4); prepare for 11/25 continued settlement approval/plan confirmation trial (.8); review and analyze draft provision of proposed order approving settlement of certain EFIH PIK noteholder claims (.2); emails with M. Thomas re same (.1); review and analyze report re resolutions of E-side funded debt holders' plan objections (.1); review and analyze further revised versions of documents re settlements of certain EFIH PIK noteholder, EFH committee, EFH notes indenture trustee and Fidelity claims (.7). | 3.10 | 3,100.00 |
| 11/24/15 | MAF | Review and prepare multiple strategic correspondence on plan issues (.2); review evidence additions for completeness (.4); telephone conference with J. Roche on need to include further demonstrative in evidence admissions (.1). | 0.70 | 717.50 |
| 11/24/15 | LAR | Review email from K. Chang re list of evidence (.1); conference with J. Roche re list (.1); email J. Roche and M. Firestein re list (.1). | 0.10 | 95.00 |
| 11/24/15 | JLR | Review revised evidence / record tracker re B. Williamson (.4); email and conference with M. Firestein re same (.1); email K. Chang re update to same (.1) | 0.60 | 510.00 |
| 11/25/15 | MKT | Review emails from Kirkland and M. Firestein re draft court orders. | 0.30 | 360.00 |
| 11/25/15 | PP | Review update from settlement proceeding (.4); email to M. Thomas re same, closing argument (.2). | 0.60 | 615.00 |
| 11/25/15 | PJY | Emails with M. Firestein re continued settlement approval/plan confirmation trial (.2); review and analyze reports re same (.2); telephone conference and emails with M. Thomas re 12/2-3 continued settlement approval/plan confirmation trial, participation therein (.2); review and analyze entered orders approving settlements with certain EFIH PIK noteholder, EFH committee, EFH notes indenture trustee and Fidelity (.3); emails with debtors' and disinterested directors'/managers' counsel re proposed findings of fact in settlement order (.2). | 1.10 | 1,100.00 |
| 11/25/15 | MAF | Review and prepare multiple correspondence on findings for court order. | 0.50 | 512.50 |
| 11/25/15 | LAR | Emails with H. Trogdon, A. McGaan, M. Firestein and J. Roche re trial, settlement and findings. | 0.20 | 190.00 |
| 11/25/15 | JLR | Review emails from H. Trogdon and A. McGaan re proposed findings of fact (.1); emails with M. Firestein and L. Rappaport re same (.1). | 0.20 | 170.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              **December 18, 2015**
Invoice No. 151501518                                                        **Page 39**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/26/15 | MAF | Research and prepare settlement summary issue memos (.5) and telephone conference with L. Rappaport and J. Roche on strategy for same (.4). | 0.90 | 922.50 |
| 11/26/15 | LAR | Emails and conference with M. Firestein and J. Roche re preparation of findings. | 0.40 | 380.00 |
| 11/26/15 | JLR | Conference with M. Firestein and L. Rappaport re proposed findings of fact. | 0.40 | 340.00 |
| 11/27/15 | MKT | Review trial materials for inserts into settlement order (2.8); review draft insert (.6); review and respond to emails from Kirkland and M. Firestein re same (.4). | 3.80 | 4,560.00 |
| 11/27/15 | PJY | Emails with debtors' and disinterested directors'/managers' counsel re proposed findings of fact in settlement order, plan confirmation order (.3); review and analyze draft proposed findings of fact re disinterested director settlement for settlement order (.3); emails with M. Thomas re participation in continued settlement approval/plan confirmation trial on 12/2-3 (.1); prepare for same (.4). | 1.10 | 1,100.00 |
| 11/27/15 | MAF | Prepare summary for court order and related telephone conference with L. Rappaport on revisions to same. | 1.00 | 1,025.00 |
| 11/27/15 | LAR | Review email from J. Roche and draft findings (.2); conference with M. Firestein re draft findings, edits, additions (.2); revise draft findings and add additional findings, citations to evidence (1.5); conference with M. Firestein re revised draft, additional revisions (1.0); prepare revised draft (.2); emails with M. Firestein, M. Thomas and J. Roche re draft (.2). | 3.30 | 3,135.00 |
| 11/27/15 | JLR | Prepare draft proposed findings of fact re B. Williamson (2.0); review revised drafts (.4); emails with M. Firestein and L. Rappaport re same (.2). | 2.60 | 2,210.00 |
| 11/28/15 | MKT | Review trial materials to prepare insert for order approving settlement (2.4); review and revise proposed insert (.9). | 3.30 | 3,960.00 |
| 11/28/15 | PJY | Emails with debtors' and disinterested directors'/managers' counsel re proposed findings of fact re disinterested director settlement for settlement order (.3); review and analyze revised version of same (.3). | 0.60 | 600.00 |
| 11/28/15 | MAF | Review and revise summary for order (.6) and telephone conference with L. Rappaport on strategy for same (.3). | 0.90 | 922.50 |
| 11/28/15 | LAR | Emails with M. Thomas and M. Firestein re revisions to draft paragraphs for findings of fact (.2); review M. Thomas edits, comments (.2); conference with M. Firestein re revisions (.4); finalize draft findings of fact (.5); prepare email to M. McKane, A. McGaan and H. Trogdon re draft findings of fact (.2). | 1.50 | 1,425.00 |
| 11/28/15 | JLR | Review revised draft re proposed findings (.2); emails with M. Firestein, L. Rappaport and M. Thomas re same (.2). | 0.40 | 340.00 |

**ENERGY FUTURE HOLDINGS CORP.**            **December 18, 2015**
**Invoice No. 151501518**            **Page 40**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 11/29/15 | PJY | Review, analyze and revise draft settlement agreement proposed order (.8); emails with debtors' and disinterested directors'/managers' counsel re same (.2); emails with M. Thomas re participation in continued settlement approval/plan confirmation trial on 12/2-3 (.1); prepare for same (.2). | 1.30 | 1,300.00 |
| 11/29/15 | MAF | Review settlement order including prepare revisions memo re same. | 1.30 | 1,332.50 |
| 11/30/15 | MKT | Emails with Kirkland re closing statement and order granting settlement motion (.6); review M. Firestein email re settlement order (.3); review draft settlement order and record citations (2.4); continue review of filings and pleadings for settlement and closing statement (4.2). | 7.50 | 9,000.00 |
| 11/30/15 | PJY | Emails with debtors' and disinterested directors' counsel re closing arguments in support of settlement agreement/plan confirmation (.2); telephone conference with M. Firestein re same, 11/25 continued settlement approval/plan confirmation hearing, open matters, status (.3); prepare for 11/25 continued settlement approval/plan confirmation hearing (.6); review and analyze final proposed order approving Fidelity settlement, certification of counsel re same (.4). | 1.50 | 1,500.00 |
| 11/30/15 | MAF | Further review draft settlement order (.6); telephone conference with P. Young on strategy for hearing (.3); review day eight transcript (.6); review supplemental pleadings re plan (.2); research and prepare multiple correspondence including review of disinterested director minutes for a production at K&E request (.5). | 2.20 | 2,255.00 |
| 11/30/15 | JLR | Conference with M. Firestein re proposed findings and confirmation hearing. | 0.20 | 170.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    December 18, 2015
**Invoice No. 151501518**                                      Page 41

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| DANIEL I. GANITSKY | 0.50 | 1,050.00 | 525.00 |
| JEFF J. MARWIL | 4.10 | 1,200.00 | 4,920.00 |
| LARY ALAN RAPPAPORT | 66.40 | 950.00 | 63,080.00 |
| MARK K. THOMAS | 107.50 | 1,200.00 | 129,000.00 |
| MICHAEL A. FIRESTEIN | 88.30 | 1,025.00 | 90,507.50 |
| PAUL POSSINGER | 38.40 | 1,025.00 | 39,360.00 |
| PETER J. YOUNG | 82.00 | 1,000.00 | 82,000.00 |
| **Total For Partner** | **387.20** | | **409,392.50** |
| | | | |
| JENNIFER L. ROCHE | 33.90 | 850.00 | 28,815.00 |
| JOSHUA L. KOPPLE | 22.20 | 610.00 | 13,542.00 |
| **Total For Associate** | **56.10** | | **42,357.00** |

**Professional Fees**            **443.30**         $    **451,749.50**

**Total this Matter**                               $    **451,749.50**

**ENERGY FUTURE HOLDINGS CORP.**                        **December 18, 2015**
**Invoice No. 151501518**                                                    **Page 42**

**TAX**
**Client/Matter No. 26969.0016**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/01/15 | GS | Review internal emails re tax discussion in witness declaration. | 0.20 | 154.00 |
| 11/01/15 | SLR | Review M. Firestein email re Ashby direct (.2); review direct (.4). | 0.60 | 810.00 |
| 11/04/15 | RMC | Review IRS submissions on REIT status (1.0); telephone conference with IRS auditors, T. Maynes and W. Levy to discuss REIT structure questions (.7). | 1.70 | 1,572.50 |
| 11/05/15 | RMC | Review IRS submissions on REIT status (1.1); research REIT issues (1.0). | 2.10 | 1,942.50 |
| 11/06/15 | SLR | Conference with T. Maynes re REIT ruling status. | 0.10 | 135.00 |
| 11/09/15 | PJY | Research re EFH committee's claims re tax issues, responses thereto (1.3); draft, analyze and revise memo re same (.6). | 1.90 | 1,900.00 |
| 11/11/15 | PJY | Review and analyze filed schedule amendments re contingent, unliquidated and disputed tax claims and withdrawal thereof (.2); emails with M. Thomas re same (.1). | 0.30 | 300.00 |
| 11/23/15 | RMC | Review changes to plan of reorganization. | 0.80 | 740.00 |
| 11/24/15 | RMC | Review changes to plan of reorganization. | 2.10 | 1,942.50 |
| 11/24/15 | SLR | Review draft supplemental REIT submission. | 0.40 | 540.00 |
| 11/25/15 | RMC | Review changes to plan of reorganization. | 0.70 | 647.50 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| PETER J. YOUNG | 2.20 | 1,000.00 | 2,200.00 |
| RICHARD M. CORN | 7.40 | 925.00 | 6,845.00 |
| STUART L. ROSOW | 1.10 | 1,350.00 | 1,485.00 |
| **Total For Partner** | **10.70** | | **10,530.00** |
| GARY SILBER | 0.20 | 770.00 | 154.00 |
| **Total For Associate** | **0.20** | | **154.00** |

| **Professional Fees** | **10.90** | **$** | **10,684.00** |
|---|---|---|---|
| **Total this Matter** | | **$** | **10,684.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                   **January 21, 2016**
**Invoice No. 161500001**                                                **Page 2**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/14/15 | PJY | Telephone conference with A. Yenamandra re case administration issues (.2); review and analyze agenda for 12/16 omnibus hearing (.2). | 0.40 | 400.00 |
| 12/14/15 | MAF | Review agenda for omnibus hearing. | 0.20 | 205.00 |
| 12/15/15 | PJY | Review and analyze order scheduling omnibus hearing (.1); email to M. Thomas re same (.1); review and analyze amended agenda for 12/16 omnibus hearing (.1). | 0.30 | 300.00 |
| 12/16/15 | PJY | Email to M. Thomas re case administration issues (.2); review and analyze report re omnibus hearing (.2); review and analyze notice of rescheduled January omnibus hearing date (.1); email to M. Thomas re same (.1). | 0.60 | 600.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| MICHAEL A. FIRESTEIN | 0.20 | 1,025.00 | 205.00 |
| PETER J. YOUNG | 1.30 | 1,000.00 | 1,300.00 |
| **Total For Partner** | **1.50** | | **1,505.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **1.50** | **$** | **1,505.00** |
| **Total this Matter** | | **$** | **1,505.00** |

**ENERGY FUTURE HOLDINGS CORP.**          **January 21, 2016**
**Invoice No. 161500001**          **Page 3**

**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/04/15 | PJY | Review and analyze insurance documents added to debtors' data room (.5); review and analyze EFH/EFIH cash and Oncor net debt report (.2). | 0.70 | 700.00 |
| 12/06/15 | MAF | Review and prepare multiple correspondence to R. Nowitz on cash issues and review excel spreadsheets on unencumbered cash positions. | 0.70 | 717.50 |
| 12/07/15 | PP | Review EFH cash position, projection for 4/30/16 closing. | 0.30 | 307.50 |
| 12/07/15 | PJY | Review and analyze debtors' October monthly operating report. | 0.40 | 400.00 |
| 12/07/15 | MAF | Further review of cash projection issues. | 0.20 | 205.00 |
| 12/08/15 | PJY | Review and analyze report re debtors' October monthly operating report (.1); review and analyze debtors' monthly performance review reports (.5). | 0.60 | 600.00 |
| 12/09/15 | PJY | Review and analyze debtors' motion for leave to file late reply in response to objection to 2016 compensation programs approval motion. | 0.10 | 100.00 |
| 12/10/15 | PJY | Review and analyze order granting debtors' motion for leave to file late reply in response to potential objection to 2016 compensation programs approval motion. | 0.10 | 100.00 |
| 12/15/15 | PJY | Review and analyze entered orders approving 2016 compensation programs and authorizing sealing of certain portions of commercially-sensitive information set forth in compensation programs motion. | 0.20 | 200.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MICHAEL A. FIRESTEIN | 0.90 | 1,025.00 | 922.50 |
| PAUL POSSINGER | 0.30 | 1,025.00 | 307.50 |
| PETER J. YOUNG | 2.10 | 1,000.00 | 2,100.00 |
| **Total For Partner** | **3.30** | | **3,330.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **3.30** | **$** | **3,330.00** |
| **Total this Matter** | | **$** | **3,330.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                     **January 21, 2016**
**Invoice No. 161500001**                                                     **Page 4**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|
| 12/02/15 | PJY | Review and analyze agenda for 12/4 hearing in Texas Transmission adversary. | 0.10 | 100.00 |
| 12/04/15 | PJY | Briefly review and analyze debtors' memorandum in opposition to Texas Transmission's motion to dismiss litigation seeking to force sale of minority Oncor stake and report re same, outcomes of pretrial hearing re same. | 0.40 | 400.00 |
| 12/04/15 | MAF | Review briefing on TTI motion to dismiss. | 0.20 | 205.00 |
| 12/10/15 | PJY | Briefly review and analyze Marathon's and Polygon's adversary complaint seeking priority for TCEH letter of credit deposit lenders and report re same. | 0.40 | 400.00 |
| 12/10/15 | MAF | Review TTI scheduling order. | 0.20 | 205.00 |
| 12/11/15 | PJY | Review and analyze Texas Transmission's reply memorandum in support of its motion to dismiss debtors' adversary complaint seeking to compel sale of Oncor stake and report re same. | 0.60 | 600.00 |
| 12/11/15 | MAF | Review reply on TTI motion. | 0.30 | 307.50 |
| 12/14/15 | MAF | Review multiple discovery pleadings in TTI case. | 0.20 | 205.00 |
| 12/15/15 | MAF | Conference with L. Rappaport on TTI motion to dismiss issues. | 0.20 | 205.00 |
| 12/15/15 | LAR | Conference with M. Firestein re Oncor adversary proceeding, status, | 0.20 | 190.00 |
| 12/16/15 | PJY | Review and analyze 12/18 agenda for hearing in Texas Transmission adversary. | 0.10 | 100.00 |
| 12/16/15 | MAF | Review new pleadings on TTI motions and other bankruptcy related pleadings. | 0.50 | 512.50 |
| 12/17/15 | MAF | Review briefing on TTI motion to dismiss. | 0.40 | 410.00 |
| 12/18/15 | PJY | Review and analyze report re court's denial of Texas Transmission's motion to dismiss minority Oncor stake dispute. | 0.20 | 200.00 |
| 12/18/15 | MAF | Review briefing on TTI's motion to dismiss debtors' adversary complaint. | 0.20 | 205.00 |
| 12/18/15 | LAR | Conference with M. Firestein re ruling on TTI's motion to dismiss debtors' adversary complaint. | 0.10 | 95.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **January 21, 2016**
**Invoice No. 161500001**                                                          **Page 5**


**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**


| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| LARY ALAN RAPPAPORT | 0.30 | 950.00 | 285.00 |
| MICHAEL A. FIRESTEIN | 2.20 | 1,025.00 | 2,255.00 |
| PETER J. YOUNG | 1.80 | 1,000.00 | 1,800.00 |
| **Total For Partner** | **4.30** | | **4,340.00** |
| | | | |
| **Professional Fees** | **4.30** | **$** | **4,340.00** |
| | | | |
| **Total this Matter** | | **$** | **4,340.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 21, 2016**
**Invoice No. 161500001**                                                        **Page 6**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/01/15 | PJY | Emails with J. Allen, M. Thomas and M. Firestein re historical disinterested director minutes and unanimous written consents. | 0.20 | 200.00 |
| 12/02/15 | PJY | Emails with L. Henry re minutes for 11/11 disinterested director meeting re Fidelity settlement (.1); conference with M. Thomas re payment of fees under settlements, determination as conflict matter (.2). | 0.30 | 300.00 |
| 12/04/15 | MKT | Attend board call. | 0.80 | 960.00 |
| 12/04/15 | JMA | Participate in joint board meeting by conference call (.8); EFH/EFIH side letter communications re fee split (.2). | 1.00 | 1,350.00 |
| 12/07/15 | PJY | Research, draft, review and revise memo to D. Evans and B. Williamson re conflict matter posed by fees payable under merger and backstop agreements (2.7); emails with M. Thomas re same (.1). | 2.80 | 2,800.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| JULIE M. ALLEN | 1.00 | 1,350.00 | 1,350.00 |
| MARK K. THOMAS | 0.80 | 1,200.00 | 960.00 |
| PETER J. YOUNG | 3.30 | 1,000.00 | 3,300.00 |
| **Total For Partner** | **5.10** | | **5,610.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **5.10** | $ | **5,610.00** |
| **Total this Matter** | | $ | **5,610.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                  **January 21, 2016**
Invoice No. 161500001                                                  **Page 7**

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 12/01/15 | JZ | Review docket re filing (.1); email P. Young re same (.1); email C. Gooch re fee statement (.1). | 0.30 | 247.50 |
| 12/02/15 | JZ | Review CNO (.1); email P. Hogan re same (.1). | 0.20 | 165.00 |
| 12/04/15 | JZ | Emails with M. Friese re expenses for fee statement. | 0.20 | 165.00 |
| 12/07/15 | PJY | Review and revise November invoice in preparation for preparation of monthly fee statement. | 1.60 | 1,600.00 |
| 12/08/15 | PJY | Emails with M. Reetz re November invoice. | 0.20 | 200.00 |
| 12/10/15 | PJY | Further review and revise November invoice in preparation for preparation of monthly fee statement (1.4); emails with M. Reetz re same (.2). | 1.60 | 1,600.00 |
| 12/11/15 | PJY | Emails with M. Reetz re November invoice. | 0.10 | 100.00 |
| 12/14/15 | MKT | Conference with P. Young re January fee budget (.2); review same (.2). | 0.40 | 480.00 |
| 12/14/15 | PJY | Emails with M. Reetz re November invoice (.1); telephone conference with E. Bussigel re January budget and staffing plan (.2); draft, review and revise same, summary of same for fee committee (1.1); office conference and emails with M. Thomas re same (.2). | 1.60 | 1,600.00 |
| 12/15/15 | PJY | Emails to C. Gooch and G. Moor re January budget and staffing plan (.1); email to R. Gitlin re summary of same for fee committee (.1). | 0.20 | 200.00 |
| 12/15/15 | JZ | Emails with P. Hogan re SOLIC fee statement. | 0.20 | 165.00 |
| 12/16/15 | PJY | Review and analyze email from G. Moor re January budgets and staffing plans. | 0.10 | 100.00 |
| 12/16/15 | JZ | Emails with M. Reetz re fee statement (.2); draft CNO (.3). | 0.50 | 412.50 |
| 12/18/15 | PJY | Telephone conferences with J. Zajac and M. Reetz re November monthly fee statement (.2); emails with J. Zajac, M. Reetz, T. Hernandez and L. Sucoff re same (.2). | 0.40 | 400.00 |
| 12/18/15 | JZ | Draft and revise fee statement (3.4); telephone conference with P. Young re same (.2). | 3.60 | 2,970.00 |
| 12/21/15 | PJY | Review and analyze November monthly fee statement (.3); emails with J. Zajac re same, CNO for October monthly fee statement (.2). | 0.50 | 500.00 |
| 12/21/15 | JZ | Email P. Young re fee statement (.1); emails with P. Hogan re CNO (.2); email D. Klauder re fee statement (.1); revise fee statement (.8). | 1.20 | 990.00 |
| 12/22/15 | PJY | Review and analyze letter from K. Stadler re October monthly fee statement (.1); email to J. Zajac re same (.1). | 0.20 | 200.00 |
| 12/23/15 | PJY | Review and analyze CNO re October fee statement (.1); review and analyze emails among D. Klauder, A. Huber and J. Zajac re filing of same (.1); review and analyze stipulation and consent order authorizing the debtors to make non-scheduled payments to Kirkland subject to reservation of rights and notice of filing re same (.2). | 0.40 | 400.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                **January 21, 2016**
**Invoice No. 161500001**                                                       **Page 8**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/23/15 | JZ | Revise CNO (.2); email P. Young re same (.1); email D. Klauder re same (.1). | 0.40 | 330.00 |
| 12/28/15 | PJY | Review and analyze October fee invoice (.1); review and analyze correspondence to G. Moor and C. Gooch re same (.1). | 0.20 | 200.00 |
| 12/29/15 | JZ | Email J. Khan re expenses. | 0.10 | 82.50 |
| 12/30/15 | PJY | Review and analyze fee committee memorandum re services from plan confirmation date to plan effective date. | 0.20 | 200.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.40 | 1,200.00 | 480.00 |
| PETER J. YOUNG | 7.30 | 1,000.00 | 7,300.00 |
| **Total For Partner** | **7.70** | | **7,780.00** |
| | | | |
| JARED ZAJAC | 0.70 | 825.00 | 577.50 |
| JARED ZAJAC | 6.00 | 825.00 | 4,950.00 |
| **Total For Associate** | **6.70** | | **5,527.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **14.40** | $ | **13,307.50** |
| **Total this Matter** | | $ | **13,307.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 21, 2016**
**Invoice No. 161500001**                                                          **Page 9**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/02/15 | PJY | Review and analyze ad hoc group of subsequently settling EFIH PIK noteholders' withdrawal and re-filed notices of appeal of court orders denying make whole and post-petition interest claims. | 0.30 | 300.00 |
| 12/03/15 | PJY | Review and analyze report re district court's order denying EFIH second-lien notes indenture trustee's motion for direct appeals of bankruptcy court's denials of make whole and stay lift. | 0.10 | 100.00 |
| 12/04/15 | PJY | Review and analyze district court's order denying EFIH second-lien notes indenture trustee's motion for direct appeals of bankruptcy court's denials of make whole and stay lift (.1); review and analyze Mudrick's notice of appeal of order denying post-petition interest to EFIH PIK noteholders and report re same (.1). | 0.20 | 200.00 |
| 12/08/15 | PJY | Review and analyze actuals v. budget TCEH and EFIH DIP reports. | 0.40 | 400.00 |
| 12/11/15 | PJY | Briefly review and analyze certain documents re EFIH PIK notes indenture trustee's appeal of bankruptcy court's make whole and post-petition interest decisions. | 0.60 | 600.00 |
| 12/15/15 | PJY | Review and analyze EFIH unsecured notes indenture trustee's withdrawal of motion to authorize payment and reimbursement of certain fees and expenses. | 0.10 | 100.00 |
| 12/16/15 | PJY | Review and analyze reports re denial of motions to dismiss make whole and post-petition interest appeals as equitably moot (.2); research re same (.6). | 0.80 | 800.00 |
| 12/23/15 | PJY | Review and analyze EFIH second-lien notes indenture trustee's appellant brief seeking reversal of make whole decisions and report re same. | 0.40 | 400.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| PETER J. YOUNG | 2.90 | 1,000.00 | 2,900.00 |
| **Total For Partner** | **2.90** | | **2,900.00** |
| **Professional Fees** | **2.90** | **$** | **2,900.00** |
| **Total this Matter** | | **$** | **2,900.00** |

**ENERGY FUTURE HOLDINGS CORP.**                              **January 21, 2016**
**Invoice No. 161500001**                                              **Page 10**

**HEARINGS**
**Client/Matter No. 26969.0010**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| **Date** | **Attorney** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 12/02/15 | MKT | Attend court hearing on plan and settlement. | 7.00 | 8,400.00 |
| 12/02/15 | PJY | Prepare and appear for client at continued settlement agreement / plan confirmation trial. | 7.00 | 7,000.00 |
| 12/02/15 | MAF | Attend trial and closing argument. | 5.90 | 6,047.50 |
| 12/03/15 | MKT | Attend court ruling on settlement motion and plan. | 2.50 | 3,000.00 |
| 12/03/15 | PJY | Prepare and appear for client at continued settlement agreement / plan confirmation trial. | 3.40 | 3,400.00 |
| 12/03/15 | MAF | Attend closing argument in trial. | 3.00 | 3,075.00 |
| 12/03/15 | LAR | Telephonic participation in hearing on ruling on motion to approve settlement and confirmation of plan (partial). | 1.00 | 950.00 |
| 12/18/15 | MAF | Attend court hearing on TTI motion to dismiss. | 1.70 | 1,742.50 |
| 12/18/15 | LAR | Attend (telephonic) partial hearing on TTI motion to dismiss. | 1.00 | 950.00 |


| **Attorney** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| LARY ALAN RAPPAPORT | 2.00 | 950.00 | 1,900.00 |
| MARK K. THOMAS | 9.50 | 1,200.00 | 11,400.00 |
| MICHAEL A. FIRESTEIN | 10.60 | 1,025.00 | 10,865.00 |
| PETER J. YOUNG | 10.40 | 1,000.00 | 10,400.00 |
| **Total For Partner** | **32.50** | | **34,565.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **32.50** | **$** | **34,565.00** |
| **Total this Matter** | | **$** | **34,565.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                      **January 21, 2016**
Invoice No. 161500001                                                          **Page 11**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
Client/Matter No. 26969.0011

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/01/15 | PJY | Review and analyze unmanifested asbestos claimants' amended motion to certify class. | 0.20 | 200.00 |
| 12/01/15 | JZ | Review claim (.2); prepare for and call with B. Lund re claim objection (.3). | 0.50 | 412.50 |
| 12/09/15 | PJY | Review and analyze debtors' objection to amended motion to certify a class of unmanifested asbestos claimants, declarations re same and creditor-investor consortium's joinder to same (.6); review and analyze Fenicle's joinder to amended motion to certify a class of unmanifested asbestos claimants and declaration re same (.3). | 0.90 | 900.00 |
| 12/09/15 | MAF | Review class action opposition. | 0.30 | 307.50 |
| 12/10/15 | MAF | Conference with S. Rosow on tax claim resolution issues. | 0.10 | 102.50 |
| 12/11/15 | JZ | Review status of outstanding claim objections (.4); email D. Klauder re same (.1). | 0.50 | 412.50 |
| 12/15/15 | JZ | Email from P. Kinealy re Rexel (.1); review claim and support (.3); review settlement (.4); update claims chart (.2). | 1.00 | 825.00 |
| 12/16/15 | PJY | Review and analyze entered order denying certification of unmanifested asbestos claims class. | 0.10 | 100.00 |
| 12/17/15 | PJY | Briefly review and analyze order establishing procedures for liquidation by third parties of hedging and trading arrangement claims (.2); briefly review and analyze EFH Corp.'s notice of entry into liquidation agreement (.2). | 0.40 | 400.00 |
| 12/29/15 | PJY | Review and analyze unmanifested asbestos claim claimants' notice of appeal from order denying the motion to certify a class. | 0.20 | 200.00 |
| 12/30/15 | PJY | Emails to M. Thomas re unmanifested asbestos claim claimants' notice of appeal from order denying motion to certify a class (.1); review and analyze documents re same (1.5). | 1.60 | 1,600.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| MICHAEL A. FIRESTEIN | 0.40 | 1,025.00 | 410.00 |
| PETER J. YOUNG | 3.40 | 1,000.00 | 3,400.00 |
| **Total For Partner** | **3.80** | | **3,810.00** |
| JARED ZAJAC | 1.00 | 825.00 | 825.00 |
| JARED ZAJAC | 1.00 | 825.00 | 825.00 |
| **Total For Associate** | **2.00** | | **1,650.00** |
| **Professional Fees** | **5.80** | $ | **5,460.00** |
| **Total this Matter** | | $ | **5,460.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 21, 2016**
Invoice No. 161500001                                                        **Page 12**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
Client/Matter No. 26969.0011

**ENERGY FUTURE HOLDINGS CORP.**                              **January 21, 2016**
**Invoice No. 161500001**                                                          **Page 13**

**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/01/15 | MKT | Travel from Chicago to Philadelphia with delays. | 6.00 | 7,200.00 |
| 12/01/15 | PJY | Travel to Philadelphia, PA (extensive delays) to prepare and appear for client at 12/2-3 continued settlement approval/plan confirmation hearing. | 5.60 | 5,600.00 |
| 12/02/15 | MKT | Travel from Philadelphia to Wilmington. | 1.00 | 1,200.00 |
| 12/02/15 | PJY | Travel from Philadelphia, PA to Wilmington, DE to prepare and appear for client at continued settlement agreement/plan confirmation trial. | 1.00 | 1,000.00 |
| 12/03/15 | MKT | Return to Chicago from Wilmington after court. | 5.50 | 6,600.00 |
| 12/03/15 | PJY | Travel to Chicago, IL following 12/2-3 continued settlement approval/plan confirmation hearing. | 4.60 | 4,600.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 12.50 | 1,200.00 | 15,000.00 |
| PETER J. YOUNG | 11.20 | 1,000.00 | 11,200.00 |
| **Total For Partner** | **23.70** | | **26,200.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **23.70** | **$** | **26,200.00** |
| Less 50% Non-Working Travel | | | (13,100.00) |
| **Total this Matter** | | **$** | **13,100.00** |

**ENERGY FUTURE HOLDINGS CORP.**                    **January 21, 2016**
Invoice No. 161500001                                                **Page 14**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 12/01/15 | JJM | Office conference with M. Thomas re closing arguments on plan confirmation. | 0.20 | 240.00 |
| 12/01/15 | MKT | Calls and emails with Kirkland and Richards Layton re closing issues (.9); review 6th amended plan and filed confirmation order (1.2); review trial materials for closing issues (.7). | 2.80 | 3,360.00 |
| 12/01/15 | PJY | Conference and telephone conferences with M. Thomas re closing argument in support of settlement agreement/plan confirmation (.4); emails with D. Klauder and M. Thomas re same, 12/2 continued settlement agreement/plan confirmation hearing (.1); emails with M. McKane, M. Kieselstein, A. McGaan, B. Rogers, C. Husnick, H. Trogdon, M. Thomas and M. Firestein re same (.2); emails with M. Thomas, M. Firestein, L. Rappaport and J. Roche re B. Williamson direct demonstratives (.2); telephone conference with M. Firestein re same, draft proposed orders approving settlement agreement/plan confirmation (.2); review and analyze draft proposed order approving plan confirmation, notice of filing of same (.8); review and analyze entered amended order approving Fidelity settlement (.1); review and analyze revised draft settlement agreement proposed order, notice of filing re same (.4); review and analyze sixth amended plan and report re same, first amended plan supplement, updated summary of debtors' responses to plan objections (1.1); review and analyze notice of settlement among debtors, EPA and certain other parties (.3). | 3.80 | 3,800.00 |
| 12/01/15 | MAF | Review new pleadings and order on plan issues (.2); review and prepare correspondence on disinterested director minutes (.1); review and research exhibits for closing (.1); review plan confirmation order (.7); prepare multiple additional correspondence on minutes for client (.4); review revised settlement order (.9); review new plan documents as filed (.5). | 2.90 | 2,972.50 |
| 12/01/15 | LAR | Conference with M. Firestein re status, closing arguments. | 0.20 | 190.00 |
| 12/01/15 | JLR | Email and conference with M. Firestein re disinterested director meeting minutes. | 0.20 | 170.00 |
| 12/02/15 | MKT | Review materials and prepare for court hearing re plan confirmation and settlement approval. | 1.30 | 1,560.00 |
| 12/02/15 | PP | Review summary of conclusion of confirmation hearing. | 0.40 | 410.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 21, 2016**
Invoice No. 161500001                                               **Page 15**

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/02/15 | PJY | Review and analyze reports re continued settlement agreement / plan confirmation trial (.3); emails with M. Thomas and M. Firestein re same (.2); review and analyze debtors' closing presentation deck (.5); emails with M. Firestein re same (.1); review and analyze entered order approving settlement among debtors, EPA and certain other parties (.1); review and analyze notice of withdrawal of plan objection (.1); review and analyze notice of hearing re charging lien order proposed in connection with settlement of certain EFIH PIK noteholder claims (.2). | 1.50 | 1,500.00 |
| 12/02/15 | MAF | Review new pleadings in various adversary proceedings and agenda for 12/4 hearing. | 0.20 | 205.00 |
| 12/02/15 | LAR | Conference with M. Firestein re closing argument (.2); emails from M. Firestein with Kirkland closing slides, presentation (.3). | 0.50 | 475.00 |
| 12/03/15 | MKT | Emails with client re court ruling on settlement approval and plan confirmation. | 0.50 | 600.00 |
| 12/03/15 | PP | Review ruling on settlement and confirmation. | 0.40 | 410.00 |
| 12/03/15 | PJY | Review and analyze reports re continued settlement agreement / plan confirmation trial (.3); emails with M. Firestein re same (.3); follow-up conference with M. Thomas re same (.4). | 1.00 | 1,000.00 |
| 12/03/15 | MAF | Telephone conference with J. Allen on results of trial (.2); review supplemental pleadings on plan issues (.2). | 0.40 | 410.00 |
| 12/03/15 | LAR | Conference with M. Firestein re events, things to do (i.e. adversary action, possibility of appeal, closing). | 0.20 | 190.00 |
| 12/04/15 | PJY | Telephone conference with J. Allen re settlement approval and plan confirmation, joint board meeting re same, transaction status (.4); telephone conference with M. Firestein re same, fees payable under merger agreement, backstop and equity commitments, Texas Transmission adversary complaint (.2); telephone conferences and emails with M. Thomas re orders approving settlement and plan confirmation, fees payable under merger agreement, backstop and equity commitments, debtors' settlement motion and plan confirmation closing presentation deck (.3). | 0.90 | 900.00 |
| 12/04/15 | MAF | Review transcript of trial dated December 2 (1.4); prepare client correspondence (.2); prepare correspondence to Nowitz and review same (.1); telephone conference with P. Young on transaction fees under merger agreement (.2); telephone conference with J. Allen on new conflict matter and status of fee negotiations (.2); review and prepare memo on transaction fee allocation as conflict (.2); review transcript for 12/3 hearing (.8). | 3.10 | 3,177.50 |
| 12/04/15 | LAR | Review transcripts (.4); emails with M. Firestein and R. Nowitz re transcripts (.2). | 0.60 | 570.00 |
| 12/06/15 | PJY | Review and analyze modified sixth amended plan, revised orders approving settlement and confirming plan and certifications of counsel re same. | 1.20 | 1,200.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **January 21, 2016**
Invoice No. 161500001                                                              **Page 16**

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/07/15 | PJY | Review and analyze blacklined version of sixth amended plan (.4); briefly review and analyze entered orders approving settlement and confirming plan and report re same (.4); telephone conference with J. Zajac re same, open matters, status (.2). | 1.00 | 1,000.00 |
| 12/07/15 | MAF | Review entered settlement order (.8); review entered amended plan order (.8). | 1.60 | 1,640.00 |
| 12/08/15 | MKT | Call with C. Husnick re professional fee issues relating to EFH legacy notes indenture trustee (.3); review articles re potential amendment to REIT laws (.4); call with C. Husnick re same (.2); review memo and attachments from P. Young re merger parties' fee requests and EFH obligations re same (.3); calls to D. Evans, S. Dore and B. Williamson re same (.3). | 1.50 | 1,800.00 |
| 12/08/15 | PJY | Review and analyze reports re REIT legislation (.3); research re same (.9); emails with M. Thomas, J. Marwil, M. Choate and P. Possinger re same (.2); review and analyze certification of counsel re amended order confirming sixth amended plan and notice of withdrawal of same (.4). | 1.80 | 1,800.00 |
| 12/08/15 | MAF | Review new debtor pleading on various matters. | 0.40 | 410.00 |
| 12/09/15 | PJY | Review and analyze certification of counsel re and entered amended order confirming sixth amended plan (.3); telephone conference with M. Thomas re same, proposed REIT legislation, potential outcomes re same, open matters, status (.3). | 0.60 | 600.00 |
| 12/09/15 | MAF | Research issues on REIT matters and related preparation of correspondence on same (.2); telephone conference with S. Rosow on new REIT issues (.2); review revised plan order (.1). | 0.50 | 512.50 |
| 12/10/15 | MKT | Review materials re REIT issues. | 0.50 | 600.00 |
| 12/10/15 | PP | Review updates re REIT legislation and PUC approval issues. | 0.60 | 615.00 |
| 12/10/15 | PJY | Review and analyze documents and reports re proposed REIT legislation, potential impact on confirmed plan (.8); review and analyze PUCT docket and report re PUCT's REIT approval debate (.4); emails with M. Thomas and P. Possinger re same (.1). | 1.30 | 1,300.00 |
| 12/11/15 | PJY | Review and analyze further reports re PUCT's REIT approval debate (.3); review and analyze certification of counsel re order approving additional relief in connection with settlement of certain EFIH PIK noteholder claims (.2). | 0.50 | 500.00 |
| 12/12/15 | PJY | Review and analyze notice of 12/16 hearing in connection with settlement between debtors and EFH notes indenture trustee. | 0.20 | 200.00 |
| 12/14/15 | MKT | Review memo re merger agreement and backstop agreement provisions regarding EFH paying fees and expenses of plan sponsors (.3); emails and calls with R. Levitan re same (.3); emails with J. Allen re same (.2). | 0.80 | 960.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                     **January 21, 2016**
**Invoice No. 161500001**                                                          **Page 17**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/14/15 | PJY | Emails with M. Thomas re order approving additional relief in connection with settlement of certain EFIH PIK noteholder claims (.2); review and analyze documents re same (.4). | 0.60 | 600.00 |
| 12/14/15 | MAF | Review charging lien order on AST. | 0.10 | 102.50 |
| 12/15/15 | MKT | Review and respond to emails from S. Dore, J. Allen and R. Levin re payment of plan sponsor fees. | 0.40 | 480.00 |
| 12/15/15 | PJY | Review and analyze entered order approving additional relief in connection with settlement of certain EFIH PIK noteholder claims (.1); review and analyze district court's order staying EFCH 2037 notes indenture trustee's appeal of PSA order (.1); review and analyze certification of counsel re order approving additional relief in connection with EFH notes indenture trustee settlement (.2). | 0.40 | 400.00 |
| 12/15/15 | MAF | Review multiple new plan related pleadings. | 0.30 | 307.50 |
| 12/16/15 | MKT | Review emails from P. Gelston re fee and expense allocation issues (.2); consider same (.3); call with J. Allen re same (.6). | 1.10 | 1,320.00 |
| 12/16/15 | PJY | Review and analyze reports re REIT spinoff legislation (.4); emails with M. Thomas and P. Possinger re same (.1); review and analyze entered order approving additional relief in connection with EFH notes indenture trustee settlement (.1). | 0.60 | 600.00 |
| 12/16/15 | JMA | Review terms of proposed allocation of fees (.3); telephone call with M. Thomas to discuss same (.5). | 0.80 | 1,080.00 |
| 12/16/15 | MAF | Review and prepare correspondence on REIT issues and related telephone conference with S. Rosow on same. | 0.20 | 205.00 |
| 12/16/15 | LAR | Conferences with M. Firestein re asbestos determination, upcoming hearing. | 0.10 | 95.00 |
| 12/18/15 | PJY | Review and analyze notice of Fahy's and Fenicle's appeals of settlement approval and plan confirmation order and report re same. | 0.30 | 300.00 |
| 12/21/15 | PJY | Telephone conference with J. Elrod re plan consummation hurdles (.2); review and analyze T-side creditors' committee's motion to intervene in PUCT regulatory action re Oncor transaction and report re same, responsive statements addressing concerns and questions raised by PUCT staff (.4). | 0.60 | 600.00 |
| 12/23/15 | PJY | Review and analyze PUCT's objection to T-side committee's intervention request and motion to strike Ovation testimony and report re same. | 0.50 | 500.00 |
| 12/28/15 | PJY | Emails with M. Thomas re Fahy's and Fenicle's appeals of settlement approval and plan confirmation orders (.2); further review and analyze documents re same (1.4). | 1.60 | 1,600.00 |
| 12/28/15 | MAF | Research dockets on pleadings (.2); review new Alcoa settlement motion (.2). | 0.40 | 410.00 |

**ENERGY FUTURE HOLDINGS CORP.**                          **January 21, 2016**
**Invoice No. 161500001**                                              **Page 18**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 0.20 | 1,200.00 | 240.00 |
| JULIE M. ALLEN | 0.80 | 1,350.00 | 1,080.00 |
| LARY ALAN RAPPAPORT | 1.60 | 950.00 | 1,520.00 |
| MARK K. THOMAS | 8.90 | 1,200.00 | 10,680.00 |
| MICHAEL A. FIRESTEIN | 10.10 | 1,025.00 | 10,352.50 |
| PAUL POSSINGER | 1.40 | 1,025.00 | 1,435.00 |
| PETER J. YOUNG | 18.40 | 1,000.00 | 18,400.00 |
| **Total For Partner** | **41.40** | | **43,707.50** |
| | | | |
| JENNIFER L. ROCHE | 0.20 | 850.00 | 170.00 |
| **Total For Associate** | **0.20** | | **170.00** |

| | | | | |
|---|---|---|---|---|
| **Professional Fees** | **41.60** | | **$** | **43,877.50** |
| **Total this Matter** | | | **$** | **43,877.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                  **January 21, 2016**
**Invoice No. 161500001**                                                      **Page 19**

TAX
**Client/Matter No. 26969.0016**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/03/15 | RMC | Review supplemental IRS submission. | 1.40 | 1,295.00 |
| 12/04/15 | RMC | Review supplemental IRS submission. | 0.60 | 555.00 |
| 12/08/15 | RMC | Review proposed legislative language on REIT spinoffs. | 1.10 | 1,017.50 |
| 12/08/15 | SLR | Review emails re REIT legislation (.1); review draft legislation (.4); telephone call with T. Maynes re REIT issue (.3); telephone call with T. Crawford re REIT issue (.2). | 1.00 | 1,350.00 |
| 12/11/15 | GS | Research impact of proposed legislation. | 0.30 | 231.00 |
| 12/28/15 | SLR | Review A. Sexton email (.1); review draft IRS submission (.5). | 0.60 | 810.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| RICHARD M. CORN | 3.10 | 925.00 | 2,867.50 |
| STUART L. ROSOW | 1.60 | 1,350.00 | 2,160.00 |
| **Total For Partner** | **4.70** | | **5,027.50** |
| GARY SILBER | 0.30 | 770.00 | 231.00 |
| **Total For Associate** | **0.30** | | **231.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **5.00** | $ | **5,258.50** |
| **Total this Matter** | | $ | **5,258.50** |