## **Exhibit I**

[Detailed Description of Expenses and Disbursements]

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2015**
**Invoice No. 151501281**                                                         **Page 62**

**EXPENSES**
**Client/Matter No. 26969.0019**

### Disbursements and Other Charges

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 07/14/2015 | Jennifer L. Roche | Litigation Support/docketing-Nationwide Legal Express for copying and imaging for plan confirmation discovery document collection and review | 1,304.67 |
| 07/23/2015 | Jeff J. Marwil | Outside Reproduction | 1.78 |
| 07/27/2015 | Michael A. Firestein | Food Service/conf. Dining | 66.41 |
| 08/04/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Limo Wait Time Wilmington | 125.00 |
| 08/07/2015 | Michael A. Firestein | Long Distance Telephone | 2.72 |
| 08/11/2015 | Jeff J. Marwil | Professional Services-CourtCall | 121.00 |
| 08/11/2015 | Michael A. Firestein | Professional Services-CourtCall | 121.00 |
| 08/11/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Taxi from O'Hare to Home | 45.00 |
| 08/14/2015 | Michael A. Firestein | Long Distance Telephone | 3.20 |
| 08/18/2015 | Mark K. Thomas | Professional Services-CourtCall | 44.00 |
| 08/18/2015 | Jeff J. Marwil | Professional Services-CourtCall | 44.00 |
| 08/18/2015 | Michael A. Firestein | Professional Services-CourtCall | 44.00 |
| 08/19/2015 | Jeff J. Marwil | Messenger/delivery | 17.98 |
| 08/25/2015 | Jeff J. Marwil | Professional Services-CourtCall | 142.00 |
| 08/25/2015 | Michael A. Firestein | Professional Services-CourtCall | 142.00 |
| 08/25/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 08/26/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 09/01/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 09/01/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 09/02/2015 | Paulette Lindo | Reproduction | 0.30 |
| 09/02/2015 | Paulette Lindo | Reproduction | 0.20 |
| 09/02/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 09/02/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 09/02/2015 | Paul Possinger | Reproduction | 4.40 |
| 09/02/2015 | Paul Possinger | Reproduction | 0.60 |
| 09/02/2015 | Paul Possinger | Reproduction | 2.20 |
| 09/02/2015 | Paul Possinger | Reproduction | 1.60 |
| 09/02/2015 | Paul Possinger | Reproduction | 1.10 |
| 09/02/2015 | Paul Possinger | Reproduction | 2.50 |
| 09/02/2015 | Paul Possinger | Reproduction | 0.90 |
| 09/02/2015 | Jared Zajac | Long Distance Telephone | 0.35 |
| 09/02/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 09/03/2015 | Jared Zajac | Long Distance Telephone | 2.78 |
| 09/03/2015 | Jared Zajac | Long Distance Telephone | 6.95 |
| 09/03/2015 | Jared Zajac | Long Distance Telephone | 1.04 |
| 09/04/2015 | Jared Zajac | Long Distance Telephone | 2.43 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2015**
**Invoice No. 151501281**                                                          **Page 63**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 09/04/2015 | Jared Zajac | Long Distance Telephone | 0.70 |
| 09/04/2015 | Jared Zajac | Reproduction | 0.10 |
| 09/04/2015 | Joshua L. Kopple | Reproduction | 1.00 |
| 09/04/2015 | Peter J. Young | Reproduction | 3.00 |
| 09/04/2015 | Peter J. Young | Reproduction | 0.80 |
| 09/04/2015 | Peter J. Young | Reproduction | 1.00 |
| 09/04/2015 | Michele M. Reetz | Reproduction | 2.10 |
| 09/04/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking- Round trip taxi between home and office | 25.00 |
| 09/05/2015 | Courtney M. Bowman | Lexis | 115.00 |
| 09/06/2015 | Courtney M. Bowman | Lexis | 230.00 |
| 09/06/2015 | Lary Alan Rappaport | Lexis | 447.00 |
| 09/06/2015 | Courtney M. Bowman | Reproduction | 1.40 |
| 09/06/2015 | Courtney M. Bowman | Reproduction | 0.40 |
| 09/06/2015 | Courtney M. Bowman | Reproduction | 0.30 |
| 09/06/2015 | Courtney M. Bowman | Reproduction | 0.80 |
| 09/06/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 09/06/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 09/06/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 09/06/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 09/06/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 09/06/2015 | Jennifer L. Roche | Reproduction | 1.80 |
| 09/06/2015 | Courtney M. Bowman | Reproduction | 0.60 |
| 09/06/2015 | Courtney M. Bowman | Reproduction | 0.40 |
| 09/06/2015 | Jennifer L. Roche | Reproduction | 1.70 |
| 09/06/2015 | Courtney M. Bowman | Reproduction | 0.60 |
| 09/06/2015 | Courtney M. Bowman | Reproduction | 0.10 |
| 09/06/2015 | Courtney M. Bowman | Reproduction | 0.60 |
| 09/06/2015 | Courtney M. Bowman | Reproduction | 0.40 |
| 09/06/2015 | Courtney M. Bowman | Reproduction | 0.50 |
| 09/06/2015 | Courtney M. Bowman | Reproduction | 0.30 |
| 09/06/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 09/06/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 09/06/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 09/06/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 09/06/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 09/06/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 09/06/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 09/06/2015 | Courtney M. Bowman | Reproduction | 0.10 |
| 09/06/2015 | Courtney M. Bowman | Reproduction | 0.40 |
| 09/06/2015 | Courtney M. Bowman | Reproduction | 3.70 |
| 09/06/2015 | Courtney M. Bowman | Reproduction | 0.10 |
| 09/07/2015 | Peter J. Young | Reproduction | 0.90 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2015**
**Invoice No. 151501281**                                                        **Page 64**


**EXPENSES**
**Client/Matter No. 26969.0019**


| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 09/07/2015 | Peter J. Young | Reproduction | 2.80 |
| 09/07/2015 | Peter J. Young | Reproduction | 0.10 |
| 09/07/2015 | Peter J. Young | Reproduction | 0.90 |
| 09/07/2015 | Peter J. Young | Reproduction | 1.60 |
| 09/07/2015 | Peter J. Young | Reproduction | 0.60 |
| 09/07/2015 | Peter J. Young | Reproduction | 1.10 |
| 09/07/2015 | Peter J. Young | Reproduction | 0.40 |
| 09/07/2015 | Courtney M. Bowman | Lexis | 460.00 |
| 09/08/2015 | Courtney M. Bowman | Lexis | 874.00 |
| 09/08/2015 | Lary Alan Rappaport | Lexis | 711.00 |
| 09/08/2015 | Peter J. Young | Reproduction | 3.20 |
| 09/08/2015 | Jared Zajac | Reproduction | 4.10 |
| 09/08/2015 | Courtney M. Bowman | Reproduction | 0.40 |
| 09/08/2015 | Courtney M. Bowman | Reproduction | 0.40 |
| 09/08/2015 | Courtney M. Bowman | Reproduction | 0.30 |
| 09/08/2015 | Courtney M. Bowman | Reproduction | 0.50 |
| 09/08/2015 | Courtney M. Bowman | Reproduction | 0.60 |
| 09/08/2015 | Courtney M. Bowman | Reproduction | 0.10 |
| 09/08/2015 | Courtney M. Bowman | Reproduction | 0.10 |
| 09/08/2015 | Michele M. Reetz | Reproduction | 2.80 |
| 09/08/2015 | Mark K. Thomas | Reproduction | 6.40 |
| 09/08/2015 | Mark K. Thomas | Reproduction | 6.40 |
| 09/08/2015 | Mark K. Thomas | Reproduction | 1.80 |
| 09/08/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 09/09/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 09/09/2015 | Michael A. Firestein | Filing and Court Costs-CourtCall | 51.00 |
| 09/09/2015 | Jared Zajac | Reproduction | 1.70 |
| 09/09/2015 | Jared Zajac | Reproduction | 1.10 |
| 09/09/2015 | Lary Alan Rappaport | Reproduction | 3.20 |
| 09/09/2015 | Courtney M. Bowman | Reproduction | 0.30 |
| 09/09/2015 | Courtney M. Bowman | Reproduction | 0.60 |
| 09/09/2015 | Courtney M. Bowman | Reproduction | 0.60 |
| 09/09/2015 | Lary Alan Rappaport | Reproduction | 0.90 |
| 09/09/2015 | Courtney M. Bowman | Reproduction | 0.10 |
| 09/09/2015 | Courtney M. Bowman | Reproduction | 0.10 |
| 09/09/2015 | Lary Alan Rappaport | Postage | 0.96 |
| 09/09/2015 | Courtney M. Bowman | Lexis | 345.00 |
| 09/09/2015 | Lary Alan Rappaport | Long Distance Telephone | 1.13 |
| 09/10/2015 | Kimberly White | Long Distance Telephone | 2.43 |
| 09/10/2015 | Courtney M. Bowman | Lexis | 253.00 |
| 09/10/2015 | Courtney M. Bowman | Reproduction | 0.40 |
| 09/10/2015 | Courtney M. Bowman | Reproduction | 0.10 |
| 09/10/2015 | Joshua L. Kopple | Reproduction | 3.50 |
| 09/10/2015 | Lary Alan Rappaport | Long Distance Telephone | 0.35 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2015**
**Invoice No. 151501281**                                                          **Page 65**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 09/10/2015 | Lary Alan Rappaport | Long Distance Telephone | 6.60 |
| 09/10/2015 | Lary Alan Rappaport | Long Distance Telephone | 0.70 |
| 09/11/2015 | Jeff J. Marwil | Messenger/delivery | 108.96 |
| 09/11/2015 | Lary Alan Rappaport | Long Distance Telephone | 0.35 |
| 09/11/2015 | Courtney M. Bowman | Lexis | 46.00 |
| 09/11/2015 | Jared Zajac | Reproduction | 1.70 |
| 09/11/2015 | Jared Zajac | Reproduction | 1.00 |
| 09/11/2015 | Lorena Ramirez | Reproduction | 1.60 |
| 09/11/2015 | Joshua L. Kopple | Reproduction | 7.40 |
| 09/11/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 09/11/2015 | Michele M. Reetz | Reproduction | 0.60 |
| 09/11/2015 | Kimberly White | Reproduction | 0.80 |
| 09/11/2015 | Michele M. Reetz | Reproduction | 4.80 |
| 09/11/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 09/12/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking- A1 Limo Service from Home to O'Hare | 75.00 |
| 09/12/2015 | Michael A. Firestein | Taxicab/car Svc.-XYZ Car Service from JFK to Hotel | 100.00 |
| 09/12/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking- Taxi in NY | 50.00 |
| 09/13/2015 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 09/13/2015 | Peter J. Young | Reproduction | 1.00 |
| 09/13/2015 | Peter J. Young | Reproduction | 7.50 |
| 09/13/2015 | Peter J. Young | Reproduction | 0.10 |
| 09/13/2015 | Peter J. Young | Reproduction | 0.70 |
| 09/13/2015 | Peter J. Young | Reproduction | 1.00 |
| 09/13/2015 | Peter J. Young | Reproduction | 0.10 |
| 09/14/2015 | Michele M. Reetz | Reproduction | 1.60 |
| 09/14/2015 | Michele M. Reetz | Reproduction | 11.20 |
| 09/14/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking- Cab | 10.00 |
| 09/14/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking- Uber Car to Kirkland | 11.99 |
| 09/14/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking- Uber Car from Kirkland | 12.02 |
| 09/15/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking- Uber Car to Kirkland | 12.05 |
| 09/15/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking- Uber Car from Kirkland | 14.51 |
| 09/15/2015 | Richard M. Corn | Lexis | 7.00 |
| 09/15/2015 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 09/15/2015 | Lary Alan Rappaport | Filing and Court Costs-CourtCall | 30.00 |
| 09/15/2015 | Lary Alan Rappaport | Filing and Court Costs-CourtCall | 25.00 |
| 09/16/2015 | Mark K. Thomas | Airplane-Chicago to New York | 379.98 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2015**
**Invoice No. 151501281**                                                   **Page 66**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 09/16/2015 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 09/16/2015 | Mark K. Thomas | Airplane-Philadelphia to Chicago | 237.50 |
| 09/16/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Train Station to Hotel | 10.00 |
| 09/16/2015 | Mark K. Thomas | Out Of Town Meals | 30.00 |
| 09/16/2015 | Mark K. Thomas | Out Of Town Transportation-Amtrak | 239.00 |
| 09/16/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Uber Car to Penn Station | 9.19 |
| 09/16/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab | 14.00 |
| 09/16/2015 | Michael A. Firestein | Out Of Town Meals | 28.42 |
| 09/16/2015 | Michael A. Firestein | Lodging-4 Nights New York | 2,000.00 |
| 09/16/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 09/16/2015 | Michael A. Firestein | Filing and Court Costs-CourtCall | 58.00 |
| 09/16/2015 | Patty J. Hays | Reproduction | 6.50 |
| 09/16/2015 | Patty J. Hays | Reproduction | 5.50 |
| 09/16/2015 | Patty J. Hays | Reproduction | 4.30 |
| 09/16/2015 | Jennifer L. Roche | Reproduction | 9.20 |
| 09/16/2015 | Patty J. Hays | Reproduction | 0.20 |
| 09/16/2015 | Patty J. Hays | Reproduction | 11.70 |
| 09/16/2015 | Patty J. Hays | Reproduction | 0.60 |
| 09/17/2015 | Patty J. Hays | Reproduction | 0.10 |
| 09/17/2015 | Jennifer L. Roche | Reproduction | 1.00 |
| 09/17/2015 | Jennifer L. Roche | Reproduction | 6.50 |
| 09/17/2015 | Jennifer L. Roche | Reproduction | 6.10 |
| 09/17/2015 | Jennifer L. Roche | Reproduction | 4.10 |
| 09/17/2015 | Jennifer L. Roche | Reproduction | 0.10 |
| 09/17/2015 | Jennifer L. Roche | Reproduction | 0.10 |
| 09/17/2015 | Jennifer L. Roche | Reproduction | 6.50 |
| 09/17/2015 | Jennifer L. Roche | Reproduction | 6.10 |
| 09/17/2015 | Jennifer L. Roche | Reproduction | 4.10 |
| 09/17/2015 | Lary Alan Rappaport | Long Distance Telephone | 0.35 |
| 09/17/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Midway to Home | 45.00 |
| 09/17/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Cab | 8.00 |
| 09/17/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Cab from LAX to Home | 50.00 |
| 09/17/2015 | Michael A. Firestein | Airplane-9/12-9/17 Los Angeles to New York to Philadelphia to Los Angeles | 1,556.60 |
| 09/17/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Carey Car Service from Wilmington to Philadelphia | 119.02 |
| 09/17/2015 | Michael A. Firestein | Lodging-1 Night Wilmington | 207.90 |

**ENERGY FUTURE HOLDINGS CORP.**                              **October 20, 2015**
**Invoice No. 151501281**                                                        **Page 67**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 09/17/2015 | Mark K. Thomas | Lodging-4 Nights New York | 2,000.00 |
| 09/17/2015 | Jeff J. Marwil | Messenger/delivery | 90.73 |
| 09/17/2015 | Mark K. Thomas | Lodging-1 Night Wilmington | 300.00 |
| 09/17/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Wilmington to Philadelphia | 95.00 |
| 09/18/2015 | Jared Zajac | Reproduction | 1.80 |
| 09/18/2015 | Jared Zajac | Reproduction | 0.10 |
| 09/18/2015 | Richard M. Corn | Reproduction | 0.10 |
| 09/18/2015 | Jennifer L. Roche | Reproduction | 1.60 |
| 09/18/2015 | Jennifer L. Roche | Reproduction | 204.40 |
| 09/18/2015 | Jennifer L. Roche | Reproduction | 4.10 |
| 09/18/2015 | Jennifer L. Roche | Reproduction | 4.10 |
| 09/18/2015 | Jennifer L. Roche | Reproduction | 0.10 |
| 09/18/2015 | Jennifer L. Roche | Reproduction | 0.10 |
| 09/18/2015 | Jennifer L. Roche | Reproduction | 2.90 |
| 09/18/2015 | Jennifer L. Roche | Reproduction | 8.60 |
| 09/18/2015 | Jennifer L. Roche | Reproduction | 13.00 |
| 09/18/2015 | Jennifer L. Roche | Reproduction | 5.80 |
| 09/18/2015 | Jennifer L. Roche | Reproduction | 0.20 |
| 09/18/2015 | Lorena Ramirez | Reproduction | 2.00 |
| 09/18/2015 | Kimberly White | Reproduction | 2.70 |
| 09/18/2015 | Kimberly White | Reproduction | 3.40 |
| 09/18/2015 | Kimberly White | Reproduction | 0.10 |
| 09/19/2015 | Lary Alan Rappaport | Reproduction | 3.60 |
| 09/19/2015 | Lary Alan Rappaport | Reproduction | 3.80 |
| 09/19/2015 | Lary Alan Rappaport | Reproduction | 4.10 |
| 09/19/2015 | Lary Alan Rappaport | Reproduction | 3.90 |
| 09/19/2015 | Ho-jung Chang | Reproduction | 8.20 |
| 09/19/2015 | Ho-jung Chang | Reproduction | 4.30 |
| 09/19/2015 | Ho-jung Chang | Reproduction | 8.60 |
| 09/20/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Cab from JFK to Hotel | 69.99 |
| 09/21/2015 | Lary Alan Rappaport | Reproduction | 4.40 |
| 09/21/2015 | Lary Alan Rappaport | Reproduction | 0.80 |
| 09/21/2015 | Lary Alan Rappaport | Reproduction | 4.30 |
| 09/21/2015 | Peter J. Young | Reproduction | 4.30 |
| 09/21/2015 | Peter J. Young | Reproduction | 0.20 |
| 09/21/2015 | Paul Possinger | Reproduction | 4.30 |
| 09/21/2015 | Michele M. Reetz | Reproduction | 4.30 |
| 09/21/2015 | Peter J. Young | Reproduction | 13.70 |
| 09/21/2015 | Michele M. Reetz | Reproduction | 2.70 |
| 09/22/2015 | Lorena Ramirez | Reproduction | 4.30 |
| 09/22/2015 | Lorena Ramirez | Reproduction | 8.60 |
| 09/22/2015 | Michael A. Firestein | Airplane-GoGoAir Internet | 33.95 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2015**
**Invoice No. 151501281**                                                      **Page 68**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 09/22/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Uber Car from Office to LAX | 61.87 |
| 09/22/2015 | Jared Zajac | Long Distance Telephone | 2.43 |
| 09/22/2015 | Jared Zajac | Long Distance Telephone | 0.70 |
| 09/23/2015 | Michael A. Firestein | Out Of Town Meals | 40.00 |
| 09/23/2015 | Michael A. Firestein | Food Service/conf. Dining | 13.61 |
| 09/23/2015 | Michael A. Firestein | Food Service/conf. Dining | 83.02 |
| 09/23/2015 | Michael A. Firestein | Food Service/conf. Dining | 247.42 |
| 09/23/2015 | Jared Zajac | Long Distance Telephone | 1.74 |
| 09/23/2015 | Michael A. Firestein | Reproduction | 13.60 |
| 09/23/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 09/23/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 09/23/2015 | Michael A. Firestein | Reproduction | 1.90 |
| 09/23/2015 | Michael A. Firestein | Reproduction | 2.60 |
| 09/23/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 09/23/2015 | Michael A. Firestein | Reproduction | 1.90 |
| 09/23/2015 | Michael A. Firestein | Reproduction | 0.40 |
| 09/23/2015 | Michael A. Firestein | Reproduction | 2.30 |
| 09/23/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 09/23/2015 | Michael A. Firestein | Reproduction | 0.80 |
| 09/23/2015 | Michael A. Firestein | Reproduction | 1.00 |
| 09/23/2015 | Michael A. Firestein | Reproduction | 3.40 |
| 09/23/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 09/23/2015 | Michael A. Firestein | Reproduction | 0.20 |
| 09/23/2015 | Michael A. Firestein | Reproduction | 25.30 |
| 09/23/2015 | Michael A. Firestein | Reproduction | 4.30 |
| 09/23/2015 | Michael A. Firestein | Reproduction | 4.30 |
| 09/23/2015 | Michael A. Firestein | Reproduction | 5.00 |
| 09/24/2015 | Michael A. Firestein | Food Service/conf. Dining | 166.03 |
| 09/24/2015 | Michael A. Firestein | Food Service/conf. Dining | 14.97 |
| 09/24/2015 | Michael A. Firestein | Food Service/conf. Dining | 274.91 |
| 09/25/2015 | Michael A. Firestein | Lodging-3 Nights New York | 1,500.00 |
| 09/25/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Uber Car to Kirkland | 16.79 |
| 09/25/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Uber Car to JFK | 100.00 |
| 09/25/2015 | Michael A. Firestein | Airplane-9/22-9/22 Los Angeles to/from New York | 1,988.60 |
| 09/25/2015 | Jared Zajac | Long Distance Telephone | 1.74 |
| 09/25/2015 | Paul Possinger | Reproduction | 0.50 |
| 09/25/2015 | Paul Possinger | Reproduction | 0.70 |
| 09/25/2015 | Paul Possinger | Reproduction | 0.10 |
| 09/25/2015 | Paul Possinger | Reproduction | 0.60 |
| 09/25/2015 | Paul Possinger | Reproduction | 0.70 |
| 09/25/2015 | Paul Possinger | Reproduction | 0.90 |

**ENERGY FUTURE HOLDINGS CORP.**　　　　　　　　　　　　**October 20, 2015**
**Invoice No. 151501281**　　　　　　　　　　　　　　　　　　**Page 69**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 09/25/2015 | Paul Possinger | Reproduction | 24.60 |
| 09/25/2015 | Paul Possinger | Reproduction | 1.10 |
| 09/25/2015 | Paul Possinger | Reproduction | 0.70 |
| 09/25/2015 | Paul Possinger | Reproduction | 2.50 |
| 09/25/2015 | Michael A. Firestein | Airplane-GoGoAir Internet | 33.95 |
| 09/25/2015 | Michael A. Firestein | Airplane-After Hours Fee | 25.00 |
| 09/26/2015 | Ho-jung Chang | Reproduction | 4.80 |
| 09/26/2015 | Ho-jung Chang | Reproduction | 9.60 |
| 09/27/2015 | Ho-jung Chang | Reproduction | 9.80 |
| 09/28/2015 | Jared Zajac | Long Distance Telephone | 0.35 |
| 09/28/2015 | Michael A. Firestein | Airplane-GoGoAir Internet | 39.95 |
| 09/28/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Cab from JFK to Hotel | 70.01 |
| 09/28/2015 | Jared Zajac | Reproduction | 0.10 |
| 09/28/2015 | Jared Zajac | Reproduction | 0.10 |
| 09/28/2015 | Jared Zajac | Reproduction | 0.10 |
| 09/28/2015 | Jared Zajac | Reproduction | 0.10 |
| 09/28/2015 | Jared Zajac | Reproduction | 0.10 |
| 09/28/2015 | Paul Possinger | Reproduction | 4.90 |
| 09/28/2015 | Peter J. Young | Reproduction | 9.20 |
| 09/28/2015 | Peter J. Young | Reproduction | 0.70 |
| 09/29/2015 | Michael A. Firestein | Reproduction | 44.00 |
| 09/29/2015 | Michael A. Firestein | Reproduction | 4.00 |
| 09/29/2015 | Michael A. Firestein | Out Of Town Meals | 40.00 |
| 09/29/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Cab from LAX to Home on 9/25 | 49.00 |
| 09/29/2015 | Michael A. Firestein | Food Service/conf. Dining | 10.89 |
| 09/29/2015 | Michael A. Firestein | Food Service/conf. Dining | 166.03 |
| 09/29/2015 | Michael A. Firestein | Food Service/conf. Dining | 274.91 |
| 09/29/2015 | Michael A. Firestein | Food Service/conf. Dining | 14.97 |
| 09/30/2015 | Michael A. Firestein | Lodging-2 Nights New York | 1,000.00 |
| 09/30/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Uber Car to Kirkland | 21.71 |
| 09/30/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Uber Car to JFK | 100.00 |
| 09/30/2015 | Michael A. Firestein | Airplane-9/28-9/30 Los Angeles to/from New York | 2,474.96 |
| 09/30/2015 | Jared Zajac | Reproduction | 0.10 |
| 09/30/2015 | Jared Zajac | Reproduction | 0.50 |
| 09/30/2015 | Jared Zajac | Reproduction | 0.20 |
| 09/30/2015 | Peter J. Young | Reproduction | 1.80 |
| 09/30/2015 | Kimberly White | Reproduction | 0.50 |

**Disbursements and Other Charges**　　　　　　　　　　　　**$　　23,660.45**

**ENERGY FUTURE HOLDINGS CORP.**                    **November 18, 2015**
**Invoice No. 151501390**                                         **Page 65**

**EXPENSES**
**Client/Matter No. 26969.0019**


**Disbursements and Other Charges**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|------|------|-------------|--------|
| 07/31/2015 | Jared Zajac | Litigation Support/docketing-Pacer | 73.10 |
| 08/31/2015 | Jared Zajac | Litigation Support/docketing-Pacer | 33.50 |
| 09/09/2015 | Jeff J. Marwil | Professional Services-CourtCall | 51.00 |
| 09/09/2015 | Mark K. Thomas | Professional Services-CourtCall | 51.00 |
| 09/16/2015 | Lary Alan Rappaport | Other Disbursements-CourtCall | 58.00 |
| 09/18/2015 | Lary Alan Rappaport | Other Disbursements-CourtCall | 30.00 |
| 09/21/2015 | Lary Alan Rappaport | Other Disbursements-CourtCall | 30.00 |
| 09/21/2015 | Lary Alan Rappaport | Other Disbursements-CourtCall | 58.00 |
| 09/21/2015 | Jeff J. Marwil | Professional Services-CourtCall | 58.00 |
| 09/21/2015 | Peter J. Young | Professional Services-CourtCall | 58.00 |
| 09/23/2015 | Michael A. Firestein | Taxicab/car Svc.-XYZ Car Service from NY office to Hotel for D. Evans | 28.96 |
| 09/23/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A-1 Airport Limo from O'Hare to Chicago Office | 75.00 |
| 09/24/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A-1 Airport Limo from Home to O'Hare | 75.00 |
| 09/24/2015 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 09/24/2015 | Mark K. Thomas | Airplane-Chicago to NY | 448.00 |
| 09/25/2015 | Mark K. Thomas | Airplane-NY to Chicago | 292.50 |
| 09/25/2015 | Mark K. Thomas | Lodging-1 Night NY | 500.00 |
| 09/25/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A-1 Airport Limo from O'Hare to Home | 75.00 |
| 09/25/2015 | Mark K. Thomas | Taxicab/car Svc.-XYZ Car Service from Kirkland's Office to LaGuardia | 100.00 |
| 09/28/2015 | Mark K. Thomas | Taxicab/car Svc.-XYZ Car Service from NY Office to Kirkland's Office | 73.51 |
| 09/28/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Taxi from Chicago Office to O'Hare | 48.00 |
| 09/28/2015 | Mark K. Thomas | Professional Services-CourtCall | 51.00 |
| 09/28/2015 | Lary Alan Rappaport | Other Disbursements-CourtCall | 30.00 |
| 09/28/2015 | Lary Alan Rappaport | Other Disbursements-CourtCall | 44.00 |
| 09/28/2015 | Mark K. Thomas | Other Disbursements-GoGo Air Internet | 21.95 |
| 09/29/2015 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 09/29/2015 | Michael A. Firestein | Taxicab/car Svc.-XYZ Car Service from NY Office to Kirkland's Office | 37.93 |
| 09/30/2015 | Jared Zajac | Litigation Support/docketing-Pacer | 30.50 |
| 09/30/2015 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 09/30/2015 | Judy Lavine | Data Base Search Serv.-Pacer | 23.60 |
| 09/30/2015 | Judy Lavine | Data Base Search Serv.-Pacer | 3.50 |

**ENERGY FUTURE HOLDINGS CORP.**                               **November 18, 2015**
**Invoice No. 151501390**                                                    **Page 66**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 09/30/2015 | Judy Lavine | Data Base Search Serv.-Pacer | 3.00 |
| 10/01/2015 | Mark K. Thomas | Airplane-Chicago to/from NY 9/28/15 to 10/1/15 | 535.10 |
| 10/01/2015 | Mark K. Thomas | Lodging-3 nights NY | 1,500.00 |
| 10/01/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Parking at Los Angeles Airport | 90.00 |
| 10/01/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Hotel to LaGuardia | 50.00 |
| 10/01/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A-1 Airport Limo from O'Hare to Home | 75.00 |
| 10/01/2015 | Jared Zajac | Reproduction | 0.10 |
| 10/01/2015 | Jared Zajac | Reproduction | 8.80 |
| 10/01/2015 | Jared Zajac | Reproduction | 8.50 |
| 10/01/2015 | Jared Zajac | Reproduction | 8.60 |
| 10/01/2015 | Jared Zajac | Reproduction | 7.90 |
| 10/01/2015 | Mark K. Thomas | Reproduction | 12.40 |
| 10/02/2015 | Jeff J. Marwil | Messenger/delivery | 34.60 |
| 10/02/2015 | Jeff J. Marwil | Messenger/delivery | 20.52 |
| 10/05/2015 | Jared Zajac | Reproduction | 4.60 |
| 10/06/2015 | Michele M. Reetz | Reproduction | 2.70 |
| 10/06/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 10/06/2015 | Michele M. Reetz | Reproduction | 8.70 |
| 10/06/2015 | Michele M. Reetz | Reproduction | 8.30 |
| 10/07/2015 | Peter J. Young | Reproduction | 4.60 |
| 10/07/2015 | Lorena Ramirez | Reproduction | 0.30 |
| 10/07/2015 | Lorena Ramirez | Reproduction | 0.30 |
| 10/07/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/07/2015 | Lorena Ramirez | Reproduction | 4.40 |
| 10/07/2015 | Lorena Ramirez | Reproduction | 2.70 |
| 10/07/2015 | Lorena Ramirez | Reproduction | 0.30 |
| 10/07/2015 | Lorena Ramirez | Reproduction | 1.90 |
| 10/07/2015 | Lorena Ramirez | Reproduction | 2.20 |
| 10/07/2015 | Lorena Ramirez | Reproduction | 0.70 |
| 10/07/2015 | Lorena Ramirez | Reproduction | 36.50 |
| 10/07/2015 | Peter J. Young | Reproduction | 8.80 |
| 10/07/2015 | Peter J. Young | Reproduction | 4.60 |
| 10/07/2015 | Jeff J. Marwil | Messenger/delivery | 44.39 |
| 10/08/2015 | Michele M. Reetz | Reproduction | 2.30 |
| 10/08/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 10/09/2015 | Peter J. Young | Reproduction | 2.90 |
| 10/12/2015 | Jared Zajac | Reproduction | 0.80 |
| 10/12/2015 | Jared Zajac | Reproduction | 0.90 |
| 10/12/2015 | Kimberly White | Reproduction | 4.90 |
| 10/12/2015 | Mark K. Thomas | Reproduction | 0.40 |

**ENERGY FUTURE HOLDINGS CORP.**                      **November 18, 2015**
**Invoice No. 151501390**                                          **Page 67**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 10/12/2015 | Mark K. Thomas | Reproduction | 10.10 |
| 10/13/2015 | Jared Zajac | Reproduction | 1.60 |
| 10/13/2015 | Jared Zajac | Reproduction | 7.60 |
| 10/13/2015 | Jared Zajac | Reproduction | 11.70 |
| 10/13/2015 | Jared Zajac | Reproduction | 3.90 |
| 10/13/2015 | Jared Zajac | Reproduction | 1.50 |
| 10/13/2015 | Jared Zajac | Reproduction | 2.70 |
| 10/13/2015 | Jared Zajac | Reproduction | 0.40 |
| 10/13/2015 | Jared Zajac | Reproduction | 0.80 |
| 10/13/2015 | Jared Zajac | Reproduction | 0.80 |
| 10/13/2015 | Jared Zajac | Reproduction | 0.80 |
| 10/13/2015 | Jared Zajac | Reproduction | 1.10 |
| 10/13/2015 | Jared Zajac | Reproduction | 0.80 |
| 10/13/2015 | Jared Zajac | Reproduction | 0.80 |
| 10/13/2015 | Jared Zajac | Reproduction | 0.80 |
| 10/13/2015 | Peter J. Young | Reproduction | 3.20 |
| 10/13/2015 | Kimberly White | Reproduction | 2.50 |
| 10/13/2015 | Kimberly White | Reproduction | 8.90 |
| 10/13/2015 | Kimberly White | Reproduction | 8.90 |
| 10/13/2015 | Kimberly White | Reproduction | 6.40 |
| 10/13/2015 | Kimberly White | Reproduction | 6.40 |
| 10/13/2015 | Peter J. Young | Reproduction | 3.30 |
| 10/14/2015 | Jared Zajac | Reproduction | 4.80 |
| 10/14/2015 | Peter J. Young | Reproduction | 2.90 |
| 10/14/2015 | Mark K. Thomas | Reproduction | 2.00 |
| 10/14/2015 | Peter J. Young | Reproduction | 0.10 |
| 10/14/2015 | Mark K. Thomas | Reproduction | 2.00 |
| 10/14/2015 | Peter J. Young | Reproduction | 3.40 |
| 10/14/2015 | Peter J. Young | Reproduction | 3.30 |
| 10/14/2015 | Peter J. Young | Reproduction | 3.30 |
| 10/14/2015 | Peter J. Young | Reproduction | 3.30 |
| 10/14/2015 | Peter J. Young | Reproduction | 3.30 |
| 10/14/2015 | Peter J. Young | Reproduction | 3.30 |
| 10/14/2015 | Peter J. Young | Reproduction | 3.30 |
| 10/14/2015 | Peter J. Young | Reproduction | 3.20 |
| 10/14/2015 | Mark K. Thomas | Out Of Town Meals | 30.96 |
| 10/14/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Philadelphia Airport to Hotel | 40.00 |
| 10/14/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Chicago Office to O'Hare | 48.00 |
| 10/15/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A-1 Airport Limo from O'Hare to Home | 75.00 |

**ENERGY FUTURE HOLDINGS CORP.**                          **November 18, 2015**
**Invoice No. 151501390**                                              **Page 68**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 10/15/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Carey Car Service from hotel to Philadelphia Airport | 125.00 |
| 10/15/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Delaware Courthouse to Philadelphia Hotel | 110.00 |
| 10/15/2015 | Lary Alan Rappaport | Filing and Court Costs | 30.00 |
| 10/15/2015 | Lary Alan Rappaport | Filing and Court Costs | 114.00 |
| 10/15/2015 | Lary Alan Rappaport | Parking | 35.00 |
| 10/15/2015 | Mark K. Thomas | Out Of Town Meals | 3.78 |
| 10/15/2015 | Mark K. Thomas | Out Of Town Meals | 30.44 |
| 10/15/2015 | Mark K. Thomas | Airplane-Chicago to/from Philadelphia on 10/14-15/15 | 539.10 |
| 10/15/2015 | Peter J. Young | Local Meals-Meeting with M. Thomas, J. Marwil and J. Allen | 80.00 |
| 10/15/2015 | Mark K. Thomas | Out Of Town Meals | 18.40 |
| 10/15/2015 | Mark K. Thomas | Lodging-1 Night Philadelphia | 300.00 |
| 10/15/2015 | Jared Zajac | Reproduction | 4.60 |
| 10/15/2015 | Jared Zajac | Reproduction | 2.10 |
| 10/15/2015 | Jared Zajac | Reproduction | 0.80 |
| 10/15/2015 | Jared Zajac | Reproduction | 2.90 |
| 10/15/2015 | Jared Zajac | Reproduction | 4.90 |
| 10/15/2015 | Jared Zajac | Reproduction | 1.20 |
| 10/15/2015 | Jared Zajac | Reproduction | 1.70 |
| 10/15/2015 | Jared Zajac | Reproduction | 0.40 |
| 10/15/2015 | Peter J. Young | Reproduction | 4.60 |
| 10/16/2015 | Jared Zajac | Reproduction | 1.70 |
| 10/16/2015 | Lary Alan Rappaport | Reproduction | 5.00 |
| 10/16/2015 | Lary Alan Rappaport | Reproduction | 1.80 |
| 10/16/2015 | Lary Alan Rappaport | Reproduction | 1.20 |
| 10/16/2015 | Lary Alan Rappaport | Reproduction | 2.00 |
| 10/16/2015 | Lary Alan Rappaport | Reproduction | 6.40 |
| 10/16/2015 | Lary Alan Rappaport | Reproduction | 1.00 |
| 10/16/2015 | Lary Alan Rappaport | Reproduction | 0.50 |
| 10/16/2015 | Lary Alan Rappaport | Reproduction | 2.50 |
| 10/16/2015 | Lary Alan Rappaport | Reproduction | 8.90 |
| 10/16/2015 | Lary Alan Rappaport | Reproduction | 2.60 |
| 10/16/2015 | Lary Alan Rappaport | Reproduction | 2.00 |
| 10/16/2015 | Lary Alan Rappaport | Reproduction | 2.50 |
| 10/16/2015 | Lary Alan Rappaport | Reproduction | 1.90 |
| 10/16/2015 | Lary Alan Rappaport | Reproduction | 0.30 |
| 10/16/2015 | Lary Alan Rappaport | Reproduction | 5.50 |
| 10/16/2015 | Lary Alan Rappaport | Reproduction | 4.00 |
| 10/19/2015 | Jared Zajac | Reproduction | 0.40 |
| 10/19/2015 | Jared Zajac | Reproduction | 0.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **November 18, 2015**
**Invoice No. 151501390**                                                      **Page 69**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 10/19/2015 | Jared Zajac | Reproduction | 1.00 |
| 10/19/2015 | Jared Zajac | Reproduction | 0.60 |
| 10/19/2015 | Jared Zajac | Reproduction | 1.30 |
| 10/19/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 10/19/2015 | Kimberly White | Reproduction | 6.40 |
| 10/19/2015 | Michele M. Reetz | Reproduction | 0.50 |
| 10/19/2015 | Peter J. Young | Reproduction | 0.20 |
| 10/20/2015 | Lary Alan Rappaport | Filing and Court Costs-CourtCall | 72.00 |
| 10/20/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab form LaGuardia to Hotel | 52.00 |
| 10/20/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Uber Car from Home to O'Hare | 46.46 |
| 10/20/2015 | Jared Zajac | Reproduction | 3.90 |
| 10/20/2015 | Jared Zajac | Reproduction | 0.20 |
| 10/20/2015 | Jared Zajac | Reproduction | 1.10 |
| 10/20/2015 | Jared Zajac | Reproduction | 0.40 |
| 10/20/2015 | Lary Alan Rappaport | Reproduction | 4.50 |
| 10/20/2015 | Lary Alan Rappaport | Reproduction | 2.40 |
| 10/20/2015 | Lary Alan Rappaport | Reproduction | 4.90 |
| 10/21/2015 | Lisa Lawson | Reproduction | 0.40 |
| 10/21/2015 | Lisa Lawson | Reproduction | 0.20 |
| 10/21/2015 | Lisa Lawson | Reproduction | 0.20 |
| 10/21/2015 | Jared Zajac | Reproduction | 0.40 |
| 10/21/2015 | Jared Zajac | Reproduction | 0.50 |
| 10/21/2015 | Jared Zajac | Reproduction | 1.10 |
| 10/21/2015 | Jared Zajac | Reproduction | 1.40 |
| 10/21/2015 | Jennifer L. Roche | Reproduction | 1.40 |
| 10/21/2015 | Jennifer L. Roche | Reproduction | 1.70 |
| 10/21/2015 | Peter J. Young | Reproduction | 3.20 |
| 10/21/2015 | Peter J. Young | Reproduction | 0.50 |
| 10/21/2015 | Peter J. Young | Reproduction | 0.60 |
| 10/21/2015 | Peter J. Young | Reproduction | 0.30 |
| 10/21/2015 | Peter J. Young | Reproduction | 11.20 |
| 10/21/2015 | Peter J. Young | Reproduction | 0.90 |
| 10/21/2015 | Peter J. Young | Reproduction | 0.50 |
| 10/21/2015 | Peter J. Young | Reproduction | 0.20 |
| 10/21/2015 | Mark K. Thomas | Out Of Town Meals-with J. Marwil | 80.00 |
| 10/21/2015 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 10/21/2015 | Jeff J. Marwil | Out Of Town Meals | 20.51 |
| 10/22/2015 | Mark K. Thomas | Airplane-Chicago to NY on 10/20/15 | 540.10 |
| 10/22/2015 | Mark K. Thomas | Airplane-NY to Chicago | 482.05 |
| 10/22/2015 | Mark K. Thomas | Lodging-2 Nights NY | 1,000.00 |
| 10/22/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Kirkland's Office to LaGuardia | 35.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              **November 18, 2015**
**Invoice No. 151501390**                                              **Page 70**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 10/22/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A-1Airport Limo from O'Hare to Home | 75.00 |
| 10/22/2015 | Paulette Lindo | Reproduction | 0.20 |
| 10/22/2015 | Paulette Lindo | Reproduction | 5.70 |
| 10/22/2015 | Jared Zajac | Reproduction | 0.10 |
| 10/22/2015 | Jared Zajac | Reproduction | 0.10 |
| 10/22/2015 | Jared Zajac | Reproduction | 1.80 |
| 10/22/2015 | Jared Zajac | Reproduction | 0.70 |
| 10/22/2015 | Jared Zajac | Reproduction | 0.80 |
| 10/22/2015 | Gary Silber | Reproduction | 0.30 |
| 10/22/2015 | Gary Silber | Reproduction | 2.70 |
| 10/22/2015 | Gary Silber | Reproduction | 1.60 |
| 10/22/2015 | Richard M. Corn | Reproduction | 1.10 |
| 10/22/2015 | Peter J. Young | Reproduction | 2.60 |
| 10/22/2015 | Peter J. Young | Reproduction | 0.50 |
| 10/22/2015 | Peter J. Young | Reproduction | 0.10 |
| 10/22/2015 | Peter J. Young | Reproduction | 0.20 |
| 10/22/2015 | Peter J. Young | Reproduction | 1.20 |
| 10/22/2015 | Peter J. Young | Reproduction | 0.30 |
| 10/22/2015 | Peter J. Young | Reproduction | 4.50 |
| 10/22/2015 | Peter J. Young | Reproduction | 0.10 |
| 10/22/2015 | Peter J. Young | Reproduction | 0.30 |
| 10/22/2015 | Peter J. Young | Reproduction | 0.50 |
| 10/22/2015 | Peter J. Young | Reproduction | 0.10 |
| 10/22/2015 | Peter J. Young | Reproduction | 0.60 |
| 10/22/2015 | Peter J. Young | Reproduction | 7.50 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 9.50 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 1.10 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.40 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.20 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 4.90 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 40.80 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.80 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.40 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.60 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.40 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.50 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 1.50 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.40 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **November 18, 2015**
**Invoice No. 151501390**                                                           **Page 71**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.60 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 4.70 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 8.50 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.50 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.40 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.40 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 44.10 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 4.50 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.40 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 5.30 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.60 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.70 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 4.90 |
| 10/23/2015 | Lary Alan Rappaport | Reproduction | 14.60 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.50 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 6.00 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 36.90 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.70 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.60 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.40 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.50 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 7.80 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 1.40 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 1.50 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 6.80 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.90 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 5.90 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 17.00 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 16.20 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 71.40 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 6.90 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.70 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 1.10 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.40 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.40 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 2.60 |

**ENERGY FUTURE HOLDINGS CORP.**                      **November 18, 2015**
**Invoice No. 151501390**                                          **Page 72**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 10/23/2015 | Michael A. Firestein | Reproduction | 38.60 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 1.90 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.60 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 2.80 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 1.80 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 4.40 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 14.60 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 1.40 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 7.10 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 8.60 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 27.00 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 10.50 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 31.40 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 15.50 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 1.30 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 1.10 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 1.50 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 1.00 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 1.30 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 8.30 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 1.10 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 1.40 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 5.90 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 3.90 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 6.50 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 1.30 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 10/23/2015 | Lary Alan Rappaport | Reproduction | 0.30 |
| 10/23/2015 | Peter J. Young | Reproduction | 5.30 |
| 10/23/2015 | Jared Zajac | Lexis | 1,725.00 |
| 10/23/2015 | Jared Zajac | Reproduction | 0.10 |
| 10/23/2015 | Jared Zajac | Reproduction | 1.40 |
| 10/23/2015 | Jared Zajac | Reproduction | 0.40 |
| 10/23/2015 | Jared Zajac | Reproduction | 1.00 |
| 10/23/2015 | Jared Zajac | Reproduction | 0.60 |
| 10/23/2015 | Ho-jung Chang | Reproduction | 4.90 |
| 10/23/2015 | Ho-jung Chang | Reproduction | 4.90 |
| 10/23/2015 | Paul Possinger | Local Meals-Meeting with M. Thomas | 40.00 |
| 10/24/2015 | Lary Alan Rappaport | Reproduction | 2.60 |
| 10/24/2015 | Lary Alan Rappaport | Reproduction | 0.20 |
| 10/24/2015 | Lary Alan Rappaport | Reproduction | 2.20 |
| 10/24/2015 | Lary Alan Rappaport | Reproduction | 4.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **November 18, 2015**
**Invoice No. 151501390**                                                          **Page 73**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 10/24/2015 | Lary Alan Rappaport | Reproduction | 4.70 |
| 10/24/2015 | Lary Alan Rappaport | Reproduction | 4.10 |
| 10/24/2015 | Lary Alan Rappaport | Reproduction | 1.10 |
| 10/25/2015 | Joshua L. Kopple | Reproduction | 3.40 |
| 10/25/2015 | Joshua L. Kopple | Reproduction | 2.60 |
| 10/25/2015 | Michael A. Firestein | Reproduction | 19.60 |
| 10/25/2015 | Peter J. Young | Reproduction | 0.30 |
| 10/25/2015 | Peter J. Young | Reproduction | 14.60 |
| 10/25/2015 | Arnel Glorioso | Reproduction | 3.10 |
| 10/25/2015 | Arnel Glorioso | Reproduction | 3.10 |
| 10/25/2015 | Tracey L. Silver | Reproduction | 1.30 |
| 10/25/2015 | Arnel Glorioso | Reproduction | 0.10 |
| 10/25/2015 | Arnel Glorioso | Reproduction | 0.10 |
| 10/25/2015 | Tracey L. Silver | Reproduction | 0.60 |
| 10/25/2015 | Ho-jung Chang | Reproduction | 19.60 |
| 10/25/2015 | Ho-jung Chang | Reproduction | 4.90 |
| 10/25/2015 | Ho-jung Chang | Reproduction | 29.40 |
| 10/25/2015 | Jennifer L. Roche | Westlaw | 198.00 |
| 10/26/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Dallas Airport to Hotel | 60.00 |
| 10/26/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Chicago Office to O'Hare | 48.00 |
| 10/26/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Cab from Dallas Airport to Hotel | 55.00 |
| 10/26/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Uber Car from Los Angeles Office to Airport | 62.41 |
| 10/26/2015 | Jeff J. Marwil | Messenger/delivery | 228.31 |
| 10/26/2015 | Jeff J. Marwil | Messenger/delivery | 278.10 |
| 10/26/2015 | Paulette Lindo | Reproduction | 0.10 |
| 10/26/2015 | Paulette Lindo | Reproduction | 1.70 |
| 10/26/2015 | Paulette Lindo | Reproduction | 1.70 |
| 10/26/2015 | Paulette Lindo | Reproduction | 1.40 |
| 10/26/2015 | Paulette Lindo | Reproduction | 0.10 |
| 10/26/2015 | Paulette Lindo | Reproduction | 4.20 |
| 10/26/2015 | Paulette Lindo | Reproduction | 4.20 |
| 10/26/2015 | Paulette Lindo | Reproduction | 0.10 |
| 10/26/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 10/26/2015 | Lary Alan Rappaport | Reproduction | 3.00 |
| 10/26/2015 | Lary Alan Rappaport | Reproduction | 4.60 |
| 10/26/2015 | Lary Alan Rappaport | Reproduction | 3.90 |
| 10/26/2015 | Lary Alan Rappaport | Reproduction | 1.40 |
| 10/26/2015 | Lorena Ramirez | Reproduction | 11.70 |
| 10/26/2015 | Lorena Ramirez | Reproduction | 0.90 |
| 10/26/2015 | Lorena Ramirez | Reproduction | 3.90 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **November 18, 2015**
**Invoice No. 151501390**                                                                      **Page 74**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 10/26/2015 | Lorena Ramirez | Reproduction | 2.00 |
| 10/26/2015 | Lorena Ramirez | Reproduction | 3.50 |
| 10/26/2015 | Lorena Ramirez | Reproduction | 2.90 |
| 10/26/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/26/2015 | Lary Alan Rappaport | Reproduction | 13.70 |
| 10/26/2015 | Lorena Ramirez | Reproduction | 3.90 |
| 10/26/2015 | Lorena Ramirez | Reproduction | 11.70 |
| 10/26/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 10/26/2015 | Lary Alan Rappaport | Reproduction | 1.20 |
| 10/26/2015 | Lorena Ramirez | Reproduction | 3.60 |
| 10/26/2015 | Lorena Ramirez | Reproduction | 1.80 |
| 10/26/2015 | Lorena Ramirez | Reproduction | 2.70 |
| 10/26/2015 | Lorena Ramirez | Reproduction | 0.40 |
| 10/26/2015 | Lorena Ramirez | Reproduction | 0.40 |
| 10/26/2015 | Lary Alan Rappaport | Reproduction | 113.30 |
| 10/26/2015 | Lorena Ramirez | Reproduction | 1.80 |
| 10/26/2015 | Lorena Ramirez | Reproduction | 3.60 |
| 10/26/2015 | Peter J. Young | Reproduction | 0.70 |
| 10/26/2015 | Paul Possinger | Reproduction | 2.70 |
| 10/26/2015 | Paul Possinger | Reproduction | 0.40 |
| 10/26/2015 | Paul Possinger | Reproduction | 0.40 |
| 10/26/2015 | Paul Possinger | Reproduction | 1.20 |
| 10/26/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 10/26/2015 | Paul Possinger | Reproduction | 14.60 |
| 10/26/2015 | Peter J. Young | Reproduction | 2.30 |
| 10/26/2015 | Paul Possinger | Reproduction | 3.90 |
| 10/26/2015 | Paul Possinger | Reproduction | 0.30 |
| 10/26/2015 | Paul Possinger | Reproduction | 2.00 |
| 10/26/2015 | Paul Possinger | Reproduction | 3.50 |
| 10/26/2015 | Paul Possinger | Reproduction | 2.90 |
| 10/27/2015 | Peter J. Young | Reproduction | 3.00 |
| 10/27/2015 | Peter J. Young | Reproduction | 3.00 |
| 10/27/2015 | Peter J. Young | Reproduction | 3.00 |
| 10/27/2015 | Peter J. Young | Reproduction | 2.30 |
| 10/27/2015 | Peter J. Young | Reproduction | 2.30 |
| 10/27/2015 | Peter J. Young | Reproduction | 2.50 |
| 10/27/2015 | Lary Alan Rappaport | Reproduction | 0.20 |
| 10/27/2015 | Lary Alan Rappaport | Reproduction | 1.30 |
| 10/27/2015 | Lary Alan Rappaport | Reproduction | 1.90 |
| 10/27/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 10/27/2015 | Lary Alan Rappaport | Reproduction | 0.20 |
| 10/27/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 10/27/2015 | Lary Alan Rappaport | Reproduction | 4.20 |
| 10/27/2015 | Lary Alan Rappaport | Reproduction | 4.30 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **November 18, 2015**
**Invoice No. 151501390**                                                          **Page 75**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 10/27/2015 | Lary Alan Rappaport | Reproduction | 4.60 |
| 10/27/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 10/27/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 10/27/2015 | Lary Alan Rappaport | Reproduction | 3.30 |
| 10/27/2015 | Lary Alan Rappaport | Reproduction | 1.40 |
| 10/27/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/27/2015 | Lary Alan Rappaport | Reproduction | 1.20 |
| 10/27/2015 | Lary Alan Rappaport | Reproduction | 1.20 |
| 10/27/2015 | Peter J. Young | Reproduction | 3.10 |
| 10/27/2015 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 10/27/2015 | Mark K. Thomas | Lodging-Internet Access at Hotel | 32.36 |
| 10/27/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Cab from Hotel to EFH Offices | 10.00 |
| 10/27/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Cab from EFH Offices to Hotel | 10.00 |
| 10/28/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A-1 Airport Limo from O'Hare to Home | 75.00 |
| 10/28/2015 | Jeff J. Marwil | Messenger/delivery | 91.71 |
| 10/28/2015 | Jeff J. Marwil | Messenger/delivery | 91.71 |
| 10/28/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Cab from Hotel to EFH Offices | 10.00 |
| 10/28/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Uber Car to Dallas Airport | 75.00 |
| 10/28/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Cab from Los Angeles Airport to Home | 45.00 |
| 10/28/2015 | Mark K. Thomas | Lodging-2 Nights Dallas | 600.00 |
| 10/28/2015 | Michael A. Firestein | Lodging-2 Nights Dallas | 541.72 |
| 10/28/2015 | Michael A. Firestein | Out Of Town Meals | 40.00 |
| 10/28/2015 | Michael A. Firestein | Out Of Town Meals | 40.00 |
| 10/28/2015 | Michael A. Firestein | Out Of Town Meals | 2.96 |
| 10/28/2015 | Michael A. Firestein | Airplane-Los Angeles to/from Dallas on 10/26-28/15 | 682.10 |
| 10/28/2015 | Michael A. Firestein | Airplane-GoGo Air Internet on 10/26 | 21.95 |
| 10/28/2015 | Mark K. Thomas | Airplane-GoGoAir Internet | 19.43 |
| 10/28/2015 | Michael A. Firestein | Airplane-GoGo Air Internet | 23.76 |
| 10/28/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 10/28/2015 | Lary Alan Rappaport | Reproduction | 1.80 |
| 10/28/2015 | Lary Alan Rappaport | Reproduction | 3.50 |
| 10/28/2015 | Lary Alan Rappaport | Reproduction | 1.40 |
| 10/28/2015 | Lary Alan Rappaport | Reproduction | 0.30 |
| 10/28/2015 | Lary Alan Rappaport | Reproduction | 0.30 |
| 10/28/2015 | Lary Alan Rappaport | Reproduction | 0.60 |
| 10/28/2015 | Lary Alan Rappaport | Reproduction | 0.30 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **November 18, 2015**
**Invoice No. 151501390**                                                        **Page 76**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|------|------|------|------|
| 10/28/2015 | Joshua L. Kopple | Reproduction | 1.60 |
| 10/28/2015 | Lary Alan Rappaport | Reproduction | 0.80 |
| 10/28/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 10/28/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 10/28/2015 | Lary Alan Rappaport | Reproduction | 2.60 |
| 10/28/2015 | Lary Alan Rappaport | Reproduction | 11.10 |
| 10/28/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 10/28/2015 | Peter J. Young | Reproduction | 2.50 |
| 10/28/2015 | Peter J. Young | Reproduction | 2.60 |
| 10/28/2015 | Peter J. Young | Reproduction | 2.60 |
| 10/28/2015 | Peter J. Young | Reproduction | 2.60 |
| 10/28/2015 | Peter J. Young | Reproduction | 2.60 |
| 10/28/2015 | Peter J. Young | Reproduction | 1.40 |
| 10/28/2015 | Peter J. Young | Reproduction | 3.00 |
| 10/28/2015 | Peter J. Young | Reproduction | 1.40 |
| 10/28/2015 | Peter J. Young | Reproduction | 1.40 |
| 10/28/2015 | Peter J. Young | Reproduction | 1.40 |
| 10/29/2015 | Mark K. Thomas | Airplane-GoGo Air Internet | 17.95 |
| 10/29/2015 | Mark K. Thomas | Airplane-Chicago to/from Dalls on 10/26-28/15 | 449.10 |
| 10/29/2015 | Jeff J. Marwil | Messenger/delivery | 26.24 |
| 10/29/2015 | Michael A. Firestein | Postage | 1.64 |
| 10/29/2015 | Celeste Edwards | Reproduction | 0.10 |
| 10/29/2015 | Jared Zajac | Reproduction | 1.90 |
| 10/29/2015 | Lary Alan Rappaport | Reproduction | 3.20 |
| 10/29/2015 | Lary Alan Rappaport | Reproduction | 13.20 |
| 10/29/2015 | Lary Alan Rappaport | Reproduction | 5.50 |
| 10/29/2015 | Michele M. Reetz | Reproduction | 8.10 |
| 10/29/2015 | Michele M. Reetz | Reproduction | 1.30 |
| 10/29/2015 | Michele M. Reetz | Reproduction | 1.90 |
| 10/29/2015 | Michele M. Reetz | Reproduction | 1.50 |
| 10/29/2015 | Michele M. Reetz | Reproduction | 1.70 |
| 10/30/2015 | Jeff J. Marwil | Messenger/delivery | 293.56 |
| 10/30/2015 | Jeff J. Marwil | Messenger/delivery | 251.49 |
| 10/30/2015 | Paulette Lindo | Reproduction | 4.50 |
| 10/30/2015 | Paulette Lindo | Reproduction | 7.60 |
| 10/30/2015 | Paulette Lindo | Reproduction | 0.80 |
| 10/30/2015 | Paulette Lindo | Reproduction | 0.40 |
| 10/30/2015 | Paulette Lindo | Reproduction | 0.60 |
| 10/30/2015 | Paulette Lindo | Reproduction | 0.10 |
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 4.30 |
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 3.40 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **November 18, 2015**
**Invoice No. 151501390**                                                          **Page 77**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.40 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.60 |
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 0.60 |
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 0.60 |
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 4.50 |
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 4.60 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.80 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.30 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.60 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.50 |
| 10/30/2015 | Joshua L. Kopple | Reproduction | 7.40 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 3.80 |
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 5.50 |
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 1.20 |
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 13.80 |
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.40 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.60 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 2.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.40 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.30 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 2.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **November 18, 2015**
**Invoice No. 151501390**                                                    **Page 78**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.60 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 3.40 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.80 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.40 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.40 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.80 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.70 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.70 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.60 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.60 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.70 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 2.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.00 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.70 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.60 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.40 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.40 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.80 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.70 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 2.60 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 3.70 |
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 0.30 |
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 3.60 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 2.80 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.90 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 24.30 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 4.50 |
| 10/30/2015 | Joshua L. Kopple | Reproduction | 6.80 |
| 10/30/2015 | Michael A. Firestein | Reproduction | 4.90 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 4.80 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.70 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.70 |

**ENERGY FUTURE HOLDINGS CORP.**                    **November 18, 2015**
**Invoice No. 151501390**                                      **Page 79**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 2.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.30 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 2.00 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.30 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.90 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.00 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 2.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.70 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.80 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 3.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 2.70 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 3.40 |
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 1.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.80 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.40 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 3.00 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.60 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.90 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.80 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.80 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.30 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.80 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.80 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.80 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.80 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 2.20 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **November 18, 2015**
**Invoice No. 151501390**                                                           **Page 80**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.40 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.80 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.80 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.80 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.40 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.70 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.60 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.30 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.30 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.30 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 2.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 2.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.40 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.40 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.40 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.90 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.60 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 2.80 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 4.80 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.40 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 3.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.30 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 2.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 2.60 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 2.30 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 2.90 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 2.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                           **November 18, 2015**
**Invoice No. 151501390**                                               **Page 81**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 3.40 |
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 11.90 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 5.90 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 11.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 8.90 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/31/2015 | Lary Alan Rappaport | Reproduction | 4.70 |

**Disbursements and Other Charges**                        **$    16,940.36**

**ENERGY FUTURE HOLDINGS CORP.**                    **December 18, 2015**
**Invoice No. 151501518**                                        **Page 43**

**EXPENSES**
**Client/Matter No. 26969.0019**

**Disbursements and Other Charges**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 08/27/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking-Cab from Office to Home (worked 6.5 hours; cab after 8 pm) | 26.00 |
| 10/07/2015 | Jeff J. Marwil | Data Base Search Serv.-Pacer | 103.30 |
| 10/20/2015 | Peter J. Young | Other Disbursements-CourtCall | 72.00 |
| 10/22/2015 | Gary Silber | Taxicab/car Svc.-Cab from office to home (worked 4 hours; cab at 10:30 pm) | 94.15 |
| 10/26/2015 | Peter J. Young | Other Disbursements-CourtCall | 30.00 |
| 10/28/2015 | Lary Alan Rappaport | Filing and Court Costs-CourtCall | 170.00 |
| 10/29/2015 | Jeff J. Marwil | Messenger/delivery | 7.22 |
| 10/30/2015 | Jeff J. Marwil | Messenger/delivery | 15.83 |
| 10/30/2015 | Lary Alan Rappaport | Filing and Court Costs-CourtCall | 30.00 |
| 10/30/2015 | Jeff J. Marwil | Messenger/delivery | 23.49 |
| 11/01/2015 | Michael A. Firestein | Airplane-GoGo Air Internet | 26.95 |
| 11/01/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Uber car to Airport | 42.44 |
| 11/01/2015 | Michael A. Firestein | Taxicab/car Svc.-Sunny's Limo from Philadelphia airport to hotel | 125.00 |
| 11/02/2015 | Jeff J. Marwil | Messenger/delivery | 52.31 |
| 11/02/2015 | Lary Alan Rappaport | Reproduction | 0.90 |
| 11/02/2015 | Lary Alan Rappaport | Reproduction | 4.40 |
| 11/02/2015 | Lary Alan Rappaport | Reproduction | 1.50 |
| 11/02/2015 | Peter J. Young | Reproduction | 0.10 |
| 11/02/2015 | Peter J. Young | Reproduction | 4.30 |
| 11/02/2015 | Peter J. Young | Reproduction | 16.80 |
| 11/02/2015 | Kimberly White | Reproduction | 2.40 |
| 11/02/2015 | Kimberly White | Reproduction | 3.00 |
| 11/02/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Philadelphia airport to hotel | 40.00 |
| 11/02/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and ParkingCab from home to O'Hare | 60.00 |
| 11/02/2015 | Mark K. Thomas | Out Of Town Meals | 18.16 |
| 11/02/2015 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 11/02/2015 | Mark K. Thomas | Airplane-Exchange Fee at Airport | 218.86 |
| 11/02/2015 | Mark K. Thomas | Airplane-GoGo Air Internet | 23.95 |
| 11/03/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A-1 Airport Limo from O'Hare to home on 11/6/15 | 75.00 |
| 11/03/2015 | Michael A. Firestein | Out Of Town Meals-M. Firestein, M. Thomas and D. Klauder | 62.00 |
| 11/03/2015 | Mark K. Thomas | Lodging-1 Night Philadelphia | 300.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              **December 18, 2015**
**Invoice No. 151501518**                                               **Page 44**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 11/03/2015 | Peter J. Young | Transcripts & Depositions-Wilcox & Fetzer Court Reporters for Deposition Transcript of B. Williamson | 2,224.50 |
| 11/04/2015 | Lary Alan Rappaport | Reproduction | 0.60 |
| 11/05/2015 | Kimberly White | Reproduction | 4.00 |
| 11/05/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/05/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/06/2015 | Michael A. Firestein | Airplane-11/1 to 11/6 Los Angeles to/from Philadelphia | 1,059.31 |
| 11/06/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Cab from airport to home | 43.00 |
| 11/06/2015 | Michael A. Firestein | Out Of Town Meals-5 daily meals at hotel | 131.80 |
| 11/06/2015 | Michael A. Firestein | Lodging-5 Nights Philadelphia | 1,500.00 |
| 11/06/2015 | Michael A. Firestein | Airplane-GoGo Air Internet | 26.95 |
| 11/06/2015 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 11/06/2015 | Mark K. Thomas | Lodging-3 Nights Philladelphia | 900.00 |
| 11/06/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Carey Limo from court to airport | 117.25 |
| 11/06/2015 | Michael A. Firestein | Taxicab/car Svc.-Sunny's Limo from hotel to Philadelphia airport | 125.00 |
| 11/06/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 11/06/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/06/2015 | Lary Alan Rappaport | Reproduction | 2.10 |
| 11/06/2015 | Lary Alan Rappaport | Reproduction | 0.60 |
| 11/06/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 11/06/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 11/06/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/06/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 11/06/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/06/2015 | Lary Alan Rappaport | Reproduction | 4.10 |
| 11/06/2015 | Lary Alan Rappaport | Reproduction | 1.90 |
| 11/07/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from home to O'Hare | 43.34 |
| 11/07/2015 | Mark K. Thomas | Airplane-Chicago to Tucson Economy | 615.98 |
| 11/07/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Carey Limo from hotel to court on 11/3/15 | 112.25 |
| 11/07/2015 | Mark K. Thomas | Airplane-11/2 to 11/6 Tucson to Philadelphia; Philadelphia to Chicago | 771.97 |
| 11/08/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 11/08/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 11/08/2015 | Lary Alan Rappaport | Reproduction | 4.20 |
| 11/09/2015 | Paul Possinger | Reproduction | 1.60 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**
**Invoice No. 151501518**

**December 18, 2015**
**Page 45**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 2.50 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 3.60 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 2.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.60 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 1.90 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 2.00 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 1.30 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 1.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 2.00 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 1.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 4.40 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 4.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 1.60 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 2.30 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 4.40 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 1.40 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 2.60 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 46.70 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 4.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 2.50 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 3.70 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                    **December 18, 2015**
**Invoice No. 151501518**                                            **Page 46**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.70 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 15.00 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 19.50 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 17.70 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 15.00 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 5.80 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 15.50 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 10.00 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 17.70 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 5.00 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 15.00 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 19.50 |
| 11/09/2015 | Lary Alan Rappaport | Reproduction | 4.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 33.60 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 4.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/09/2015 | Lary Alan Rappaport | Reproduction | 1.50 |

**ENERGY FUTURE HOLDINGS CORP.**                         **December 18, 2015**
**Invoice No. 151501518**                                **Page 47**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.70 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 15.90 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 17.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 1.50 |
| 11/09/2015 | Michele M. Reetz | Reproduction | 1.90 |
| 11/09/2015 | Paul Possinger | Reproduction | 0.30 |
| 11/09/2015 | Michele M. Reetz | Reproduction | 4.20 |
| 11/09/2015 | Peter J. Young | Reproduction | 1.50 |
| 11/09/2015 | Jeff J. Marwil | Messenger/delivery | 50.84 |
| 11/09/2015 | Jeff J. Marwil | Messenger/delivery | 50.84 |
| 11/10/2015 | Jeff J. Marwil | Messenger/delivery | 229.15 |
| 11/10/2015 | Mark K. Thomas | Out Of Town Meals | 17.00 |
| 11/10/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab to hotel | 40.00 |
| 11/10/2015 | Michael A. Firestein | Airplane-GoGo Air Internet | 26.95 |
| 11/10/2015 | Michael A. Firestein | Filing and Court Costs-CourtCall | 44.00 |
| 11/10/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Uber from home to Los Angeles airport | 40.61 |
| 11/10/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Carey Limo for Philadelphia airport to hotel | 123.25 |
| 11/10/2015 | Mark K. Thomas | Auto Rental-Tuscon to Phoenix airport | 122.24 |
| 11/10/2015 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 11/10/2015 | Peter J. Young | Local Meals-at O'Hare | 6.13 |
| 11/10/2015 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from office to O'Hare | 55.00 |
| 11/10/2015 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab form Philadelphia airport to hotel | 35.00 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 1.20 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.10 |
| 11/10/2015 | Joshua L. Kopple | Reproduction | 0.90 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.30 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.40 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 1.50 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 7.80 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 4.20 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 8.40 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 11.40 |

**ENERGY FUTURE HOLDINGS CORP.**                    **December 18, 2015**
**Invoice No. 151501518**                                          **Page 48**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 11/10/2015 | Jennifer L. Roche | Reproduction | 2.40 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 6.90 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.30 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.30 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.30 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 11.40 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 3.90 |
| 11/10/2015 | Joshua L. Kopple | Reproduction | 8.40 |
| 11/10/2015 | Joshua L. Kopple | Reproduction | 0.60 |
| 11/10/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.20 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 27.30 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.30 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.30 |
| 11/10/2015 | Joshua L. Kopple | Reproduction | 1.20 |
| 11/10/2015 | Joshua L. Kopple | Reproduction | 1.20 |
| 11/10/2015 | Carmen Santiago | Reproduction | 37.40 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 3.30 |
| 11/10/2015 | Joshua L. Kopple | Reproduction | 19.20 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 1.20 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 25.20 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.20 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.40 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.60 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.90 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.30 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 9.60 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 1.20 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 1.20 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 13.50 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.60 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 2.70 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 20.40 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.60 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 32.70 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 4.20 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 4.20 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 3.90 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 6.60 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.60 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.90 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.30 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.90 |
| 11/10/2015 | Joshua L. Kopple | Reproduction | 6.90 |

**ENERGY FUTURE HOLDINGS CORP.**                               **December 18, 2015**
**Invoice No. 151501518**                                                **Page 49**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 11/10/2015 | Joshua L. Kopple | Reproduction | 45.30 |
| 11/10/2015 | Joshua L. Kopple | Reproduction | 10.80 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.10 |
| 11/10/2015 | Joshua L. Kopple | Reproduction | 1.40 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.60 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 3.60 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.30 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.90 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.30 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.60 |
| 11/10/2015 | Carmen Santiago | Reproduction | 0.80 |
| 11/10/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 17.40 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 1.20 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 1.20 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.30 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 8.10 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.60 |
| 11/10/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/11/2015 | Jared Zajac | Reproduction | 0.40 |
| 11/11/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Carey Limo from hotel to court | 193.08 |
| 11/11/2015 | Mark K. Thomas | Lodging-1 Night Philadelphia | 300.00 |
| 11/11/2015 | Mark K. Thomas | Out Of Town Meals-M. Thomas, P. Young, V. Lazar | 120.00 |
| 11/12/2015 | Jeff J. Marwil | Messenger/delivery | 26.63 |
| 11/12/2015 | Michele M. Reetz | Reproduction | 0.70 |
| 11/13/2015 | Joshua L. Kopple | Reproduction | 1.20 |
| 11/13/2015 | Michael A. Firestein | Airplane-GoGo Air Internet | 26.95 |
| 11/13/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Carey Limo from court to Philadelphia airport | 117.25 |
| 11/13/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab to airport | 105.00 |
| 11/13/2015 | Mark K. Thomas | Lodging-2 Nights Philadelphia | 600.00 |
| 11/13/2015 | Michael A. Firestein | Airplane-11/10 to 11/13 Los Angeles to/from Philadelphia | 906.75 |
| 11/13/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Cab from Los Angeles airport ot home | 43.00 |
| 11/13/2015 | Michael A. Firestein | Lodging-3 Nights Philadelphia | 900.00 |
| 11/13/2015 | Michael A. Firestein | Out Of Town Meals-3 daily meals at hotel | 101.40 |
| 11/13/2015 | Jeff J. Marwil | Messenger/delivery | 117.36 |
| 11/13/2015 | Jeff J. Marwil | Messenger/delivery | 111.57 |

**ENERGY FUTURE HOLDINGS CORP.**                    **December 18, 2015**
**Invoice No. 151501518**                                              **Page 50**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 11/13/2015 | Jeff J. Marwil | Messenger/delivery | 94.97 |
| 11/13/2015 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from O'Hare to home | 50.00 |
| 11/13/2015 | Peter J. Young | Airplane-11/10 to 11/13 Chicago to/from Philadelphia | 476.11 |
| 11/13/2015 | Peter J. Young | Lodging-1 Night Philadelphia | 264.50 |
| 11/13/2015 | Peter J. Young | Other Disbursements-Gratuities | 28.00 |
| 11/13/2015 | Peter J. Young | Lodging-2 Nights Philadelphia | 600.00 |
| 11/13/2015 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Carey Limo from court to Philadelphia airport | 75.00 |
| 11/13/2015 | Peter J. Young | Out Of Town Meals | 36.40 |
| 11/14/2015 | Mark K. Thomas | Auto Rental-Phoenix airport to Tucson | 143.26 |
| 11/15/2015 | Mark K. Thomas | Airplane-Philadelphia to Phoenix | 842.18 |
| 11/15/2015 | Mark K. Thomas | Airplane-Chicago to Tucson Economy | 615.98 |
| 11/15/2015 | Mark K. Thomas | Airplane-11/10 to 11/15 Phoenix to Philadelphia; Philadelphia to Chicago | 1,300.53 |
| 11/16/2015 | Paulette Lindo | Reproduction | 0.60 |
| 11/16/2015 | Paulette Lindo | Reproduction | 0.70 |
| 11/16/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 11/16/2015 | Lary Alan Rappaport | Reproduction | 3.00 |
| 11/16/2015 | Lary Alan Rappaport | Reproduction | 3.10 |
| 11/16/2015 | Michele M. Reetz | Reproduction | 0.50 |
| 11/17/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 11/17/2015 | Jeff J. Marwil | Messenger/delivery | 23.77 |
| 11/17/2015 | Jeff J. Marwil | Messenger/delivery | 6.81 |
| 11/18/2015 | Michele M. Reetz | Reproduction | 1.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.90 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.90 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.50 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 18, 2015**
**Invoice No. 151501518**                                                        **Page 51**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Jeff J. Marwil | Messenger/delivery | 12.17 |
| 11/20/2015 | Jeff J. Marwil | Messenger/delivery | 26.63 |
| 11/21/2015 | Peter J. Young | Reproduction | 0.40 |
| 11/21/2015 | Peter J. Young | Reproduction | 11.00 |
| 11/23/2015 | Peter J. Young | Reproduction | 2.20 |
| 11/23/2015 | Peter J. Young | Reproduction | 0.60 |
| 11/23/2015 | Peter J. Young | Reproduction | 0.10 |
| 11/25/2015 | Jeff J. Marwil | Messenger/delivery | 26.63 |
| 11/30/2015 | Jared Zajac | Reproduction | 0.10 |
| 11/30/2015 | Jared Zajac | Reproduction | 3.50 |
| 11/30/2015 | Jared Zajac | Reproduction | 0.40 |
| 11/30/2015 | Jared Zajac | Reproduction | 0.20 |

**Disbursements and Other Charges**                           **$      19,375.55**

**ENERGY FUTURE HOLDINGS CORP.**                    **January 21, 2016**
**Invoice No. 161500001**                                          **Page 20**

**EXPENSES**
**Client/Matter No. 26969.0019**


**Disbursements and Other Charges**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 10/07/2015 | Jeff J. Marwil | Data Base Search Serv.- Pacer | 94.00 |
| 11/16/2015 | Mark K. Thomas | Auto Rental-Tucson to Phoenix Airport | 152.94 |
| 11/18/2015 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 11/18/2015 | Mark K. Thomas | Out Of Town Meals | 18.40 |
| 11/19/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Philadelphia Airport to Hotel | 40.00 |
| 11/19/2015 | Mark K. Thomas | Lodging-1 Night Philadelphia | 300.00 |
| 11/19/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A-1 Airport Limo from O'Hare to Home | 75.00 |
| 11/19/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Uber car from Wilmington to Philadelphia Airport | 98.49 |
| 11/19/2015 | Mark K. Thomas | Lodging-1 Night Wilmington | 300.00 |
| 11/19/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Carey Limo Service from Philadelphia Hotel to Wilmington | 112.25 |
| 11/19/2015 | Michael A. Firestein | Out Of Town Meals-M. Firestein and M. Thomas | 63.31 |
| 11/19/2015 | Michael A. Firestein | Out Of Town Meals-M. Firestein and M. Thomas | 54.00 |
| 11/19/2015 | Michael A. Firestein | Airplane-Los Angeles to Philadelphia on 11/18 to 11/20/15 | 824.97 |
| 11/19/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Cab from LAX on 11/20/15 | 42.00 |
| 11/19/2015 | Michael A. Firestein | Lodging-1 Night Wilmington | 261.40 |
| 11/19/2015 | Michael A. Firestein | Airplane-GoGo Air Internet on 11/18/15 | 29.95 |
| 11/19/2015 | Michael A. Firestein | Airplane-GoGo Air Internet | 29.95 |
| 11/19/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Carey Limo Service from Philadelphia Airport to Hotel | 121.25 |
| 11/19/2015 | Mark K. Thomas | Out Of Town Meals | 37.68 |
| 11/22/2015 | Mark K. Thomas | Airplane-Phoenix to Philadelphia to Chicago to Tucson on 11/16 to 11/19/15 | 1,441.65 |
| 11/24/2015 | Mark K. Thomas | Airplane-Cancellation Fee | 35.00 |
| 11/25/2015 | Jeff J. Marwil | Messenger/delivery | 7.32 |
| 12/01/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Philadelphia Airport to Hotel | 40.00 |
| 12/01/2015 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber car from office to O'Hare | 80.08 |

**ENERGY FUTURE HOLDINGS CORP.**                    **January 21, 2016**
**Invoice No. 161500001**                                     **Page 21**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|---|---|---|---|
| 12/01/2015 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from Philadelphia Airport to Center City | 35.00 |
| 12/02/2015 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Carey Limo Service from Hotel to Court in Wilmington | 112.25 |
| 12/02/2015 | Mark K. Thomas | Out Of Town Meals | 38.00 |
| 12/02/2015 | Michael A. Firestein | Filing and Court Costs-CourtCall | 184.00 |
| 12/02/2015 | Mark K. Thomas | Lodging-1 Night Philadelphia | 300.00 |
| 12/03/2015 | Michael A. Firestein | Postage | 0.48 |
| 12/03/2015 | Mark K. Thomas | Airplane-Chicago to Philadelphia on 12/1 to 12/3/15 | 853.42 |
| 12/03/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A-1 Airport Limo from O'Hare to Home | 75.00 |
| 12/03/2015 | Michael A. Firestein | Filing and Court Costs-CourtCall | 86.00 |
| 12/03/2015 | Mark K. Thomas | Lodging-1 Night Wilmington | 300.00 |
| 12/03/2015 | Peter J. Young | Out Of Town Meals | 11.70 |
| 12/03/2015 | Peter J. Young | Airplane-Chicago to Philadelphia 12/1 to 12/3/15 | 521.60 |
| 12/03/2015 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from O'Hare to Home | 50.00 |
| 12/03/2015 | Peter J. Young | Lodging-1 Night Philadelphia | 264.50 |
| 12/03/2015 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Carey Limo Service from Wilmington to Philadelphia Airport | 117.25 |
| 12/03/2015 | Peter J. Young | Other Disbursements-Gratuities | 32.00 |
| 12/03/2015 | Peter J. Young | Lodging-1 Night Wilmington | 300.00 |
| 12/11/2015 | Kimberly White | Reproduction | 11.40 |
| 12/18/2015 | Jared Zajac | Reproduction | 0.10 |
| 12/18/2015 | Jared Zajac | Reproduction | 1.70 |
| 12/18/2015 | Jared Zajac | Reproduction | 0.20 |
| 12/18/2015 | Jared Zajac | Reproduction | 0.40 |
| 12/18/2015 | Michael A. Firestein | Filing and Court Costs-CourtCall | 58.00 |

**Disbursements and Other Charges**                    **$    7,652.64**